Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (BRANDES) SWEENE, MICHELLE M<br>21071 County Road 9<br>Lester Prairie, MN 55354 | P-0011530 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| (EAST) CROWDER, SHEILA A<br>6320 Lagrange Rd.<br>Shelbyville, KY 40065 | P-0021545 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| (FAINA) BECKER , ANNALISA J<br>16577 Gas Point Road<br>Cottonwood , CA 96022 | P-0030411 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| (GIGLIOTTI) DEBO, SARA D<br>3365 Hollycrest Dr<br>Colorado Springs, CO 80920 | P-0025947 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| (NABOA)MOTOSHIGE, NAOMI K<br>98-1727 Kupukupu St<br>Aiea, HI 96701 | P-0034734 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 123 ABC LINNEL DRIVER TRAININ<br>NELSON, LINWOOD R<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 17East<br>QUINN, JOSEPH E<br>16 Lakeside Crescent<br>Lancaster, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 1SM<br>NEVILLE, NOEL<br>2230 Loma Dr.<br>Apt lower<br>Hermosa Beach, Ca 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 1st Mid America Credit Union<br>NULL, JEANNE<br>818 S. Neunaber Drive<br>Bethalto, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 2062 newton ave<br>San Diego, Ca 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 2nd Claim. 1st had mistakes<br>KINSLER, LANNE M<br>703 S Grove Rd<br>Richardson, TX 75081 | P-0054043 | 1/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 3B Enterprises, INc<br>4101 Taylorsville Rd.<br>Suite 200<br>Louisvle, KY 40220 | P-0017756 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 3B Enterprises, Inc<br>4101 Taylorsville Rd.<br>Suite 200<br>Louisvle, KY 40220 | P-0017749 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| 3D Plastics, LLC<br>Foley & Lardner, LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| 3R RANCH LLC<br>18798 70TH AVENUE<br>CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4everaloha LLC<br>PARK, SOYOUNG<br>81-6670 Mamalahoa Hwy<br>Po Box 523<br>Kealakekua, Hi 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 5 Star Car Rental Inc<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047580 | 12/26/2017 | TK Holdings Inc., et al. | $575,744.80 | | | | | $575,744.80 |
| Supericlee store ebay/amazon<br>NEWTON, ERIC L<br>4932 ashlock dr,<br>the colony, tx 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., et al. | $33,711.07 | | | | | $33,711.07 |
| 691 Development Corp<br>691 Timber Ridge Drive<br>Bartlett, IL 60103 | P-0006670 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A 2 LIVING TRUST<br>WEISSFISCH, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, K.M.E.<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| A MINOR CHILD, LBG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MJCG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MRG<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0050230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, Y.O.<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047880 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| A Raymond Tinnerman Automotive Inc.<br>2350 Austin Drive, Ste 200<br>Rochester Hills , MI  48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A Top Line, Inc.<br>VAUGHT, GARY D<br>1000 Roosevelt Dr<br>Noblesville<br>Hamilton, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| a&j management<br>GUSUMANO, ANTHONY J<br>4490 wells rd<br>petersburg, mi 49270 | P-0018309 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| A. H. Burns Co., Inc.<br>296A Weymouth St.<br>Rockland, MA 02370 | P-0013014 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A. W. (a minor child) [Kimberly L. Wilson - parent]<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.Stucki Company DOBIES, STEPHEN 2101 Crestwood drive McDonald, PA 15057 | P-0042409 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| A.V. GAUGE & FIXTURE INC 4000 DELDUCA DRIVE OLDCASTLE, ON N0R 1L0 CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W Jr. (a minor child) [Kimberly L. Wilson parent] 819 Solomon Drive Jacksonville, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A1 Contract Staffing Group LL 3829 Coconut Palm Dr Tampa, Fl 33619 | P-0013025 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AA JANSSON INC 2070 AIRPORT ROAD WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAB, AARON PO Box 30093 Edmond, OK 73003 | P-0040864 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aagard, Lureane 2210 N 143rd St Seattle, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aagard, Lureane 2210 N 143rd St. Seattle, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C 1846 Wallace Avenue Duluth, MN 55803 | P-0011564 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C 1846 Wallace Avenue Duluth, MN 55803 | P-0011572 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AAL, MARVIN 333 s Monroe Apt 511 Denver, CO 80209 | P-0007974 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aalster Data Corporation PO Box 43555 Renaissance Center Detroit, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AALTONEN, PRISCILLA G 2305 Rookery Way Virginia Beach, VA 23455 | P-0010855 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AAMES, LILI 10417 Louisiana Ave., Ph4 Los Angeles, CA 90025 | P-0032467 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AARDEMA, HOLLIE L 11438 Hydeaway Ct. Middleville, MI 49333 | P-0017696 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R 6250 Dallas St Monroe, MI 48161 | P-0054163 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R 6250 Dallas St Monroe, MI 48161 | P-0054165 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON, ROBERT C<br>2821 NE 40th Court<br>Lighthouse Point, Fl 33064 | P-0032059 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, RONALD H<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARTHUN, ROSMARY<br>7220 Fair Oaks Loop SE<br>Olympia, WA 98513 | P-0020079 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AASEN, TRINI D<br>131 N. EVERGREEN STR.<br>ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abaca, Reggiena<br>5732 E. Los Angeles Ave<br>Simi Valley, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO Box 14-4433<br>Coral Gables, FL 33114 | P-0030957 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO Box 14-4433<br>Coral Gables, FL 33114 | P-0030958 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADI, NICOLE N<br>2451 charlemagne ave<br>long beach, ca 90815 | P-0030444 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIE, JASON M<br>212 Colvill St. W<br>Cannon Falls, MN 55009 | P-0013927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADILLA, EUGENE<br>23613 Aquacate Rd<br>Corona, CA 92883 | P-0023294 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIR, BRIAN F<br>3555 Sycamore Trail Lane Apt 302<br>winston salem, NC 27103 | P-0052902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAKAH, BOBBY N<br>163 Hope Circle<br>Hebron, OH 43025 | P-0005364 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABALLO CASEY, AMY AIMEE E<br>120 S. Oleander Ave.<br>Daytona Beach, FL 32118 | P-0012013 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABANTO, RICHARD J<br>12 Taj Mahal Court<br>Toms River , NJ 08757-3907 | P-0026534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAR, VIRGINIA M<br>6533 west 33rd Street<br>Berwyn, Il 60402 | P-0027303 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABARR, SHARLET A<br>16001 Croom Airport Rd<br>Upper Marlboro, MD 20772-8396 | P-0008131 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 Monroe Avenue, APT #12<br>Rochester, NY | P-0014999 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 Monroe Avenue, APT #12<br>Rochester, NY 14618 | P-0014868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABASCAL, LOUIS J<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, RENEE A<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL-MONTALVO, ISIDRO<br>2976 Marion Avenue<br>Apt. 3E<br>Bronx, NY 10458 | P-0005386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASOLO, ISAAC R<br>2525 Rae Pl<br>National City | P-0054530 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASS, MOHAMAD<br>3851 Madison<br>Dearborn, MI 48124 | P-0029446 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, GABRIEL A<br>259 Washington Ave<br>Brentwood, NY 11717-2018 | P-0019569 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, LOISMARIE<br>5762 Middlecoff Drive<br>Huntington Beach, CA 92649 | P-0024465 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATO, THOMAS J<br>93 Crenshaw Dr<br>Flanders, NJ 07836 | P-0056475 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAYATEYE, PHYLLIS N<br>18625 Nathans Pl<br>Montgomery Villa, MD 20886 | P-0056591 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZAJIAN, ISABEL C<br>1806 Peach Brook Court<br>Houston, TX 77062 | P-0022378 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZIA, CAROL<br>27912 Pergl Rd<br>Solon, oh 44139 | P-0023357 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAI, ASTER<br>680 SOUTHVIEW CT APT C<br>CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA K<br>8200 Bent Tree Springs Dr<br>Plano, TX 75025 | P-0003672 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA KISHO<br>8200 Bent Tree Springs Dr<br>Plano, TX 75025 | P-0017779 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAS, M<br>6 Mineola Ave<br>Hicksville, ny 11801 | P-0003299 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBATE, DEBRA M<br>1868 Lincoln Avenue<br>East Meadow, NY 11554 | P-0028766 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, HEATHER L<br>P. O. Box 1042<br>Hawthorne, CA 90251 | P-0017848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, RACHEL<br>23916 De Ville Way #B<br>Malibu, Ca 90265 | P-0014451 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBOT, JUDITH L 15-11 Utopia Parkway Whitestone, NY 11357-2932 | P-0037715 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, ALETHEA A 16 Zummo Way Norristown, PA 19401 | P-0017076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, MONICA L 34 Sand Lake Road Monticello, IL 61856 | P-0005048 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, RENAE J 908 John St. Apt. 1W Joliet, IL 60435 | P-0010378 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abbott, Timothy Alvin C. Paulson 5111 West Main Street Belleville, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC Auto HENRY, THOMAS 6264 Barranca Drive Riverside, CA 92506 | P-0052506 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABC Kunststoff- u. Extrusionstechnik GmbH Mrs. Pia Lehnert Lindenstraße 125 Siegburg D-53721 Germany | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ABDALLA, ELIZABETH A 216 Renee Avenue Lafayette, LA 70503 | P-0052511 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLA, ELIZABETH A 216 Renee Avenue Lafayette, LA 70503 | P-0052514 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, ABIYSHAJ 2703 Butler st Harrisburg, PA 17103 | P-0054602 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, AFIYFAH A 502 S 30TH ST APT 4 HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M P.O. BOX 1122 STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abdallah, Dan M. P.O. Box 1122 Stockton, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| Abdallah, Donald G 1494 Deer Run Dr Fort Gibson, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAT, ADEL A 1060 Calle Parque El Paso, TX 79912 | P-0011822 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL, FADY 12555 Rosewood Drive Homer Glen, IL 60491 | P-0041435 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIM, MAY 732 kemman ave la grange park, il 60526 | P-0046809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDELAZIZ, CRISTI<br>105 bechtler loop #106<br>mooresville, nc 28117 | P-0001441 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELHALIM, MAZEN N<br>290 LASSEN DRIVE<br>SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL-MALAK, ROBERT S<br>28 Emily Road<br>Manalapan, NJ 07726 | P-0023963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELMALEK, MAGDY B<br>996 Allen St<br>North Dartmouth, MA 02747 | P-0046337 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELRAHMAN, SADEK<br>Sadek Abdelrahman<br>601 W 1st St #12<br>Newberg, Or 97132 | P-0017890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDILLA, JAIME L<br>2800 Tiburon Way<br>Burlingame, CA 94010 | P-0030815 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDO-GOMEZ, MAGDA<br>P.O. Box 65-4112<br>Miami, FL 33265-4112 | P-0000157 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| ABDULKARIM, RASHIDAH A<br>306 Neptune Ave<br>unit 2<br>Jersey City, NJ 07305 | P-0024856 | 11/14/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ABDULLAH, AMEER M<br>631 Sadie Ct<br>Apt 91<br>Lansing, MI 48906 | P-0012028 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLAH, GEORGE P<br>5821 POINT BAYOU ST<br>JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLE, ABDULFATAH<br>8001 CHARLESTOWN LN<br>FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, ALFADEL<br>7066 Via Agave<br>San Diego, Ca 92130 | P-0058203 | 9/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AbdulRahim, Carolyn<br>245 Baring St.<br>Lancaster, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 Marin Drive<br>Burlingame, CA 94010 | P-0056022 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 Marin Drive<br>Burlingame, CA 94010 | P-0056023 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEDINI, YOUSSEF S<br>2005 Meikle Ave<br>Woodland, CA 95776 | P-0051359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, JOHN F<br>500 Barnhardt Way<br>West Reading, PA 19611 | P-0054075 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abel, Kelly<br>118 Lakeview Court<br>Pierre, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ABEL, MARGIE L<br>5204 Riley Court<br>Palmdale, CA 93552 | P-0020088 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARIA<br>4240 Lost Hills Road<br>Unit 1901<br>Agoura Hills, CA 91301 | P-0040851 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, STEVEN C<br>P. O. Box 152<br>Clearlake Oaks, Ca 95423 | P-0034481 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELA, PETER<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abelard, Jessica<br>14 Vesey Street Apt. 1<br>Brockton, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELE, BEVERLY V<br>107 Dansworth Lane<br>Oak Ridge, TN 37830 | P-0020194 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, HERBERT E<br>PO Box 187<br>The Sea Ranch, CA 95497 | P-0040548 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, KATHY A<br>249 San Carlos Way<br>Placentia, CA 92870 | P-0019941 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P<br>800 N. Ocean Blvd.<br>Apt 4<br>Delray Beach, FL 33483 | P-0051225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P<br>800 N. Ocean Blvd.<br>Apt. 4<br>Delray Beach, FL 33483 | P-0051350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELLA, ANGIE L<br>5590 Concord Hill Drive<br>Columbus, OH 43213 | P-0054978 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELYAN, GREG<br>540 West Dryden Street<br>Glendale, CA 91202 | P-0043686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABENABE, OMENA<br>11710 Briar Forest Drive<br>Apt 1414<br>Houston, TX 77077 | P-0025199 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEND, ERIC W<br>3190 NW 97 Avenue<br>Sunrise, FL 33351 | P-0012703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JAMES L<br>1231 Hobson Drive<br>St. Louis, MO 63135 | P-0008097 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, il 61944 | P-0041327 | 12/17/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABERNATHY, JOYCE A<br>609 Shaw Ave<br>Paris, IL 61944 | P-0047002 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Abernathy, Joyce A.<br>609 Shaw Ave.<br>Paris, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S High St<br>Paris, IL 61944 | P-0047015 | 12/22/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| Abernathy, Robert L<br>222 S High St.<br>Paris, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABID, SARAH<br>345 Pacific Ave. N<br>Apt U-1<br>Pacific, WA 98047 | P-0029736 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABITBOL, MARIA<br>3725 Parkmoor Village Drive<br>Colorado Springs, CO 80917 | P-0053052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLEMAN, MARK<br>3356 Paisley Pointe<br>Whitestown, IN 46075 | P-0002355 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLIN, DEBORAH S<br>2 Gum Tree Court<br>Novato, CA 94947 | P-0036009 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLONDI, RAYMOND A<br>260 park ave, apt 707<br>pooler, ga 31322 | P-0005726 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABM Parking Services, Inc.<br>666 garland place<br>des plaines, il 60016 | P-0047812 | 12/26/2017 | TK Holdings Inc., et al. | $27,480.52 | | | | | $27,480.52 |
| ABNER, CARLOUS H<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H<br>14503 St Andrews Drive<br>Grandview, Mo 64030-4169 | P-0057293 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, DAVID L<br>6074 Caminito del Oeste<br>San Diego, IL 92111 | P-0028243 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, ERIC S<br>502 e durham<br>strafford, mo 65757 | P-0038621 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, SHANIEKA N<br>188 WILLIAMS AVE<br>MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABODEELY, PAUL M<br>2600 2nd Ave<br>#2002<br>Seattle, WA 98121 | P-0019895 | 11/8/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| ABOGADO II, ARMANDO E<br>102 South Kenmore Avenue<br>Apt. #1<br>Los Angeles, CA 90004 | P-0048101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABOU ZEKI, DALIA<br>21 Salisbury Street<br>Apt. 210<br>Worcester, MA 01609 | P-0049305 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOUELLEIL, ALAAELDIN M<br>1431 Cambridge Pl, Apt22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOUMRAD JR, MICHAEL J<br>60 Mercer Ave<br>East Hartford, CT 06118 | P-0053094 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABOWD, ANTHONY<br>29298 W 12 Mile Rd<br>Farmington Hills, MI | P-0030471 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Abraham, Alfred<br>1300 Elmer Street, Suite D<br>Belmont, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ABRAHAM, ANNA M<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| ABRAHAM, ANNA M<br>3511 Grayson Lane<br>Austin, TX 78722 | P-0054178 | 1/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 Barrett St<br>Downers Grove, IL 60516 | P-0053011 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 Barrett St<br>Downers Grove, IL 60516 | P-0053012 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, JEANETTE<br>10421 N Brewington Rd<br>Gable, SC 29051 | P-0020221 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, JOHANNA<br>118 Carter Road<br>Haskell, NJ 07420 | P-0040200 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, LEEMOR<br>84-15 Chevy Chase Street<br>Jamaica, NY 11432 | P-0012857 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, MARY<br>7310 Gillon Drive<br>Rowlett, Tx 75089 | P-0022440 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Abraham-Millin, Kasai<br>2033 Culloden Dr<br>Summerville, SC  29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 Culloden Dr<br>Summerville, SC 29483 | P-0046123 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, ANNE M<br>54 Kelly Rd<br>Saugerties, NY 12477 | P-0045884 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, PAUL J<br>Paul J Abrahamsen<br>PO Box 2671<br>Ramona, CA 92065 | P-0033635 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAM, KARA L<br>2619 Fernwood Ave.<br>Lancaster, Oh 43130 | P-0045227 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAM, PAUL H<br>35946 Highland Dr. E.<br>Wishon, ca 93669 | P-0026226 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, STEVEN E<br>11670 Shadybrook Dr.<br>Pickerington, Oh 43147-9122 | P-0039807 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMOVIC, THOMAS P<br>Thomas Abramovic<br>950 Bel Air Drive East<br>Vista, CA 92084 | P-0032164 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL M<br>317 MAPLE AVE<br>WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL P<br>3401 Mill Creek Court<br>Champaign, IL 61822 | P-0005182 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, ERIC G<br>1033 Fairway Estates<br>Atlanta, GA 30319 | P-0035520 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JACQUELL<br>7861 Tally Ann Drive<br>Tallahassee, FL 32311 | P-0041957 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ABRAMS, JERRY L<br>2686 hamilton mason rd<br>hamilton<br>hamilton, oh 45011 | P-0000783 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JOHN R<br>1163 W Middle Dr<br>Connersville, IN 47331 | P-0046379 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, KIMBERLY<br>10-1 penny lane<br>Newburgh, Ny 12550 | P-0006249 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, LARRY<br>1036 Chads Ridge<br>Jonesboro, GA 30236 | P-0005249 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, MICHAEL D<br>4575 Coach Rd.<br>Columbus, OH 43220 | P-0055475 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, NORMAN J<br>35 Prospect Park West<br>Apt. 10-D<br>Brooklyn, NY 11215 | P-0035112 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, OMAR M<br>1011 SEYMOUR AVENUE<br>utica, NY 13501 | P-0011635 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSKI, KIMBERLY E<br>4433 Calaroga Drive<br>West Linn, OR 97068 | P-0049937 | 12/27/2017 | TK Holdings Inc., et al. | $12,354.00 | | | | | $12,354.00 |
| ABRAMSON, ELI<br>15235 Lakes of Delray Blvd.<br>Delray Beach, fl 33484 | P-0040363 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSON, SHARI J<br>4 Alberta Drive<br>Marlboro, NJ 07746 | P-0045646 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABREU, DIANA R<br>16350 sw 112th Avenue<br>Miami, FL 33157 | P-0000848 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABREU, YANELYS<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABROTT, KARRY A<br>797 E Brokaw Rd<br>San Jose, CA 95112 | P-0038697 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSHER, DONALD R<br>13811 Thunderbird Drive<br>Apt. 55L<br>Seal Beach, CA 90740-5327 | P-0031559 | 11/25/2017 | TK Holdings Inc., et al. | $820.72 | | | | | $820.72 |
| ABSHER, MARK A<br>24 Hawk Hill<br>Mission Viejo, CA 92692 | P-0023268 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSON, WILLIE<br>8300 Russwood Ln. W.<br>Mabelvale, AR 72103 | P-0053596 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABTIN, QUMARS<br>p o box 1521<br>palo alto, ca 94302 | P-0044536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABU BAKIR, JOAN M<br>2326 N Arroyo Blvd<br>Altadena, CA 91001 | P-0014736 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUAN, GLADYS D<br>5947 Pennsylvania St SE<br>Lacey, WA 98513 | P-0020591 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUKHAMSIN, JAFAR<br>783 Gatun St Unit 114<br>San Pedro, CA 90731 | P-0026162 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUSAIF, KHALID<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUZAHRA, MOHAMMED M<br>5 Roland ct<br>Ruxton, MD 21204 | P-0006879 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD A<br>768 Elm Ave<br>San Bruno, CA 94066-3403 | P-0047372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 Elm Ave<br>San Bruno, CA 94066-3403 | P-0047354 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 Elm Ave<br>San Bruno, CA 94066-3403 | P-0047696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACAR, JANICE<br>2196 Kenora Place<br>Seaford, NY 11783 | P-0005601 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>West Palm Beach, FL 33418-7679 | P-0012376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>West Palm Beach, FL 33418-7679 | P-0012489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCARDO, LESLIE A<br>2232 OAKWOOD DR<br>TROY, MI 48085 | P-0034242 | 12/1/2017 | TK Holdings Inc., *et al.* | $8,000.00 | | | | | $8,000.00 |
| ACCC General Agency Inc<br>MAYFIELD, FREEDOM D<br>930 North Weatherford Street<br>Midland, Tx 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ACCC Insurance Company<br>MAYFIELD, FREEDOM D<br>930 North Weatherford Street<br>Midland, Tx 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accel Equine Dental & Anim We<br>18972 Duquesne Dr./Soraya V J<br>Tampa, FL 33647 | P-0031457 | 11/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053637 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053638 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053639 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053697 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053698 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Accurate Courier Express Inc<br>John Hicks<br>1711 Ellen Rd<br>Richmond, VA 23230 | P-0053699 | 1/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ACCURSO, MICHELLE L<br>104 N Long Street<br>Apt B<br>Lafayette, LA 70506 | P-0013799 | 11/2/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| ACE FORWARDING, INC<br>PO BOX 74158<br>ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEITUNO, CHRISTINA M<br>7730 Telegraph Avenue<br>Orangevale, CA 95662 | P-0016730 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ACETI, MICHAEL R<br>3 Crest Drive<br>Dover, MA 02030 | P-0031383 | 11/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Acevedo, Jeannette<br>4703 Lansing Street<br>Philadelphia, PA  19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICHOLAS<br>10321 S. Oakley Avenue<br>Chicago, Il 60643 | P-0010565 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, NICOLO<br>5179 Weaver Drive<br>Colorado Springs, CO 80922 | P-0052297 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Aceves Medina, Rodrigo Antonio<br>1730 Minnesota Ave<br>Brentwood, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Aceves, Erika<br>6913 Boulder Lake Rd<br>Mckinney, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACHENBACH, JANIS L<br>6094 N Lakeshore Drive<br>Macy, IN 46951 | P-0022332 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHILLE, JOHN G<br>1 Caldwell Court<br>Brookville, PA 15825 | P-0040585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHOR, JONATHON P<br>2925 South 200 East<br>Lebanon, In 46052 | P-0013723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHS, SHARON M<br>395 s. old bridge road<br>anaheim, ca 92808 | P-0023038 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHTERHOF, ANDREW S<br>8930 Tally Ho Ln<br>Orland Park, IL 60462 | P-0010423 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHUTARAMAIAH, PRAKASH<br>849 Dracut Lane<br>Schaumburg, IL 60173 | P-0027161 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L<br>1814 Duquesne Avenue<br>McKeesport, PA 15132 | P-0050550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L<br>1814 Duquesne Avenue<br>McKeesport, PA 15132 | P-0050580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACITO, MICHELE M<br>550 Central Ave M11<br>Linwood, NJ 08221 | P-0010371 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MARVIN<br>578 Edgewood rd<br>Redwood City, Ca 94062 | P-0012499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MICHAEL J<br>320 Kingston Dr. Apt. B<br>St. Louis, MO 63125 | P-0015907 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERSON, ALBERT H<br>90 Glenwood Road<br>Unit 1<br>Clinton, CT 06413 | P-0016138 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACLO, ALLAN P<br>2365 Milan Street<br>Easton, PA 18045 | P-0031714 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOFF, ROBERT J<br>512 38th pl e apt b<br>Tuscaloosa, Al 35405 | P-0015827 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ACORD, CRAIG P<br>15607 Dove Meadow<br>San Antonio, TX 78248 | P-0014393 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA CHACON, GUSTAVO R<br>PO BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ACOSTA, BETSY S<br>7108 LARIMER COURT<br>TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, FLOR DE MARIA<br>161 Cole Manor dr<br>Athens, GA 30606 | P-0038517 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JESSICA<br>Wolf, Tiedeken & Woodard<br>PO Box 491<br>Cheyenne, WY 82003-0491 | P-0056227 | 1/30/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| ACOSTA, JOSE R<br>3303 Wyoming<br>El Paso, TX 79903 | P-0043471 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JOSHUA C<br>Joshua Acosta<br>6742 Western Ave Apt 11<br>Buena Park, Ca 90621 | P-0015945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LUZDIVINA L<br>1808 Monterey Pine Avenue<br>Ceres, CA 95307 | P-0029728 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LYNN E<br>2606 Calle Onice<br>San Clemente, CA 92673 | P-0031056 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MARTIN J<br>10319 County Road 6950<br>Lubbock, Tx 79407 | P-0041698 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MIGUEL A<br>14 Rockledge Road #1B<br>Hartsdale, NY 10530 | P-0009602 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, PABLO N<br>8650 Watson St.<br>Apt. E<br>Cypress, CA 90630 | P-0032822 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, RANDOLPH M<br>1124 S I<br>Lakeview, OR 97630 | P-0006394 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acovio, Jeanette R.<br>P.O. Box 217<br>Crook, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACQUAROLE, ROBERT<br>16 Huntingdon farm drive<br>Glen mills, Pa 19342 | P-0010105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, JOHN P<br>2601 gunpowder farms rd<br>fallston, md 21047 | P-0014374 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, KATHLEEN A<br>76 METEDECONK ROAD<br>BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CAROLYN | P-0028765 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CHARLES M<br>4192 Churchwell Rd.<br>Jacksonville, Fl 32210 | P-0050930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acree, Clark<br>1807 S Hwy 281<br>Evant, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, GREGORY A<br>950 Partridge Lane<br>Louisville, IL 62858 | P-0005332 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, MARY P<br>4192 Churchwell Rd.<br>Jacksonville, Fl 32210 | P-0050674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACRI, DINA M<br>901 Sunny Hill Lane<br>Harrisburg, PA 17111 | P-0014028 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACROMITE, DANNICA<br>7207 ILA LANE<br>Brighton, MI 48116 | P-0054292 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACTERMAN, STEVE<br>2139 South Della Lane<br>Anaheim, CA 92802-4507 | P-0022710 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acuity Brands Lighting<br>TAN, JUDITH S<br>960 Fallsgrove Wa6<br>Vacaville, ca 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE H<br>178 W Powell Way<br>Chandler, AZ 85248 | P-0023234 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acuna, Jose Humberto<br>178 W Powell Way<br>Chandler, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACUNA, MICHAEL A<br>28503 Woodlark Dr.<br>Katy, TX 77494 | P-0035519 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura Financial Services<br>P.O. Box 49070<br>Charlotte, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Acura Financial services<br>LEYVA, KATHLENE<br>4921 Quonset drive<br>Sacramento, Ca 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056874 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Acura of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056869 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Fayetteville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056782 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047718 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056786 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acura Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056763 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, MAHIR<br>Mahir Ada<br>150 Rice Mine Road N Apt H105<br>Tuscaloosa, AL 35406 | P-0001382 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, RAVI<br>4440 Fairway Dr<br>Carrollton, TX 75010 | P-0002436 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI SERRANO, KATYA<br>1116 Tarpon Ct.<br>Orcutt, CA 93455 | P-0022894 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI-SANDIFER, RIE<br>8540 Nestle Ave.<br>Northridge, CA 91325 | P-0013435 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAIR, LYNDA J<br>457 sw 5th ave<br>Canby, Or 97013 | P-0017999 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adam Finkelstein & Hilary Marston<br>9006 Shad Lane<br>Potomac, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAM, TEENA S<br>529 Rahkeewood Dr.<br>Indianapolis, IN 46217 | P-0001130 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMCEWICZ, PAUL<br>111 Mapleton St<br>Hartford, CT 06114 | P-0054841 | 1/16/2018 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMCHEK, PATRICIA M | P-0003789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, ALEJANDRO<br>P.O Box 2408<br>Montebello, Ca 90640 | P-0048798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, HERON<br>919 North Front Street<br>Reading, PA 19601 | P-0054407 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMEC, ELIZABETH R<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA  18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, GERALDO<br>216 Vandermark Drive<br>Milford, PA 18337 | P-0035129 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMIAK, JUSTIN V<br>2614 SW 33rd ave<br>Ocala, Fl 34474 | P-0030145 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMKIEWICZ, SUSAN L<br>319 Pine Road<br>Stephenson, VA 22656 | P-0037202 | 12/7/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| Adamkowski, Joseph<br>Basch & Keegan, LLP<br>John A. DeGasperis, Esq.<br>307 Clinton Avenue<br>P.O. Box 4235<br>Kingston, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMOVICS, ANDREJS J<br>5077 Bay View Circle<br>Stockton, CA 95219 | P-0018193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS (ENGLAND), MONICA J<br>90 Mcland Road<br>Mt Holly Springs, PA 17065 | P-0039982 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS , TRACEY L<br>1358 Barker Dr E<br>Mobile , AL 36608 | P-0025577 | 11/6/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| Adams Hare, Lesley<br>PO Box 91<br>Evadale, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, ANDREA<br>90 Gerrish Ave Apt #80<br>East Haven, CT 06512 | P-0035445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ASHLEY N<br>10756 La Batista Ave<br>Fountain Valley, CA 92708 | P-0044783 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BILLY O<br>7138 third ave so<br>richfield<br>, mn 55423 | P-0019465 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRADFORD S<br>243 East Center Ave<br>Lake Bluff, IL 60044 | P-0039691 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRIAN K<br>5530 Oak Street<br>Kansas City, MO 64113 | P-0008268 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, CHAD A<br>1274 E Daniella Dr<br>San Tan Valley, AZ 85140 | P-0004840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL A | P-0008773 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL L<br>184 McKay Rd<br>Saxonburg, PA 16056 | P-0027474 | 11/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ADAMS, CLAIRE A<br>3 Woodside Cottage Way<br>Framingham, MA 01701-4891 | P-0043143 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CONNIE R<br>12575 Madison Way<br>Thornton, CO 80241 | P-0037295 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CRYSTAL<br>70 Highland Ave<br>Fitchburg, MA 01420 | P-0005621 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CYNTHIA J<br>212 Thwaite Lane<br>Winchester, Va 22603 | P-0049339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DONALD K<br>1658 E. Sandridge Ct. SW<br>Ocean Isle Beach, NC 28469 | P-0002370 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, DONNA<br>3 mary street<br>Sayreville, Nj 08872 | P-0056308 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ELAINE A<br>419 Charlotte Dr.<br>Portsmouth, VA 23701 | P-0023854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ERIK C<br>279 Honeysuckle Circle<br>Prescott, AZ 86301 | P-0007252 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FELICIA A<br>2909 Persons Street<br>Whistler, AL 36612 | P-0037487 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, Il 60407 | P-0027953 | 11/17/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, Il 60407 | P-0027961 | 11/17/2017 | TK Holdings Inc., et al. | $6,525.00 | | | | | $6,525.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057460 | 2/24/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057461 | 2/24/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, Il 60407 | P-0027873 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, FOREST M<br>120 David Drive<br>Braceville, IL 60407 | P-0057459 | 2/24/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, GARY L<br>811 pinnacle dr<br>Dandridge, Tn 37725 | P-0003001 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 Tillbrook Court<br>Fountain Inn, SC 29644 | P-0003276 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 Tillbrook Court<br>Fountain Inn, SC 29644 | P-0003290 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GERI LYNE<br>5433 dry creek rd.<br>napa, ca 94558 | P-0056421 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GREGORY A<br>2177 Ivey Creek Way<br>Stone Mountain, GA 30087 | P-0026307 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JANICE L<br>15329 Origins Lane<br>Austin, TX 78734 | P-0000757 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JEAN V<br>W10014 Huggins Road<br>Antigo, WI 54409 | P-0014709 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adams, Jennifer S<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNY L<br>3638 Chelsea Drive<br>Brunswick, OH 44212 | P-0023407 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOE A<br>1104 Deal Trail<br>Suffolk, VA 23434 | P-0024365 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE T<br>Joyce Adams<br>530 SE Woods Edge Trail<br>Stuart, FL 34997 | P-0051480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adams, Joyce Thompson<br>530 SE Woods Edge Trail<br>Stuart, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JUANITA<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, KATHY D<br>307 Winkfield Lane<br>Marietta, GA 30064 | P-0049562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KELLY M<br>8960 Brydon way<br>Sacramento, Ca 95826 | P-0054249 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KIM R<br>1835 Lake Rd<br>Silver Creek, NY 14136-9725 | P-0016356 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KRISTY M<br>717 bronson st<br>rossville, ga 30741 | P-0004004 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Latanglia<br>136 Plummer Cir<br>Jackson, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, LAURA<br>139 W Park Dr<br>Marshall, WI 53559 | P-0007783 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAUREN<br>7761 Halcyon Forest Trail<br>Montgomery, AL 36117 | P-0014439 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAWWRENCE M<br>2814 Banyan Blvd Cir NW<br>Boca Raton, Fl 33431-6313 | P-0008885 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LISA A<br>9355 113th St<br>#3605<br>Seminole, FL 33772 | P-0053453 | 12/31/2017 | TK Holdings Inc., et al. | $87.27 | | | | | $87.27 |
| ADAMS, MARY K<br>92661 Simonsen Rd<br>Astoria, OR 97103-8150 | P-0053370 | 12/30/2017 | TK Holdings Inc., et al. | $2,612.63 | | | | | $2,612.63 |
| ADAMS, MATT H<br>474 West 350 South<br>American Fork, UT 84003 | P-0054770 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MATT H<br>474 West 350 South<br>American Fork, UT 84003 | P-0054771 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MELISSA L<br>622 N Bend Rd<br>Baltimore, MD 21229 | P-0012699 | 11/2/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ADAMS, MIRANDA S<br>10757 Miller Drive<br>Indianapolis, IN 46231 | P-0019143 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, NAKISHA N<br>1516 Bay Area Blvd<br>Apt E11<br>Houston, TX 77058 | P-0035460 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>240 Jake Drive<br>Sylacauga, AL 35151 | P-0032479 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW Eisenhower Dr<br>Lawton, OK 73505 | P-0025551 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW Eisenhower Dr<br>Lawton, OK 73505 | P-0025661 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PENNY J<br>129 Cornwall Ave<br>Tonawanda, NY 14150 | P-0032219 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY I<br>5655 Fairway Forest Dr<br>Winston Salem, NC 27105 | P-0024646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY L<br>5655 Fairway Forest Dr<br>Winston Salem, nc 27105 | P-0000970 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adams, Randall E<br>364 Aerie Circle<br>North Salt Lake, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, RANDY R<br>618 Baronne Street<br>Lebanon, IN 46052 | P-0051560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RICHARD C<br>3329 SW Crestview Road<br>Port Saint Lucie, FL 34953 | P-0001909 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT C<br>307 Winkfield Lane<br>Marietta, GA 30064 | P-0049539 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT E<br>9301 S. Cr. 600 E.<br>Selma, IN 47383 | P-0026807 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHARON<br>14533 Michener Trail<br>Orlando, fl 32828 | P-0019431 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHELLIE M<br>2245 Briggs St.<br>Waterford, MI 48329 | P-0018031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHERRY C<br>2480 Greythorne Commons<br>Douglasville, GA 30135 | P-0009589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SONYA<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ADAMS, STARL<br>pobox 18711<br>san jose, ca 95158 | P-0036109 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SUSAN J<br>15426 Meadow Village Dr.<br>Houston, TX 770952012 | P-0042920 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, TAMMY J<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, WILLIAM D<br>12740 W. Weatherstone Blvd.<br>New Berlin, wi 53151 | P-0045973 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 taylor st ne<br>Minneapolis, Mn 55418 | P-0016838 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 taylor st ne<br>Minneapolis, Mn 55418 | P-0017974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>300 Hilary Way<br>Apt 178<br>Vallejo, CA 94591 | P-0017371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>PO BOX 3616<br>VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. Box 625<br>Ellington, Mo 63638 | P-0034084 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. Box 625<br>Ellington, Mo 63638 | P-0034091 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Add your thoughts... JACOBSTEIN, JEROME G 2401 Pennsylvania Ave Apt 19B34 Philadelphia, PA 19130 | P-0010389 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y 6743 Queensberry Drive Charlotte, NC 28226 | P-0056558 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y 6743 Queensberry Drive Charlotte, NC 28226 | P-0056559 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Addis, Ann Yarborough 6743 Queensberry Drive Charlotte, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| Addis, Ann Yarborough 6743 Queensberry Drive Charlotte, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| Addis, Thomas Adger 6743 Queensberry Drive Charlotte, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| ADDISON, CAROL A 1958 Cedar Drive New Brighton, MN 55112 | P-0032355 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADDISON, DONTELE L 7563 165th Street West Lakeville, MN 55044 | P-0023736 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, FREDDIE 10111 S. Paxton chicago , il 60617-5634 | P-0032123 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Addona, Mark 36 Clearview Drive Wallingford, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDRIZZO, JOHN G. 402 Four Seasons Lane Montvale, NJ 07645 | P-0019680 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDY, WILLIAM J 1205 Pacific Hwy Unit 307 San Diego, CA 92101 | P-0023805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEBOTE, OLUYEMI 7304 CREEKWOOD DRIVE NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE 6711 s utica ave tulsa, ok 74136 | P-0057224 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADEDEJI, RAMSON-WISE 6711 S UTICA AVE tulsa, ok 74136 | P-0011483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEEKO, CRYSTAL O 74 HARDING AVE JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEGBEMINIYI, ADERONKE 5122 LAMPPOST HILL CT KATY, TX 77449 | P-0027992 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADEIGA, OLALEKAN A<br>9763 Good Luck road<br>Apt 4<br>Lanham, MD 20706 | P-0015784 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEKOYA, EDITH C<br>32123 Fourth Avenue SW<br>Federal Way, WA 98023 | P-0043529 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADELAJA, ROSEMARY<br>1212 charleston lane<br>Savannah, Tx 76227 | P-0003798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMAN, DAVID<br>8716 Poplar Bridge Rd<br>Bloomington, MN 55437 | P-0043581 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, DANIEL P<br>104 CR-6<br>Otego, NY 13825 | P-0026172 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, JULIE A<br>104 CR-6<br>Otego, NY 13825 | P-0026168 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78554 | P-0054279 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054277 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054280 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>217 Chandler Crossing Trail<br>Round Rock, TX 78665 | P-0054281 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIJI, ADEWALE W<br>3466 University Avenue<br>Apt. 6<br>Morgantown, WV 26505 | P-0040525 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIYI, ADEKUNLE M<br>693 W Santa Ana Ave Apt 108<br>Clovis, CA 93612 | P-0058380 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADER, JOHN T<br>Pinewood Lane<br>Boulder Junction, WI 545129600 | P-0053260 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADERS, LEONA R<br>Leona Aders<br>3190 SE Lake Weir Ave.<br>Ocala, FL 34471 | P-0002950 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESANYA, VENITTA W<br>3780 Tanglewilde Street #504<br>Houston, TX 77063 | P-0050365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESIYAN, ADESINA<br>6733,south  Lewis Avenue<br>Tulsa, ok 74136 | P-0011331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESSA, PAUL J<br>151-33 28th Avenue<br>Flushing, NY 11354 | P-0040726 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWOLE, OLUWAKEMI K<br>2, GOOSE CREEK DR. #2221<br>BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADEWUMI, JOSEPH<br>1886 E. 82nd St<br>Cleveland, OH 44103 | P-0030825 | 11/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADEWUNMI, TOKUNBO P<br>10401 S 8TH Ave<br>Inglewood, CA 90303 | P-0039460 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADHIDARMA PUTRI, MERRYL A<br>3170 Buckingham Road<br>Glendale, CA 91206 | P-0014824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADIELE, JACAUELENE M<br>3012 Scottsdale Drive<br>Killeen, TX 76543 | P-0038224 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adinashena Motors<br>ANOZIE, ANTHONY<br>3423 Cedar Creek Lane<br>Sachse, TX 75048 | P-0051096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adkins Entertainment Services, LLC<br>540 Powder Springs Street, Ste B-9<br>Marietta, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| ADKINS, AMY M<br>12603 SE Madison st<br>Portland, OR 97233 | P-0027130 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, AMY<br>133 Kerns St<br>Erwin, TN 37650 | P-0017074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, ANDREW J<br>23236 W Yavapai St<br>Buckeye, az 85326 | P-0010769 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DELAINE S<br>285 Park Meadows Dr<br>Yellow Springs, OH 45387 | P-0047685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DONALD<br>875 Highway 2779<br>Hardinsburg, KY 40143 | P-0016339 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, JONI J<br>3702 Westover Dr<br>Danville, Va 24541 | P-0002096 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, KATHRIN S<br>East Gate Villas<br>375 Baskins Rd., Apt 16<br>Rock Hill, SC 29730 | P-0030371 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ADKINS, LINDA<br>53 Randolph Road<br>Newport News, VA 23601 | P-0007874 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, LISBETH T<br>631 E Downing St<br>Midvale, Ut 84047 | P-0044093 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, SHARON S<br>2563 Goble Road<br>Hiddenite, NC 28636 | P-0046399 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, THOMAS<br>c/o Peter Prieto<br>One SE Third Ave, Suite 2300<br>Miami, FL 33131 | P-0045106 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADLER, JEFFREY W<br>223 nata<br>NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adler, Jerry<br>Jason Turchin, Esq.<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| ADLER, JERRY<br>c/o Curtis B. Miner, Esq.<br>Colson Hicks Eidson<br>Coral Gables, FL 33134 | P-0042934 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADLER, JERRY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043833 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADLER, KERRIE K<br>7400 NE 98th Circle<br>Oklahoma City, OK 73151 | P-0005241 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, LISA S<br>Lisa Adler<br>24 Vista Drive<br>Great Neck, NY 11021 | P-0001736 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, NAOMI L<br>1348 Bobarn Drive<br>Penn Valley, PA 19072 | P-0050459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLONG, ANDREW<br>5065 Roscrea Ave<br>San Diego, Ca 92117 | P-0043032 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adm. of Est. Gurjit Rathore<br>BOYER, MACKAY<br>4020 W. Broad Street<br>Richmond, Va 23230 | P-0044023 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADNANI, MOHAMED A<br>2427 Vail Avenue Apt B21<br>Charlotte, NC 28207 | P-0016902 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adobe Auto Sales<br>PENA, VALERIE<br>7806 Louisville Ave<br>Lubbock, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS , EDWARD S<br>1718 N 29th Street<br>Philadelphia , Pa 19121 | P-0025581 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29th Street<br>Philadelphia, PA 19121 | P-0025578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29th Street<br>Philadelphia, Pa 19121 | P-0025580 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOMAITIENE, LORETA<br>1519 Harvest Ln<br>Westmont, IL 60559 | P-0011857 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adorno, Robert<br>10107 Ashley Drive<br>Seminole, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANSEN, JOYCE J<br>126 W Calle Crespis<br>Apt 1<br>Santa Barbara, CA 93105-3463 | P-0021185 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADUSEI, MICHAEL A | P-0012805 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Advanced Training & Rehab LLC<br>HOFMAN, DONNA E<br>17733 Hornbean Dr<br>Chesterfield, MO 63005 | P-0047512 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Advantagecars.com, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048551 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Advantagecars.com, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058254 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADVENTO, MARK<br>7864 Cherrystone Ave.<br>Panorama City, ca 91402 | P-0052356 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AELUGURI, MALLIK<br>13855 clusterberry dr<br>Frisco, TX 75035 | P-0035623 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aero Corporation<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048167 | 12/26/2017 | TK Holdings Inc., *et al*. | $20,929,942.20 | | | | | $20,929,942.20 |
| AF Motors, L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058109 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AF Motors, L.L.C; Coggin Del<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052573 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFERIAT, JEANJACQUES<br>7126 Araglin Court<br>Dallas, TX 75230 | P-0029660 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFAN, CHANELLE<br>767 EASTERN PKWY 2D<br>BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFATATO, NICHOLAS J<br>208 Bridle Path Cir<br>Oak Brook, IL 60523 | P-0014293 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFRUNTI, ADAM J<br>22644 Thrush St<br>Grand Terrace, Ca 92313 | P-0033539 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFLAATUNI, FARSHAAD<br>6516 Plainview Court<br>San Jose, CA 95120 | P-0057921 | 5/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFRAND, RICHARD<br>262 Spectacular<br>Henderson, NV 89052 | P-0052369 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFTAB, MARC<br>6 Valley Rd<br>Westport, CT 06880 | P-0012232 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AFZALI, ANEELAH<br>4130 20th Ave SW<br>Seattle, WA 98106 | P-0046261 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W Wilson Ave<br>Chicago, IL 60630 | P-0049906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W Wilson Ave<br>Chicago, IL 60630 | P-0049924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, CHRISTINE L<br>5080 Oakhill Rd<br>Clarkston, MI 48348 | P-0034261 | 12/1/2017 | TK Holdings Inc., et al. | $511.98 | | | | | $511.98 |
| AGARD, KIRSTEN<br>9909 n Leonard st<br>Portland, Or 97203 | P-0030129 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, MUDIT<br>201 Parsonage Rd<br>Edison, NJ 08837 | P-0008225 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, VIVEK<br>11200 Cedarcliffe Dr.<br>Austin, TX 78750 | P-0031564 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Agatstein, Eugenia M<br>PO Box 2644<br>Covina, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGAZZI, ALDO<br>260 Old Lake Street<br>West Harrison, NY 10604 | P-0003922 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAZZI, ANTHONY<br>260 Old Lake Street<br>West Harrison, NY 10604 | P-0017306 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGBOOLA, BOBBIE A<br>805 E 8th Ct<br>Panama City, FL 32401 | P-0053269 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGDAIAN, ARAM<br>693 Brademas Court<br>Simi Valley, CA 93065 | P-0055194 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, ASHLEY<br>200 emerald ave<br>Lake wales, FL 33853 | P-0029984 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE E<br>11 orchid<br>Lahina, Hi 96761 | P-0047340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE<br>11orchid<br>Lahina, Hi 96761 | P-0047398 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Agee, Lakesha<br>PO Box 1245<br>Bay Springs, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Agency for Toxic Substances a<br>TOMEI TORRES, FRANCISO A<br>3480 Mill Valley Dr<br>Dacula, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., et al. | $31,978.36 | | | | | $31,978.36 |
| AGGARWAL, TRILOK R<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| AGHARANYA, FLORA A<br>PO Box 1401<br>Benicia, CA 94510 | P-0057209 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Agilent Technologies, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D<br>PO Box 273<br>Chardon, OH 44024 | P-0034245 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D<br>PO Box 273<br>Chardon, OH 44024 | P-0034247 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNES, LOUIS<br>141 Forest Avenue<br>Hawthorne, NJ 07506 | P-0020505 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNES, MARIA<br>141 Forest Avenue<br>Hawthorne, NJ 07506 | P-0020501 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW Patriot CT<br>Lake City, FL 32055 | P-0002790 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, JACQUELINE M<br>34 Red Oak Lane<br>Ballston Spa, NY 12020 | P-0038460 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Agnew, Karen<br>3 Field Drive<br>Ellington, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGOSTINO, MICHAEL N<br>18923 Kosich Dr<br>Saratoga, CA 95070 | P-0028338 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGOUR, MONICA<br>9606 SANDIA SPRINGS CIR<br>CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGPOON, CHERIENE M<br>85 Parkrose Avenue<br>Daly City, CA 94015 | P-0044092 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, ABHINAV<br>3-5 Pearl Cres<br>Chatham, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK Holdings Inc., et al. | $8,589.08 | | | | | $8,589.08 |
| AGRAWAL, ASHISH<br>9667 Tareyton Ave<br>San Ramon, CA 94583 | P-0015841 | 11/4/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGRAWAL, BHUPESH<br>4305 NW oxbridge drive<br>portland, OR 97229 | P-0041670 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035231 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035232 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 Via Sanlucar<br>Yorba Linda, CA 92887 | P-0035234 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, KAPIL<br>1288 E Hillsdale Blvd<br>Apt C318<br>Foster City, CA 94404 | P-0057716 | 3/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AGRAWAL, PRITI<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUADO, JOSEPH V<br>1002 Martin Street SE<br>D<br>Atlanta, GA 30315 | P-0037222 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, JOSE D<br>202 West J St.<br>Oakdale, Ca 95361 | P-0054430 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, NORMA A<br>4124 Egyptian St.<br>Las Cruces, NM 88005 | P-0033443 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, PATRICIA<br>2224 Cheyenne Way<br>Modesto, CA 95356 | P-0036202 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aguayo-Hampton, Roberta<br>5753 Danish Garden St.<br>Las Vegas, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUDA, DEBORAH I<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUERO, JAIME M<br>2280 Salado Drive<br>Lewisville, TX 75067 | P-0040022 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIAR, FRANK F<br>615 Atherton Place<br>Hayward, CA 94541 | P-0017852 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSICA L<br>Jessica Aguilar<br>PO Box 1608<br>Big Bear City, CA 92314 | P-0022891 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSIE H<br>15-2775 Ahi Street<br>Pahoa, HI 96778 | P-0012247 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, LAWRENCE<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Merilida<br>1257 La Canada Way<br>Salinas, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 Tennis Match Way<br>Encinitas, CA 92024 | P-0044157 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 Tennis Match Way<br>Encinitas, Ca 92024 | P-0044163 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 Tennis Match Way<br>Encinitas, CA 92024 | P-0044239 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411<br>Encinitas, CA 92024 | P-0044172 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, PEDRO A<br>17436 marygold ave<br>bloomington, Ca 92316 | P-0056063 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, ROSA E<br>815 Decatur Street Apt.#19<br>Bakersfield, CA 93308 | P-0055831 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILERA, ITZEL<br>25 poplar st<br>Elmsford, Ny 10523 | P-0054459 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, DAVID C<br>8205 Montal St.<br>Lamont, Ca 93241 | P-0023369 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, ELENA<br>74 Chelsea Street Apt. 4<br>East Boston, MA 02128 | P-0039883 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE ISSAC<br>1405 Santa Margarita Street<br>unit H<br>Las Vegas, NV 89146 | P-0050408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE L<br>1361 Hidden Springs Pl<br>Chula Vista, CA 91915 | P-0017969 | 11/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| AGUIRRE, KRYSTEL<br>7027 OLCOTT STREET<br>FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LILIA<br>14861 Mulberry Drive #1309<br>Whittiet, CA 90604 | P-0015779 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 Billetts Bridge<br>Camden, NC 27921 | P-0007001 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| AGUIRRE, LOUIS R<br>173 Billetts Bridge<br>Camden, NC 27921 | P-0007009 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| AGUIRRE, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AGUIRRE-SARACAY, ROXANA E<br>312 trist pl<br>chalmette, la 70043 | P-0055012 | 1/17/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGURTO, DAVID 12614 WINFIELD SCOTT BLVD ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUTOS, JUANITA 1256 Forebridge Lane Lincoln, CA 95648 | P-0036961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH MOW, MICHELLE J 95-1164 MAKAIKAI ST APT 132 MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH YEN, WINNIE 6306 N Milburn Ave Fresno, CA 93722 | P-0039903 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHARONOFF, RAPHAEL 18237 clark street Tarzana, Ca 91356 | P-0016203 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHEN, AARON C | P-0054341 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahern, Aaran Curtis No Address Provided | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHERN, HEATHER L 190 Merwin Ave. Rochester, NY 14609 | P-0028625 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, JOHN R 101 S Stanworth Drive Princeton, NJ 08540 | P-0034694 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, STEPHEN C 4875 W. Blaser Circle Boise, ID 83705 | P-0014236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahikpo, Katie 745 W. E St Apt 105 Lincoln, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHLM, ANDREA J 1603 2nd Ave SW Buffalo, MN 55313 | P-0042536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLMAN, JODI L 902 NE Lake View Drive Ankeny , IA 50021 | P-0039383 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLQUIST, ELIZABETH 2221 Adams Street New Orleans, LA 70118 | P-0057568 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLQUIST, KAREN J 613 W LYNN SHORES CIR VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLSTROM, MARTA 11753 SO. MONUMENT CIRCLE SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD , SHAFIQ 22 Albert CT Staten Island , NY 10303 | P-0028960 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, HANADI M 20804 Arline Avenue Lakewood, CA 90715 | P-0027977 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahmad, Muhammad 8151 Civic Center Drive, Apt. 2128 Elk Grove, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMAD, NOOR<br>2801 W Maple Avenue<br>Apt. 212<br>McAllen, Tx 78501 | P-0004017 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Ahmadpour, Jalal<br>2539 Gumtree Ln<br>Fallbrook, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMED, AHMED F<br>PO Box 640910<br>Kenner, LA 70064 | P-0026039 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, FEISEL<br>6114 N Pajaro Ln<br>Litchfield Park, AZ 85340 | P-0027384 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 Risinghill Drive<br>Plano, TX 75024 | P-0016846 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ<br>4500 Risinghill Drive<br>Plano, TX 75024 | P-0016934 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL<br>149 Broadway<br>Staten Island, NY 10310 | P-0010152 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| AHMED, JAMEEL<br>149 Broadway<br>Staten Island, NY 10310 | P-0010159 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| AHMED, MAMDOUH F<br>11818 Caprock Canyons Lane<br>Sugar Land, TX 77498 | P-0033274 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ahmed, Syed Talal<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052547 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052559 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052560 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052563 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052565 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052570 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, ny 13104 | P-0052609 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 Prestwick Drive<br>Manlius, NY 13104 | P-0052610 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHN, MAX<br>609 Montgomery School Ln<br>Wynnewood, PA 19096 | P-0021290 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 Montgomery School Ln<br>Wynnewood, PA 19096 | P-0021293 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, CAROLINE A<br>517 evergreen lane<br>Aston, Pa 19014 | P-0049412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahrens, James Francis<br>#201<br>8536 Kern Canyon Road<br>Bakersfield, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 Oriole Drive<br>Arlington, TX 76010-1332 | P-0027083 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 Oriole Drive<br>Arlington, TX 76010-1332 | P-0057528 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MAR D<br>12618 Misty Creek Lane<br>Fairfax, VA 22033 | P-0021243 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT D<br>12618 Misty Creek Lane<br>Fairfax, VA 22033 | P-0021242 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT<br>12618 Misty Creek Lane<br>Fairfax, VA 22033 | P-0021200 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHSAN, SALEEM<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK Holdings Inc., et al. | $10,450.89 | | | | | $10,450.89 |
| AHUJA, CHARU<br>10 Allen<br>Valhalla, NY 10595 | P-0016548 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N Damen Ave., Apt. 302<br>Chicago, IL 60645 | P-0027896 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N Damen avenue<br>Apt 302<br>Chicago, IL 60645 | P-0032247 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIANI, ELIZABETH M<br>Ronald J. Aiani<br>5541 Raider Dr.<br>Warrenton, VA 20187 | P-0030576 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIDA-AMERICA CORPORATION<br>JOHN BUSCH<br>7660 CENTER POINT 70 BLVD<br>DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIDT, MICHAEL D<br>8604 Glenmount Dr<br>Las Vegas, NV 89134 | P-0014461 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AIELLO, BRET<br>27308 Plantation Dr NE<br>Atlanta, GA 30324 | P-0004906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIELLO, JONATHAN M<br>1264 Black Oak Drive<br>Greenwood, In 46143 | P-0041594 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, WIILIAM B<br>76 Morecny Street<br>Natick, Ma 01760 | P-0014499 | 11/3/2017 | TK Holdings Inc., et al. | $6,241.84 | | | | | $6,241.84 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN II, WILLIAM A<br>8639 cantua creek<br>helotes, tx 78023 | P-0024164 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN, LUCINDA H<br>47 Hawthorne Dr<br>Brevard, NC 28712 | P-0048327 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, BEVERLY A<br>113 Longwood Drive<br>Savannah, GA 31405 | P-0029733 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, LARRY L<br>8440<br>Westcliff Dr<br>Las Vegas, NV 89145 | P-0000847 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKINS, RUSSELL<br>PO Box 368<br>125 Croyle Drive<br>Adrian, PA 16210 | P-0018518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKMAN, LYNN A<br>425 Plantation Pointe Rd<br>Scottsboro, AL 35768-7183 | P-0021694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILION, ADAM J<br>451 WALLIS FARM WAY<br>Marietta, ga 30064 | P-0004568 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILLAUD, LEON II<br>1427 BLAIRWOOD AVE<br>CHULA VISTA, CA 91913 | P-0057316 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILOR III, EDGAR I<br>3805 Hallbrook Ct<br>Columbia, MO 65203 | P-0024016 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, ANTHONY A<br>1425 10th Ave. North<br>Fort Dodge, IA 50501 | P-0042377 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 Davis Ave<br>Eagle Grove, IA 50533 | P-0042103 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 Davis Ave<br>Eagle Grove, IA 50533 | P-0042439 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ainsworth, Mark S<br>100 Belle Meade Drive<br>Eads, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AINSWORTH, PAULA E<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, DEBORAH A<br>205 Lakeland Dr<br>Matthews, NC 28104 | P-0011492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AINTRAZI, GHASSAN S<br>205 Lakeland Dr.<br>Matthews, NC 28104 | P-0011504 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Air Academy Federal Credit Un<br>PO BOX 62910<br>Colorado Springs, CO 80962-2910 | P-0028158 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AIREY, RONALD M<br>2014 Flourmill Court<br>Crownsville, MD 21032 | P-0018671 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRINGTON, PAMELA J<br>755 s. weston ave<br>atoka, ok 74525 | P-0043430 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Airline Car Rental, Inc.<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0048229 | 12/26/2017 | TK Holdings Inc., *et al*. | $384,485.20 | | | | | $384,485.20 |
| Aitken, Brian<br>208 Cardinal RD<br>Lititz, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIZENMAN, TAYLOR M<br>2300 Ashley Drive<br>Oklahoma City, OK 73120 | P-0000540 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AJMERA, NAVIN<br>22012 NE 26th Place<br>Sammamish, WA 98074 | P-0037347 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AJOUE, NORA M<br>3508 Berger Road<br>Lutz, FL 33548 | P-0000213 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AJRONI, LISIAN<br>1407 Palm Beach Trace Dr<br>Royal Palm Beach, FL 33411 | P-0055105 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AJUZIA, SANDRA N<br>3220 persimmon road, apt 2027<br>dallas, tx | P-0055400 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKANDE, JESSICA<br>48 farren avenue<br>new haven, ct 06513 | P-0015891 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKANDE, SEGUN E<br>1907 Hudson Crossing #3<br>Tucker, GA 30084 | P-0056571 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AKAO, AMY<br>6015 S. Virginia St. #E315<br>Reno, NV 89502 | P-0022202 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,452.00 | | | | | $2,452.00 |
| AKASH, MURAD<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AKELI, TAUTALAFUA M<br>1430 Broken Hitch Road<br>Oceanside, CA 92056 | P-0049741 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKELI, TAUTALAFUA M<br>1430 Broken Hitch Road<br>Oceanside, CA 92056 | P-0049759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELLA, JYOTHIR L<br>906 Weddington Place NE<br>Marietta, GA 30068 | P-0014391 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, BRITTANY N<br>390 county road 1135<br>CULLMAN | P-0002308 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, CHRISTINE A | P-0012543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS BALLOU, JAMI L<br>44400 Jeffrey RD<br>DeLand, FL 32720 | P-0024755 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS III , VICTOR B<br>10737 E Scopa Trl<br>Scottsdale , AZ 85262 | P-0047535 | 12/22/2017 | TK Holdings Inc., et al. | $7,171.93 | | | | | $7,171.93 |
| AKERS, JASON B<br>15404 NW White Fox Dr.<br>Beaverton, OR 97006 | P-0035405 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHERE, BRIGHT<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 Fairmount Ave<br>La Crescenta, CA 91214 | P-0017726 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 Fairmount Ave<br>La Crescenta, CA 91214 | P-0017873 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKI, JAYNE S<br>1945 Wildcat Pass<br>Evansville, IN 47720 | P-0038267 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIN, ISIAH<br>6847  SOUTH LEWIS AVENUE<br>APT.# 90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKINS, ALEXIS<br>1639 Stokes Avenue<br>Atlanta, Ga 30310 | P-0039172 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIYAMA, JERALD J<br>449 Kupaua Pl.<br>Honolulu | P-0017641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, JENSEN<br>1725 Whittling Ct<br>Ft Myers, FL 33901 | P-0017084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, SAMMY E<br>1725 Whittling Ct<br>Ft Myers, FL 33901 | P-0017085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKMYRADOV, CHARY<br>50 Lakeshore Dr<br>Little Rock, AR 72204 | P-0023370 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKOMAH, STEPHEN O<br>712 Hudson Ave<br>Apt 5<br>Takoma Park, MD 20912 | P-0050104 | 12/27/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKROY, KENNETH P<br>201 Lovells Lane<br>Marstons Mills, MA 02648 | P-0005293 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKS Engineering & ForestryLLC<br>12965 SW Herman Road #100<br>Tualatin, OR 97062 | P-0055043 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKUS, OZER<br>1211 foxview drive<br>Bethlehem, Pa 18017 | P-0016002 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKWURUOHA, LUI O<br>1140 EMPIRE CENTRAL DR. SUITE<br>DALLAS<br>TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKYEMPON, KOMFORT<br>4735 W. Broadway #47<br>Hawthorne, CA 90250 | P-0015957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL HAMAMI, MUQDAD M<br>2504 Sunflower St.<br>Columbia, MO 65202 | P-0047587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL OBAIDI, MARWAH<br>12122 57th DR SE<br>Snohomish, WA 98296 | P-0048247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alabama Central Credit Union<br>ERVIN, JARBEND<br>3601 4th Ave South<br>Birmingham, AL 35222 | P-0055030 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALABASO, JUDITH M<br>5432 Castana Ave.<br>Lakewood, Ca 90712 | P-0042025 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALA, DANIELLE L<br>131 NE MLK Jr. Blvd.<br>Apt. 308<br>Portland, OR 97232 | P-0040763 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALUSI, TALAL K<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALAM, ARFAN<br>14639 Balsam St<br>Woodbridge, VA 22191 | P-0046532 | 12/25/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| Alameda Real Estate Services<br>9830 111th AVE NE<br>Kirkland, WA 98033 | P-0037999 | 12/9/2017 | TK Holdings Inc., et al. | $5,488.70 | | | | | $5,488.70 |
| Alameddin, David John<br>115 W. Lawrence Rd.<br>Phoenix, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alameddine, Abir<br>2549 Eastbluff Drive #193<br>Newport Beach, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AL-AMINE, AHMAD<br>660 Water Oak Dr<br>Plano, TX 75025 | P-0054443 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAMO-RIVERA, ANGEL L<br>1331 Saint Lawrence Ave 2Fl<br>Bronx, NY 10472 | P-0004735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAN, MATTHEW W<br>141 Andrews BR<br>North Augusta, SC 29860 | P-0013752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALANIZ, MARIE A<br>2900 General Anderson Rd.<br>K 100<br>Vancouver, WA 98661 | P-0047281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, PRISCILLA<br>4615 North Freeway, Suite #31<br>Houston, TX 77022 | P-0038989 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, REGINA E<br>P.o. box 10683<br>Salinas, Ca 93912 | P-0054113 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alaniz-Munoz, Gina L<br>4058 E. Lowe Ave.<br>Fresno, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | | $0.00 | |
| ALANIZ-MUNOZ, GINA L<br>gina l. alaniz-munoz<br>4058 e. lowe ave.<br>fresno, ca 93702 | P-0021304 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alansky, Marilyn Gertrude<br>10821 Grande Blvd<br>West Palm Beach, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alarcon, Edward George<br>524 Silver Tree Ct<br>Rio Linda, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALARCON, ESTHER<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALARI, MARK E<br>23 Walnut St.<br>Devens, MA 01434 | P-0022952 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alaska USA Federal Credit Union<br>308 E Verdugo Ave Unit C<br>Burbank, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| AlaskaUSA Federal Credit Unio<br>SIMONYAN, IZABEL<br>308 E Verdugo Ave Unit C<br>Burbank, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| AlaskaUSA Federal Credit Unio<br>SIMONYAN, IZABEL<br>Izabel Simonyan<br>308 E Verdugo Ave Unit C<br>Burbank, ca 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| ALASTRA, JACOB E<br>6717 SE Brooklyn st<br>Portland, OR 97206 | P-0057513 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, HALIMAT A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, MURTADHA A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, ANTONIO A<br>25 Odell Avenue<br>Milford, CT 06460 | P-0005112 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, YLIANA Y<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBAN , LEROY E<br>212 Decoy Drive<br>Havre De Grace , MD 21078 | P-0025192 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 Decoy Drive<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 Decoy Drive<br>HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBANO, DANIEL T<br>622 locust place<br>sewickley, pa 15143 | P-0011640 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBEE, NATHAN W<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBER, EVELYN L | P-0034632 | 12/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERGOTTIE, TERRI<br>2539 Dover ave<br>Fairfield | P-0041540 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERS, MARY G<br>1641 Arbor Dr.<br>Redlands, CA 92373 | P-0025369 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 Fourth Street<br>Beckemeyer, IL 62219 | P-0028610 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 Fourth Street<br>Beckemeyer, IL 62219 | P-0028622 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Albert, Anne D<br>748 Red Mills Road<br>Freehold, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERT, DAVID B<br>1830 N Hudson Ave<br>Unit A<br>Chicago, IL 60614 | P-0018900 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, DOUGLAS C<br>929 Mountain Drive<br>Fredericksburg, PA 17026 | P-0049120 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, HARVEY J<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, JAMES M<br>56 Ritt Ave<br>Buffalo, NY 14216 | P-0040642 | 12/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, LYNNE T<br>2700 Forest Creek Road<br>Chapel Hill, NC 27514 | P-0016094 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, NANCY<br>89 SE 18th Avenue<br>Deerfield Beach, FL 33441 | P-0013518 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ALBERT, TAYLOR B<br>22142 Princeton Circle<br>Frankfort, IL 60423-8505 | P-0038553 | 12/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, TIMOTHY G<br>2241 N Leonard Rd<br>Palm Springs, CA 92262-2721 | P-0048227 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VICKIE J<br>2241 N Leonard Rd<br>Palm Springs, CA 92262-2721 | P-0048196 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VINCENT L<br>832 E. Damion Loop<br>Chino Valley, AZ 86323 | P-0031889 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 Dodson Drive, SW<br>Atlanta, GA 30311 | P-0057350 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 Dodson Drive, SW<br>Atlanta, GA 30322 | P-0007323 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTALLI, ROY C<br>47 Spring Ridge Drive<br>Berkeley Heights, NJ 07922 | P-0056041 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTS, LAURENCE H<br>29 Exeter Street<br>West Newton, MA 02465 | P-0006878 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTSON, DAVID J<br>4832 Puget Blvd. SW<br>Seattle, WA 98106 | P-0018809 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBIN, ARACELI<br>P.O. Box 3265<br>Los Altos, CA | P-0051420 | 12/27/2017 | TK Holdings Inc., et al. | $166.78 | | | | | $166.78 |
| ALBORNOZ, JACQUELINE<br>5760 katrina place<br>palmdale, ca 93552 | P-0020344 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, LUIS<br>5760 katrina pl<br>palmdale, CA 93552 | P-0020353 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, YOLANDA Z<br>11602 Split Rail Ct<br>Rockville, MD 20852 | P-0024717 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ALBORZI, HOUMAN<br>213 Wilmar Dr<br>Pittsburgh, PA 15238 | P-0012738 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALBRECHT, CHRIS M<br>1040 vintage club dr<br>johns creek, ga 30097 | P-0033925 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK A<br>7625 Cashew Drive<br>Orland Park, IL 60462 | P-0005647 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK<br>7625 Cashew Drive<br>Orland Park, IL 60462 | P-0005664 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D<br>840 Rose Crest Drive<br>Lawrenceville, GA 30044 | P-0041031 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D<br>840 Rose Crest Drive<br>Lawrenceville, GA 30044 | P-0041033 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, ARLAN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043977 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, CARLA<br>2210 Foothill Drive<br>Vista, CA 92084 | P-0021634 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, CATHERINE C<br>5859 Lake Lucina Drive S<br>Jacksonville, FL 32211 | P-0021956 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, DIANE<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043971 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, MARIA V<br>11 Painted Post Road<br>Groton, MA 01450 | P-0005569 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARY ANN<br>7214 N Wall Ave<br>Portland, OR 97203 | P-0058026 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO Box 275<br>1459 Cordele Hwy.<br>Hawkinsville, GA 31036-0275 | P-0006560 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO Box 275<br>1459 Cordele Hwy.<br>Hawkinsville, GA 31036-0275 | P-0036974 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRITTON, TERRY A<br>890 Village Run Dr. #400<br>Galt, Ca 95632 | P-0015762 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ALBRO, WILLIAM P<br>2708 London Plane Ct<br>Waldorf, MD 20603 | P-0030573 | 11/22/2017 | TK Holdings Inc., *et al*. | $228.47 | | | | | $228.47 |
| ALBUKHARY, SYED<br>512 Franklin Manor Lane<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCALA, JAVIER<br>6585 YOUNGSTOWN ST<br>CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ALCALA, VICTORIA R<br>1228 Whitmore St.<br>Hanford, CA 93230 | P-0030040 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCALA, WENDY<br>5063 N Greer Ave<br>Covina, CA 91724 | P-0040881 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCANTAR CABRERA, MARISOL<br>3220 Michigan Ave<br>Dallas, TX 75216 | P-0007322 | 10/28/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ALCANTAR, JORGE L<br>5441 Century Plaza Way<br>San Jose, CA 95111 | P-0056519 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCANTAR, MAURICIO<br>10163 pombal ct<br>elk grove, ca 95757 | P-0013758 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alcantara, Edwin L. 4980 Hilltop Drive El Sobrante, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| ALCANTARA, WUAGNY 3845 Bailey Avenue Bronx, NY 10463 | P-0048739 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN 1875 Pierce Rd Hoffman Estates, IL 60169 | P-0036347 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN 1875bPierce Rd Hoffman Estates, IL 60169 | P-0036344 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARO, MICHAELE 1630 Wyoming Ave Scranton, PA 18509 | P-0018798 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO 4909 E LAUREL LN SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO 4909 E LAUREL LN SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO 4909 E Laurel Ln Scottsdale, AZ 85254 | P-0006915 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, DANIELA 4909 E LAUREL LN SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA 46 Goshen Street Elmont, NY 11003 | P-0001307 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA 46 Goshen Street Elmont, NY 11003 | P-0001313 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCEDO, CHUCK A 2104 royal dominion arlington, TX 76006 | P-0024623 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alcorn, Darnell 2602 Elliott Ave Willow Grove, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alcorn, Darnell 2602 Elliott Ave Willow Grove, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W 168 surfside dr.apt#8 lexington, ky 40503 | P-0057197 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCORN, JEFFREY W 168 Surfside Drive Apt #8 Lexington, KY 40503 | P-0042317 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCORN, SARAH J 3107 Nathaniels Green Williamsburg, VA 23185 | P-0024069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, SARAH J 3107 Nathaniel's Green Williamsburg, VA 23185 | P-0024071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C 6718 Alvina st , Ca 90201 | P-0053279 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALDANA, FRANCES C<br>6718 Alvina st<br>Bell gardens, Ca 90201 | P-0053281 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, FRANCES C<br>6718 alvina st<br>Belm gardens, CA 90201 | P-0057005 | 2/6/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, ULYSES R<br>1053 Callisto CT<br>Socorro, TX 79927 | P-0045772 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDERMAN, BRIAN M<br>1928 montmarte Dr<br>Jacksonville, FL 32210 | P-0001245 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLIAM T<br>98 Hanupaoa Pl<br>Honolulu, HI 96822 | P-0026912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLLIAM T<br>98 Hanupaoa Pl<br>Honolulu, HI 96822 | P-0016210 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETE, ANNA M<br>411 W Highlands Dr<br>Superior, AZ 85173 | P-0017802 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETTE, DENISE A<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH , RICHARD R<br>39 Cache Cay Dr<br>Vero Beach , FL 32963 | P-0032202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, ANGELA P<br>3800 Palomas Dr NE<br>Albuquerque, NM 87110 | P-0039384 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADLEY D<br>230 WOODLAND DR<br>DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADY S<br>710 Trinity Star<br>San Antonio, tx 78260 | P-0006319 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>VERO BEACH, fl 32963 | P-0029693 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>vero beach, fl 32963 | P-0029725 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 Cache Cay Drive<br>Vero Beach, FL 32963 | P-0032233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, ALICIA D<br>239 Callie Circle<br>Brunswick, GA 31523 | P-0003840 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, DEANNE<br>4615 Gillis St<br>Austin, TX 78745 | P-0035937 | 12/4/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| ALDRIDGE, JEAN N<br>101 Dryden ln<br>buda, tx 78610 | P-0010070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, MIKE P<br>126 Ventura Place<br>Pooler, ga 31322 | P-0002052 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALDWORTH, ALEXANDER S<br>675 Greenwood Ave NE<br>#113<br>Atlanta, GA 30306 | P-0018657 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEGADO, EMMANUEL D<br>13140 Lazy Glen Court<br>Herndon, VA 20171 | P-0026488 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEJO, CARLOS L<br>P.O. Box 7906<br>Paterson, NJ 07509 | P-0025484 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| ALEMAN, CHRISTINE F<br>140 Mitchell Street<br>Colorado Springs, CO 80916 | P-0048350 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEMAN, THOMAS K<br>149 Rehoboth Lane<br>Mooresvlle, IL 28117 | P-0002360 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEN, LASHAUNA N<br>175 Cimarron Ct<br>Apt.A<br>Oshkosh, WI 54902 | P-0025471 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALERT, KATRINA J<br>11420 Clifton Blvd<br>Cleveland, OH 44102 | P-0008932 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALESI, MARIANO P<br>302 Calle Bonita<br>Escondido, CA 92029 | P-0014728 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Alessandro, Steve<br>457 Beach 123rd Street<br>Rockaway Park, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALESSI, LEE T<br>7721 Ridgewood dr<br>Denham Springs, La 70706 | P-0013548 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALESSIO, GARY J<br>9066 NW 31st Street<br>Polk City, IA 50226 | P-0012277 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER BIVINS, CHERYL<br>po box 1872<br>corsicana, tx 75151 | P-0004666 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, ALEXANDER C<br>5210 Thompson Farm<br>Bedford, MA 01730 | P-0046516 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, ANTHONY P<br>350 Empire Blvd,<br>Apt 4C<br>Brooklyn, NY 11225 | P-0040517 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alexander, Arnita<br>2140 N.E 28th St.<br>Oklahoma City, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, ASHTYN<br>PO Box 3521<br>Running Springs, CA 92382 | P-0034750 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, BARBARA J<br>Barbara J. Alexander<br>2709 S. Magnolia Dr.<br>Baker, LA 70714-3329 | P-0045739 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, BEVERLY<br>408 South 40th Street<br>Louisvile, Ky 40212 | P-0050334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BRITTNEY E<br>2510 lofurno road<br>Chesapeake, Va 23323 | P-0008000 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DANIEL J<br>5 Fairview Drive<br>Bristol, RI 02809 | P-0043028 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DARLENE H<br>3716 Cecelia Lane<br>Forest Hill, TX 76140 | P-0003210 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DORIS O<br>24 Georgetown Road<br>Walkersville, MD 21793 | P-0042124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GAIL<br>5210 Thompson Farm<br>Bedford, MA 01730 | P-0046510 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GERALD R<br>21810 Marlin Ave<br>PanamaCity Beach, FL 32413-7928 | P-0039178 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GIANA A<br>7241 Forbes Ave<br>Lake Balboa, CA 91406 | P-0037444 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAI M<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAMES I<br>760 Hyslip Ave<br>Westfield, NJ 07090 | P-0040356 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JANET<br>340 N. Kensington Ave<br>La Grange Park, IL 60526 | P-0007775 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 Creek Branch Lane<br>Estero, FL 34135 | P-0009502 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 Creek Branch Lane<br>Estero, FL 34135 | P-0023808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JERRI L<br>PO BOX 40<br>Wallisville, TX 77597 | P-0045575 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JOHN P<br>139<br>Terrace Road<br>Bayport, NY 11705 | P-0029354 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KATIE C<br>8918 White Pine Ln<br>Unit F<br>Dallas, TX 75238 | P-0022339 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KRISTINA L<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, LATOYA C<br>34376 Wallis St<br>Clinton Twp, MI 48035 | P-0054623 | 1/13/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, LISA K<br>237 Westgrove Court<br>Durham, NC 27703 | P-0007741 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MARCUS<br>2807 Chapman<br>Houston, Tx 77009 | P-0009863 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MECHELLE D<br>3508 Sidesaddle Court<br>Hephzibah, GA 30815 | P-0017577 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MICHAEL P<br>304 Frost St.<br>Canton, MS 39046 | P-0055534 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NATHAN<br>326 N La Jolla Ave<br>Los Angeles, CA 90048 | P-0041651 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NEAL E | P-0009322 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALEXANDER, PETER<br>23595 E. Irish Pl.<br>Aurora, CO 80016 | P-0006683 | 10/27/2017 | TK Holdings Inc., et al. | $1,917.62 | | | | | $1,917.62 |
| ALEXANDER, PETER<br>23595 E. Irish Place<br>Aurora, CO 80016 | P-0005477 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALEXANDER, RACHELE C<br>17541 Birchwood Drive<br>Boca Raton, FL 33487 | P-0054048 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0035940 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0039784 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>PO Box 744<br>Kearney, NE 68848 | P-0039785 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, REMONA<br>4477 MARTIN LUTHER KING JR BLVD<br>GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDER, RENEE<br>PO Box 73<br>Marine City, MI 48039 | P-0048422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0030249 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Logannville, GA 30052 | P-0027505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0002657 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 Alexander Crossing<br>Loganville, GA 30052 | P-0030632 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alexander, Sidney<br>471 Pinnacle Peak Lane<br>Flat Rock, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, STEPHEN J<br>2101 Oak Avenue<br>Manhattan Beach, CA 90266-2818 | P-0053207 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TANGELON<br>P. O Box 311559<br>Atlanta, GA 31131 | P-0013112 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J<br>6720 RANCH PICO WAY<br>SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| ALEXANDRE, CARLINE<br>707 Georgetowne Drive<br>Hyde Park, MA 02136 | P-0007010 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRE, JEAN P<br>1916 Lake Fountain Drive<br>825<br>Orlando, fl 32839 | P-0001125 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALEXANDRIA, RANDI<br>8439 East 56th Terrace<br>Kansas City, MO 64129 | P-0053424 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alexis Beceiro PA<br>BECEIRO, ALEXIS<br>1410 sw 99 ave<br>miami, fl 33174 | P-0000164 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Alexis Beceiro PA<br>BECEIRO, ALEXIS<br>1410 sw 99 ave<br>Miami, FL 33174 | P-0000270 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALEXIS, KIMBERLY D<br>735 7th Way<br>West Palm Beach, FL 33407 | P-0008962 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alfa Romeo Fiat Fayettevile<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFAMA, ANN M<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO, DANIEL L<br>515 Lexington Drive<br>Vidor, Tx 77662 | P-0012624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alfaro-Torres, Juan C.<br>13745 56th Ave. S #B207<br>Tukwila, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALFARO-TORRES, JUAN C<br>13745 56th Ave. S #B207<br>Tukwila, WA 98168 | P-0030177 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, CRAIG S<br>1438 Lennox Ln.<br>Livermore, CA 94550 | P-0026406 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, DARRELL A<br>1361 Broken Pine rd<br>Deltona, Fl 32725 | P-0001984 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A<br>1441 highland meadows<br>Flint, mi 48532 | P-0016184 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALGHANEM, ABD A<br>1441 highland meadows<br>flint, mi 48532 | P-0016202 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD<br>1441 highland meadows<br>Flint, mi 48532 | P-0016068 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD<br>1441 highland meadows<br>flint, mi 48532wddgf | P-0016191 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGUIRE, MARY S<br>1235 N Hillcrest Ave<br>Fayetteville, AR 72703-1923 | P-0021877 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALHASSAN, ABDULMAJEED<br>809 N Thompson Dr<br>Apt 202<br>Madison, Wi 53704 | P-0035014 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, DANA<br>P.O. BOX 130013<br>SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALI, INTAAF<br>1425 Aguacate Ct<br>Orlando, FL 32837 | P-0002152 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, MUHAMMAD I<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 San Jose Drive<br>Morgan Hill, CA 95037 | P-0051406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 San Jose Drive<br>Morgan Hill, CA 95037 | P-0051457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SHUMAILA<br>9239 Southern Breeze Dr<br>orlando, fl 32836 | P-0032533 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAGA MUJICA, ESLY F<br>3222 Elmore Street<br>Simi Valley, CA 93065 | P-0043425 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, F | P-0045383 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIANO, MARIA P<br>7 Varniai st<br>Methuen, Ma 01844 | P-0006810 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIC, SELMA<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK Holdings Inc., et al. | $4,725.71 | | | | | $4,725.71 |
| ALIC, ZEMIR<br>191 Shatto Drive<br>Carlisle, PA 17013 | P-0032501 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICEA, MARIBEL 8418 Calusa St Spring Hill, Fl 34608 | P-0023394 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALICEAS-JIMENEZ, BARBARA A 519 KESTREL DRIVE GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALINDER, KRISTIN A 1820 RHODE ISLAND AVE N GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALINDOGAN, DINO 22448 Glenbow Way Clarksburg, MD 20871 | P-0028600 | 11/19/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| ALINGH, MARY J 4-1D Winding Brook Dr Guilderland, NY 12084 | P-0034986 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALIOTO, MARIO N 1290 La Cumbre Rd Hillsborough, CA 94010 | P-0035533 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALIQUO, KIMBERLY T | P-0023392 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALISKOVITZ, ALAN M PO Box 383 Butler, PA 16003-0383 | P-0027301 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALIZNA, DARLENE 205 Deerpath Road Hickory Creek, TX 75005 | P-0037571 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| All Around Plumbing, Inc 1211 Leafy Hollow Cir. Mt. Airy, MD 21771-2807 | P-0019468 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC 7010 N 18TH ST. TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 Soldier Creek Road Grants Pass, OR 97526 | P-0019125 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 Soldier Creek Road Grants Pass, or 97526 | P-0019135 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 Soldier Creek Road Grants Pass, OR 97526 | P-0029580 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S 1594 Soldier Creek Road Grants Pass, OR 97526 | P-0029581 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, GREGORY J 89B Telegraph Rd. Apt.302 Middleport, NY 14105 | P-0022845 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, WILLIAM P 6820 N Amahl Drive Tucson, AZ 85704 | P-0045460 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAME, JACOB 6228 Agnes Ave North Hollywood, CA 91606 | P-0015621 | 11/4/2017 | TK Holdings Inc., *et al*. | $14,940.00 | | | | | $14,940.00 |
| ALLAN, JOHN W 614 N 300 W MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN, JOHN W<br>614 N 300 W<br>Mapleton, UT 84664 | P-0010072 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLAN, MARY<br>299 Tinder Pl<br>Casselberry, Fl 32707 | P-0051893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, ROB<br>2118 Wilshire blvd. #250<br>Santa monica, CA 90403 | P-0033959 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAR, DAWN E<br>338 Cherry Lane<br>Seven Hills, Oh 44131 | P-0007570 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARD, AMANDA M<br>15 Desmarais Street<br>Cumberland, RI 02864 | P-0053964 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARDYCE, DALE H<br>12019 Cathy Dr.<br>Houston, TX 77065 | P-0017680 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBAUGH, PEGGY J<br>1008 River Haven Cr.<br>Apt. C<br>Charleston, SC 29412 | P-0002478 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBRITTON, REBECCA A<br>6314 Mahogany Way<br>Magnolia, TX 77354 | P-0003003 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Allegar, Lorraine D.<br>16441 Graystone Ct.<br>Broomfield, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allegar, Stephen C.<br>16441 Graystone Ct.<br>Broomfield, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, JON A<br>1798 robson drive<br>pittsburgh, pa 15241 | P-0029972 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MARY BETH<br>1798 robson drive<br>pittsburgh, pa 15241 | P-0029964 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Allegretti, Michael J.<br>1000 N San Vicente Blvd. Apt #5<br>West Hollywood, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ALLEMAN, CARLY<br>201 S. Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043626 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEMON, MARY C<br>47293 Rockwood Drive<br>Macomb, MI 48044 | P-0037589 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN II, ORLANDO M<br>191 Iswa Dr<br>Taylorsville, NC 28681 | P-0021971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN JONES, MARY K<br>966 Galsworthy ct<br>Cincinnati, OH 45240 | P-0033193 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ALLISON A<br>4405 Nicholas Rd<br>Knoxville, TN 37912 | P-0037184 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ANASTASIA<br>703 West 48th Street<br>Los Angeles, CA 90037 | P-0055391 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ANNETTE<br>1347 Gregan pl<br>Saint Louis, Mo 63133 | P-0009295 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BETTY D<br>7512 Niest Point Lane<br>Unit 315<br>Charlotte, NC 28278 | P-0031102 | 11/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ALLEN, BLAINE T<br>2021 Place Liberte Dr<br>Liberty, MO 64068 | P-0049684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BRUCE E<br>1923 Franklin Dr.<br>Papillion, NE 68133 | P-0055098 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CANDACE D<br>6374 Chinook Dr<br>Clinton, WA 98236 | P-0027449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CARL S<br>1333 Lee Road 281<br>Salem, AL 36874 | P-0046479 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CATHEY M<br>133 Sigsbee Ave<br>Saint Louis, MO 63125 | P-0052680 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CONNIE F<br>502 Franklin Ct<br>Ashland, KY 41101 | P-0034293 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 Applewood CT W<br>413<br>Rooseville, MN | P-0021681 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 Applewood Ct W<br>413<br>Rooseville, MN 55113 | P-0021659 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 Applewood Ct W<br>413<br>Rooseville, MN 55113 | P-0021900 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRYSTAL R<br>22386 Fireside Drive<br>Goshen, IN 46528 | P-0030794 | 11/23/2017 | TK Holdings Inc., et al. | $5,627.00 | | | | | $5,627.00 |
| ALLEN, CYNTHIA A<br>2420 Oneida St<br>Utica, NY 13501 | P-0037691 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DAWN M<br>312 Noice Drive<br>Salinas, CA 93906 | P-0013248 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, DEBRA K<br>629 Wildwood Rd<br>Waterloo, IA 50702 | P-0057779 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DILLIS V<br>367 arbor glen blvd<br>schaumburg, il 60195 | P-0024299 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Ernest<br>4842 Summerhill Drive<br>Country Club Hills, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, GIEA S<br>224 watchung ave. apt 1<br>west orange, nj 07052 | P-0019221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, HEATH D<br>356 main st<br>Vassalboro, ME 04989 | P-0006578 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, IRENE F<br>367 arbor glen blvd<br>schaumburg, il 60195 | P-0024308 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALLEN, JAMES L<br>3755 Ledge Court<br>Troy, MI 48084-1142 | P-0037072 | 12/6/2017 | TK Holdings Inc., et al. | $1,023.78 | | | | | $1,023.78 |
| ALLEN, JAMIE R<br>1411 Park Garden Lane<br>Reston, VA 20194 | P-0028527 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JANET R<br>4856 E 23rd St<br>Tucson, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JASON R<br>1161 Devonshire<br>Grosse Pointe Pa, MI 48230 | P-0036533 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JENNIFER L<br>110 Washington St<br>P.O.Box 273<br>Victoria, Il 61485 | P-0037410 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KAMILA<br>2050 PARKSIDE DR<br>APT 2B<br>PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KRISENDA<br>7713 Kenhurst Dr<br>Louisville, Ky 40258 | P-0000468 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LAWRENCE E<br>107 Hillside Road<br>Mechanicsburg, PA 17050 | P-0012150 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LUCKY C<br>12206 Lexington Park Drive<br>Tampa, FL 33626 | P-0000815 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MAX<br>Pobox 1359<br>Crab orchard, Wv 25827 | P-0035732 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MELANIE M<br>718 Ruth St<br>Athens, Tx 75751 | P-0012840 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MICHAEL L<br>1113 stonebridge path<br>jordan, mn 55352 | P-0028670 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MIRILYN R<br>203 4th Street<br>Palestine, Tx 75803 | P-0035150 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MISTY A<br>12807 Vidorra Vista Dr<br>San Antonio, tx 78216 | P-0011548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, MONICA F<br>141 Webster Rd<br>Graham, NC 27253 | P-0054831 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M<br>8221 Wildwood Drive<br>Huntington Beach, CA 92646-6753 | P-0029587 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M<br>8221 Wildwood Drive<br>Huntington Beach, CA 92646-6753 | P-0029848 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, NICHOLAS E<br>800 NE 67th St<br>Apt 461<br>Seattle, WA 98115 | P-0018218 | 11/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ALLEN, OPAL J | P-0034217 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>200 Dove Hollow Trail<br>Georgetown, TX 78633 | P-0000955 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>200 Dove Hollow Trail<br>Georgetown, TX 78633 | P-0013358 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, RICHARD A<br>779 Chatter Rd<br>Mt.Pleasant, SC 29464 | P-0011012 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ROB O<br>4312 Snowcrest Lane<br>Raleigh, NC 27616 | P-0018483 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT W<br>20300 NE 122nd Street<br>Brush Prairie, WA 98606 | P-0038097 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT<br>25115 Diamond Ranch Dr<br>Katy, TX 77494 | P-0010599 | 10/31/2017 | TK Holdings Inc., *et al*. | $1,300.00 | | | | | $1,300.00 |
| ALLEN, ROBERT<br>400 SW Golfview Ter<br>Apt 101<br>Boynton Beach, FL 33426 | P-0000210 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, ROBIN H<br>147 River Edge Drive<br>Shepherdsville, KY | P-0001334 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, RODNEY A<br>4076 W Mahogany Dr<br>Fayetteville, AR 72704 | P-0018280 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ROGER E<br>5524 Amoroso Drive<br>Fort Myers, FL 33919 | P-0037260 | 12/7/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Allen, Roxanne S<br>1225 LaSalle Avenue<br>#1402<br>Minneapolis, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, RUTH 1211 19th Ave Sw Decatur, Al 35601 | P-0001479 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RYNE A 2436 Woodstork Ct St. Augustine, FL 32092 | P-0002060 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SABRINA C 2435 Lake Terrace East Point, GA 30344 | P-0018523 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SANDRA K 1859 S Crescent Heights Blvd Los Angeles, Ca 90035 | P-0018203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SHARI L 8374 Gartelman Farm Dr Millersville, MD 21108 | P-0046763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SOPHIA A 1161 Devonshire Grosse Pointe Pa, MI 48230 | P-0036525 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, STEVEN D 703 Dill Street Paris, Il 61944 | P-0004245 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TERRI B Box 85 Pleasantville, IA 50225 | P-0050175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, THOMAS E 1046 EVANS ST OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TOM p o box 94 harrisonville, mo 64701-0094 | P-0036571 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TRAVIS 880 Snyder Corner Rd Red Lion, PA 17356 | P-0008023 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKIE L 2185 Ruskin Avenue Columbus, OH 43219 | P-0037878 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKY 350 Sylvan Ave Boulder Creek, CA 95006 | P-0038964 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENBACH, RANDALL L 11408 E. Killarney Wichita, Ks 67206 | P-0045524 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN-BURKE, ROBIN J 87 Chick Road Wolfeboro, NH 03894 | P-0006433 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENDE, MARGARET J 21410 40th Avenue W Mountlake Terrac, WA 98043 | P-0039918 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alleva, Michael 226 Stony Ford Drive Ponte Vedra, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alley Auto PAGES PIN, MARGARITA Presidio Drive Weston, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alley Finance Company<br>Ricky Baxter<br>2405 Stone Links Dr<br>North Little Rock, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLEY, JENNIFER A<br>979 Essex St Lot 420<br>Bangor, ME 04401 | P-0014517 | 11/3/2017 | TK Holdings Inc., et al. | $5,134.00 | | | | | $5,134.00 |
| ALLEY, REGINA G<br>600 South Rangeline<br>Tecumseh, OK 74873 | P-0029171 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEYNE, STEVEN J<br>1704 Lenore Court<br>Baltimore, MD 21207 | P-0016682 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, CURTIS W<br>3160 Old Cox Road<br>Chase City, VA 23924 | P-0057345 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, LESLIE A<br>886 N. Cofco Center Court<br>Unit 1018<br>Phoenix, AZ 85008 | P-0028272 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, ZACHARY W<br>2146 S 75th E Ave<br>Tulsa, Ok 74129 | P-0031629 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLIANCE, SLANDE C<br>4811 sw 57th drive<br>Gainesville, Fl 32608 | P-0022032 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ALLINDER, CHERYL A<br>9521 FALCON RIDGE DR<br>LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALLINDER, MALCOLM S<br>67 Ten Point Lane<br>Ward, AR 72176 | P-0045350 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, AMERA<br>118 Mendel Ct<br>Bear, DE 19701 | P-0039437 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BENJAMIN L<br>12 Southwicke Drive<br>Arden, NC 28704 | P-0049686 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036482 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036695 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 Chorleywood Cir<br>Fishers, IN 46037-7299 | P-0036696 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CARLA<br>102 East Maple Street<br>Dallastown, PA 17313 | P-0027190 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CAROL L<br>917 Hallwood Ln<br>Montgomery, AL 36117 | P-0025591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, DEAN B<br>1645 Earlmont Avenue<br>La Canada, CA 91011 | P-0030440 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, LATAKIA D<br>15534 cr 1148<br>tyler, tx 75704 | P-0003878 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MARK<br>10633 Eastborne Avenue<br>Apt 401<br>Los Angeles, CA 90 | P-0020249 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MATTHEW W<br>1031 Sandler Court<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, PATRICK C<br>5738 connie court<br>Loomis, Ca 95650 | P-0023167 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, THOMAS H<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, CATHLEEN C<br>4003 Alastaire Cove<br>Leland, NC 28451 | P-0003648 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J | P-0035433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>P.O. Box 2755<br>Breckenridge, Co 80424 | P-0035430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, ROBYN R<br>3378 Fork Rd<br>Gainesville, GA | P-0035886 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 Avery Street<br>North Attleboro, MA 02760 | P-0005643 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 Avery Street<br>North Attleboro, MA 02760 | P-0058175 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMEYER, JANANNE M<br>1035 E Mentor<br>Springfield, MO 65810 | P-0012391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, KIMBERLY J<br>4031 Holland Avenue<br>Unit E<br>Dallas, TX 75219 | P-0028503 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, THOMAS L<br>2807 Hazy Hillside Ct<br>Kingwood, TX 77345 | P-0011587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLOCCO, ANDREW<br>PO BOX 402602<br>Miami Beach, Fl 33140 | P-0033682 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, LYNN M<br>9939 Haines Cyn Ave<br>Tujunga, CA 91042 | P-0044587 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, NATHANIEL A<br>4916 parkview hills ln<br>Fort Worth, Tx 76179 | P-0013027 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSOP, STEVEN Y<br>2918 N Mason Ave<br>Tacoma, WA 98407 | P-0018597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLSUP, ILJE E<br>13785 SW Otter Lane<br>Beaverton, OR 97008 | P-0028861 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>1721 Oak Street<br>Morristown, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Ally Auto Financial<br>CANADY, JOHN A<br>1531 Farkleberry Dr<br>Cordova, TN 38016 | P-0020130 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally Car Finance<br>BOOTH, BRENDA L | P-0034092 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally Servicing LLC<br>MENDIVIL JR., EDWARD<br>10440 N Lynn Cir #N<br>Mira Loma, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>DOUGLAS, JACQUELINE<br>Ally PO Box 380902<br>Bloomington, MN 55438-0902 | P-0002287 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ally<br>MAHONEY, JAMES N<br>1547 cliffy dr<br>madison, in 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>MITCHELL, MARY W<br>5998 Sherwood Trace<br>Lithonia, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>RAGSDALE, NYRO<br>1155 14th Ave NW<br>apt 8<br>Clinton, Ia 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 Concord Pl<br>Mobile, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALMAGUER, BARBARA A<br>8517 N. Capital of Texas Hwy<br>Apt. 2034<br>Austin, TX 78759 | P-0021758 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL A<br>MO Aziz ESQ.<br>800 Commerce<br>Houston, TX 77002 | P-0031020 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Almaguer, Miguel Angel<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMAN, DEBRA K<br>510 S 4TH ST<br>Marshalltown, IA 50158 | P-0018050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, JR., S. FERRELL<br>28 Martin Avenue<br>Asheville, NC 28806 | P-0031695 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, KORAL F<br>28 Martin Avenue<br>Asheville, NC 28806 | P-0031697 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, LARRY D<br>p.o.box 200<br>steinhatchee, fl 32359 | P-0047258 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANSOUR, WASSIM<br>17113 Sahler St<br>Omaha, NE 68116 | P-0015638 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZA, ELIZABETH<br>159 Saratoga Dr<br>San Antonio, tx 78213 | P-0042413 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C Ave  Apt. 2<br>Salisbury, NC 28144 | P-0046559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C Ave.  Apt 2<br>Salisbury, NC 28144 | P-0052340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Almeida, Kristen<br>360A Pendar Road<br>North Kingstown, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 Richard Court<br>Pomona, NY 10970 | P-0005122 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 Richard Court<br>Pomona, NY 10970 | P-0005238 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Almendarez, Jorge<br>10814 Leavells Rd<br>Fredericksburg, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMO, CHIQUITA<br>.O. Box 245<br>South Holland, IL 60473 | P-0009987 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMOND, JAMES T<br>2229 Ward Pkwy<br>Fort Worth, TX 76110-1713 | P-0047324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, EDWIN<br>Kerner & Kerner, P.C.<br>15 Maiden Lane, Ste. 1008<br>New York, NY 10038 | P-0057111 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, LARRY<br>3410 Juniper ct.<br>Mays Landing, nj 08330 | P-0014416 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMORA, REINALDO A<br>1204 Suncast Lane<br>Suite 2<br>El Dorado Hills , CA 95762 | P-0056925 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALNAMROUTI, NASSRALLAH A<br>4182 Loveridge Rd<br>Apt9<br>Pittsburg, CA 94565 | P-0014377 | 11/3/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALOKUSH, BASMIAH T<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOMAR, ANGIE<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043828 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALONSO, ANGELA L<br>13794 W Waddell Rd Ste 203<br>PMB 232<br>Surprise, AZ 85379 | P-0032079 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONSO, LUCY<br>131 Maple Ave<br>Rahway, NJ 07065 | P-0024366 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONZO, JUSTIN M<br>1220 White Dr<br>Santa Clara, CA 95051 | P-0056842 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONZO, TANYA M<br>2623 S. 51st St.<br>Milwaukee, WI 53219 | P-0040109 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic lane 193<br>Fairfax, VA 22033 | P-0024539 | 11/14/2017 | TK Holdings Inc., et al. | $15,565.00 | | | | | $15,565.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024544 | 11/14/2017 | TK Holdings Inc., et al. | $10,805.59 | | | | | $10,805.59 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024550 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 Majestic Lane 193<br>Fairfax, VA 22033 | P-0024556 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOZIE, JOHN<br>12410 Madeley Lane<br>Bowie, MD 20715 | P-0034758 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALPAKA FLORIDA LLC<br>944 Hidden Moss Dr.<br>Cockeysville, MD 21030 | P-0040521 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPER , MARVIN<br>750 Li00 BLVD<br>APT 53A<br>Lido Beach, NY 11561 | P-0033148 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPER, EREK<br>2680 Hartford Avenue<br>Unit 32<br>WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, RONALD L<br>9 Norwood Court<br>Rockport, MA 01966 | P-0010244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alpert, Stanley<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410 | P-0003999 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alpine Realty Management<br>ZHANG, DIANA X<br>11 3rd Ave<br>Port Washington, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINIERI, STEVEN L<br>5823 soledad road<br>la jolla, ca 92037 | P-0027008 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alps Electric (North America), Inc.<br>Meyers Law Group, P.C.<br>Attn: Merle C. Meyers, Esq.<br>44 Montgomery St., Ste. 1010<br>San Francisco, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Alps Electric (North America), Inc.<br>Meyers Law Group, P.C.<br>Attn: Merle C. Meyers, Esq.<br>44 Montgomery St., Ste. 1010<br>San Francisco, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 oreshan ct<br>cohoes, ny 12047 | P-0038420 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ALSAFFAR, HAITHEM<br>15 oreshan ct<br>cohoes, ny 12047 | P-0038432 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| Alsheimer, Richard<br>27035 Huntington Dr<br>Warren, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALSTON, ANGELA J<br>460 McDaniel Drive<br>Apt 307<br>Jacksonville, NC 28546 | P-0025638 | 11/7/2017 | TK Holdings Inc., et al. | $43,327.84 | | | | | $43,327.84 |
| ALSTON, DAVITA T<br>6142 Majors Lane<br>Columbia, md 21045 | P-0032491 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alston, Hiola<br>7923 S. Bishop<br>Chicago, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ALSTON, JOHNNIE L<br>4307 Nicholas Avenue<br>Baltimore, Md 21206 | P-0027040 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KAREN<br>21 Vestrial Lane<br>Durham, NC 27703 | P-0048217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KARI<br>4675 Falcon Chase Drive<br>Concord, Nc 28027 | P-0050936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALSTON, MICHAEL A<br>6142 Majors Lane<br>Columbia, MD 21045 | P-0032554 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 Haddington Drive<br>Columbia, SC 29229 | P-0008154 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 Haddington Drive<br>Columbia, SC 29229 | P-0024836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D<br>3200 Meadow Glen Lane<br>N Chesterfield, Va 23234 | P-0030241 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D<br>3200 Meadow Glen Lane<br>N Chesterfield, Va 232342T1BR | P-0030235 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON-SPICER, YVETTE<br>2139 Amesbury Circle<br>Wellington, FL 33414 | P-0026874 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alsup & Alsup, Inc.<br>PO Box 1251<br>Del Rio, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTER, BRUCE S<br>3104 NE 49th Avenue<br>Portland, OR 97213-1847 | P-0032991 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTER, CAROLYN J<br>3104 NE 49th Avenue<br>Portland, OR 97213-1847 | P-0032990 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, TINA L<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, WESLEY D<br>1909 E NORMANDY BLVD<br>DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Altieri, Nicholas<br>4045 Marlton Circle<br>Liverpool, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 Marlton Circle<br>Liverpool, NY 13090 | P-0057418 | 2/20/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALTIMONTE, CAROL A<br>40 Arlington Road<br>Utica, NY 13501 | P-0021823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, DAVID H<br>4501 Skyview Lane<br>Fort Wayne, IN 46818 | P-0014078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, KARISSA G<br>3924 St Michaels Square<br>Fredericksburg, Va 22408 | P-0016886 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, THOMAS W<br>12709 Willow Point Drive<br>Fredericksburg, VA 22408 | P-0007228 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, AMY B<br>2160 Ridge Dr Apt 31<br>Minneapolis, MN 55416-5639 | P-0042267 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ARI<br>3432 River Narrows Road<br>Hilliard, OH 43026 | P-0002061 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTMAN, DIANE<br>500 Three Islands Blvd<br>Apt. 1003<br>Hallandale, Fl 33009 | P-0010158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ERIC L<br>17 centerville rd<br>columbia, nj 07832 | P-0037635 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, HOWARD<br>28 Pearl St<br>Milford, CT 06460 | P-0038626 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, JARED R<br>2594 Ft Jackson Rd<br>Elgin, SC 29045 | P-0055248 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Altman, Mary G<br>7402 Mission Hills Drive<br>Las Vegas, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTMAN, RICHARD D | P-0006638 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMANN, JACOB<br>8354 Main Street<br>Interlaken, NY 14847 | P-0051605 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ALTOMARE, DOMINIC<br>925 Indigo Run Dr.<br>Bulverde, Tx 78163 | P-0030765 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTOMARE, RONALD T<br>353 Nina Street<br>New Windsor, NY 12553 | P-0017365 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, MARC<br>65 clinton ave<br>millburn, nj 07041 | P-0008220 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 Boniello Dr<br>Somers, NY 10589 | P-0048500 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 Boniello Dr<br>Somers, NY 10589 | P-0048507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULLER, ISAIAH<br>310 Dwasline Road<br>Passaic, NJ 07055 | P-0046271 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALUIE, HUSSEIN<br>18 Clebourne Dr.<br>Rochester, NY 14625 | P-0033946 | 11/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ALVA, JENNIFER A<br>4123 Hatfield Pl<br>Los Angeles, CA 90032 | P-0054005 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A<br>Jennifer A. Alva<br>4123 Hatfield Pl<br>Los Angeles, CA 90032 | P-0049550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, ENRIQUE G<br>7161 Belgium Circle<br>Pensacola, FL 32526-3941 | P-0019766 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, MARIO<br>20200 E 47TH PLACE<br>DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, NANNETTE<br>2222 detroit ave  suite 1105<br>cleveland, OH 44113 | P-0007353 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NATALIE<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alvarado, Olivia<br>P.O. Box 1159<br>Valparaiso, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| ALVARADO, SAMANTHA D<br>5441 Noble Avenue<br>Sherman Oaks, CA 91411 | P-0041108 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D<br>5441 Noble Avenue<br>Sherman Oaks, ca 91411 | P-0041110 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, STEPHANI L<br>1928 5th  Ave  #1<br>Kearney, NE 68845 | P-0011671 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, VIRGINIA I<br>10932 S Sunup Way<br>South Jordan, UT 84009 | P-0038120 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO-RATHKE, STEPHANIE D<br>400 Hollybrook Road<br>Rochester, NY 14623 | P-0012668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, CHRISTINE A<br>3329 Red Lodge Dr<br>Las Vegas, NV 89129 | P-0036240 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, DAX F<br>350 S. Grand Avenue<br>Snell & Wilmer, Ste 3100<br>Los Angeles, CA 90071 | P-0036808 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ELIZABETH<br>229 E Locust Ave<br>Orange, CA 92867 | P-0021749 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alvarez, Francisco<br>11544 Villa del Mar<br>El Paso, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, GEORGE<br>7711 E. Chaparral Drive<br>Kingman, AZ 86401 | P-0000367 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, HOMILYS<br>3410 Old Orchard Rd<br>Apt A<br>Harrisburg, PA 17109 | P-0018017 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, JAZMIN X<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEAN F<br>1130 Kings Road<br>Hartford, WI 53027 | P-0014167 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEANNA<br>21603 Harper Lake Ave<br>Saint Clair Shor, MI 48080 | P-0026542 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JESSICA E<br>505 Pindar Court<br>Roseville, CA 95661 | P-0051704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JOHN J<br>2293 Kennedy blvd<br>jersey city, nj 07304 | P-0032066 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH L<br>853S. Brockway St.<br>Palatine, Il 60067 | P-0010869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH<br>572 Tuttle St<br>Phillipsburg, NJ 08865 | P-0009725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alvarez, Juan<br>20307 Knights Banner<br>San Antonio, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, LEIDY<br>412 sw 10th ave #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALVAREZ, MILAGROS C<br>458 Whitewood Road<br>Union | P-0052321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERT<br>27228 breakers drive<br>wesley chapel, fl 33544 | P-0000308 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 37174 | P-0040180 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 37174 | P-0040681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 joe peay rd<br>springhill, tn 371742g | P-0039775 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, SHAWN<br>121 3rd Ave N. #305<br>St. Petersburg, FL 33701 | P-0014574 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALVAREZ, TERI L<br>33429 WALLACE WAY<br>YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, THYRIA<br>4517 Sangamore Rd<br>APT 201<br>Bethesda, MD 20816 | P-0047761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E Commercial ST<br>Broken Arrow, ok 74014 | P-0014729 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E Commercial St<br>Broken Arrow, OK 74014 | P-0014735 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VERONICA<br>4424 pine street<br>philadelphia, pa 19104 | P-0044466 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ-GONZALEZ, LUIS M<br>102 Barton Ave.<br>Luling, LA 70070 | P-0019741 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARO, JOHN<br>697 Evergreen Avenue<br>Hamden, CT 06518 | P-0033720 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVERNAZ, RICHARD L<br>1740 Manfred Ct<br>El Cajon, CA 92021 | P-0015689 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 Hampton Ave<br>Yonkers, NY 10710 | P-0018048 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALVES MORAN, JOHANNA<br>28 Hampton Ave<br>Yonkers, NY 10710 | P-0018056 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALVES, CHERYL<br>3573 Milano Ct<br>Turlock, ca 95382 | P-0040392 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015361 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015367 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015374 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 Portside Circle<br>Roseville, CA 95678 | P-0015386 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, SADYE S<br>8419 sandstone lake dr<br>102<br>tampa, fl 33615 | P-0000830 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVEY, JAMES T<br>5489 Bright Hawk Ct<br>Columbia, MD 21045 | P-0032710 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVIS, MATTHEW J<br>210 Oak Lane<br>Apt A<br>Little Rock, AR 72205 | P-0030074 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALWAY, SHEILA S<br>46A Brunswick Ave.<br>Bloomsbury, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALZATE, LUZ S<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMA, RASHIDA K<br>4033 RG Buchanan Drive<br>La Vergne, TN 37086 | P-0037290 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADEI, ALBERT E<br>14 Harrison road<br>Parsippany, NJ 07054 | P-0047903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADO, EVELIA P<br>1206 Brookdale Dr.<br>Merced, CA 95340 | P-0036710 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADOR, EZEQUIEL<br>223 Prince Royal Drive<br>Corte Madera, CA 94925 | P-0040596 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven, GA 30329 | P-0046562 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAM, WILLIAM I<br>1750 Briarwood Road NE<br>Apt GG30<br>Brookhaven, Ga 30329 | P-0047971 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |
| AMANO, SHINICHI<br>1014 Portola Ave.<br>Torrance, CA 90501 | P-0011370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANULLA, SHAMSUDHEEN<br>11 Patriot Crossing<br>Rockaway, NJ 07866 | P-0046685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARAL, JOY E<br>418 51ST ST #1<br>BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK Holdings Inc., et al. | $6,700.00 | | | | | $6,700.00 |
| Amarillo Motors-F, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058310 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amarillo Motors-F, Inc. d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARO, HUGO G<br>20131 sw 187th ave<br>Miami, FL 33187 | P-0049284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, ANNA M<br>26833 S. RIVER RD.<br>HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, GREGORY<br>3505 W Empedrado St<br>APT 2<br>Tampa, FL 33629 | P-0003221 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, IV, JOHN<br>5102 Hugunin Way<br>Perry Hall, MD 21128 | P-0010804 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAVISCA, JAMES<br>21637 Oak St<br>Perris, CA 92570 | P-0044617 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, MARILU<br>21422 127th Pl SE<br>Kent, wa 98031 | P-0019744 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, PATRICIA E<br>4680 Beacon Ridge ln<br>Flowery branch, Ga 30542 | P-0006004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, YANSY L<br>5695 Hickory Knoll Dr<br>Apt 3<br>Winston Salem, NC 27106 | P-0043022 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBARUCH, BETH E<br>19406 Stonegate Dr.<br>Prior Lake, MN 55372 | P-0025333 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBLER, KIMBERLY A<br>PO BOX 542754<br>GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, ANTHONY P<br>84 Shawn Drive<br>Loysville, PA 17047 | P-0007740 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBRICCO, EMMA E<br>84 Shawn Drive<br>Loysville, PA 17047 | P-0007748 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROGIO, FRANK<br>277 Boulevard dr.<br>Wayne, NJ 07470 | P-0028646 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, JEFFREY<br>330 Presidio Avenue #2<br>San Francisco, CA 94115 | P-0031259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, MARIA D<br>10 Robinson Road<br>Medfield, MA 02052 | P-0021579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, NANCY R<br>426 W Oakwood Dr<br>Barrington, IL 60010 | P-0009443 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ambrose, Stacy<br>980 Fayette corner Dr<br>Somerville , TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMBROSE, VIVIAN W<br>2124 General Taylor Ave<br>Baton Rouge, La 70810 | P-0045782 | 12/23/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| AMBROSI, SERGIO<br>10705 Mortons Circle<br>Johns Creek, GA 30022 | P-0051655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSIO, PAUL E<br>717 Key Route Blvd<br>Albany, CA 94706 | P-0032634 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBUEHL, DAVID O<br>304 Weatherstone Lane<br>Simpsonville, SC 29680 | P-0016183 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, KARA P<br>4209 Thoroughgood Drive<br>Virginia Beach, VA 23455 | P-0007659 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, TERRY<br>62200 West End Blvd #3208<br>Slidell, LA 70461 | P-0013332 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMD<br>SARTAIN, JEFF S<br>10021 Barbrook Drive<br>Austin, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMEER, ADNAN<br>419 Canyon Drive<br>Glendale, CA 91206 | P-0031993 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMER, JANELLE L<br>109 Miller Court<br>Petaluma, Ca 94954 | P-0042171 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AmeraSorting, LLC<br>Paul G. Valentino, J.D., P.C.<br>43494 Woodward Avenue, Suite 203<br>Bloomfield Hills, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| American 1<br>, AMERICAN 1<br>4024 Garland Dr Jackson , Mi,<br>Jackson, Mi 49201 | P-0012832 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American credit acceptance KEITH, KELLY A 7125 marley circle Staley, Nc 27355 | P-0016459 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| American Honda Finance Co. Marlena Latif 172 Sumpter Street Box 6 Brooklyn, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| American Honda Finance Corporation P.O. Box 168088 Irving, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| American Honda Finance Corporation P.O. Box 168088 Irving, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| American Honda Finance RIGGINS, LYNDA A PO Box 63 Rosewell, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Robert A. Bell 52 East Gay Street Columbus, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| American Motor Company BROWN, BRITTANY N 501 Wheeling Circle Durham, nc 27713 | P-0057815 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| American Shooting Centee HORNBERGER, WILLIAM B 1333 Eldridge Parkway #235 Houston, Tx 77077 | P-0021937 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMERICANO, ENEDINA 60 via veneto chula vista, CA 91910 | P-0036206 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES KIRCHHOEFER, JOHN D 11 S BROWN AVE ORLANDO, Fl 32801 | P-0010797 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ameriflight MGMT Services KIRCHHOEFER, JOHN D 11 S Brown Ave Orlando, Fl 32801 | P-0025143 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERING, JEFFREY W<br>549 Philip St<br>New Orleans, LA 70130 | P-0014231 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARCUS S<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARGO L<br>95 Hickory Ct<br>Muskegon, MI 49445 | P-0037704 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MELISSA A<br>5871 Heartwood ct<br>Harrisburg, NC 28075 | P-0002222 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, TONY M<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amey, Lorna<br>1374 Arbor Lake Dr. N.<br>Horn Lake, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMICI, ALBERTO<br>169 Avenue B<br>Holbrook, NY 11741 | P-0010050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 Luke Dr<br>Cumming, GA 30040 | P-0027855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICO, PETER<br>7312 Elm Court<br>Monmouth JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIDEI, RAYMOND C<br>55 Monterey Dr<br>Vernon Hills, IL 60061 | P-0010904 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIE, SR., SAMUEL<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, ANAND N<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, JWALANT B | P-0008993 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, KINNARI S<br>1404 CHESWOLD DRIVE<br>LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, MOHAMED<br>756 207th St<br>Pasadena, md 21122 | P-0007587 | 10/28/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| AMINI, JAFAR<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMINY, MIRVAIS<br>734 N. Grand Avenue<br>Santa Ana, CA 92701 | P-0021380 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amir Development Co.<br>8730 Wilshire Blvd.<br>Suite 300<br>Beverly Hills, CA 90211 | P-0026181 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMIRHADJI, HOOMAN<br>813 Potomac Ridge Court<br>Sterling, VA 20164 | P-0041532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIRIAN, ADAM R<br>920 Kipling Drive<br>Nashville, Tn 37217 | P-0050345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amirov, Samir<br>8841 Mountain Lake Drive South<br>Jacksonville, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| AMLER, LYNN<br>41 Lake Road<br>Ridgefield, CT 06877 | P-0036917 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 Lake Road<br>Ridgefield, CT 06877 | P-0036919 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMERMAN, BERNARD<br>485 Anfield Circle<br>Lakeway, TX 78738 | P-0016182 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AMMERMAN, GAYLE S<br>2236 6th Ave.<br>Fort Worth, TX 76110 | P-0001114 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, JEFF A<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, TRACY L<br>47 Sycamore Street<br>Brownsburg, in 46112 | P-0019206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, DORINDA G<br>10555 Earnhardt Lake Rd<br>Davidson, NC 28036 | P-0003945 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, LEON M | P-0011364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, TRACEY K<br>107 W. Baldwin St.<br>Hackettstown, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMU, VENKATA V<br>11 Millman DR<br>East Brunswick, NJ 08816 | P-0009162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>842 Snow Bird Ln<br>Laurel, Md 20723 | P-0042019 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>Eugene Amoako<br>9842 Snow Bird Ln<br>Laurel, Md 20723 | P-0042023 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMODEO, VINCENT C<br>72 Traver Rd<br>Pleasant Valley, NY 12569 | P-0031196 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOFA, KWAME O<br>4550 N Clarendon Ave<br>Apt. # 1802N<br>Chicago, IL 60640 | P-0040910 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMONKAR, MAYUR<br>101 Carson Drive<br>North Wales, PA 19454 | P-0025410 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMOROSE, DENNIS G<br>518 Cabot Drive<br>Hickory Hill<br>Hockessin, DE 19707-1137 | P-0024641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>518 Cabot Drive<br>Hickory Hill<br>Hockessin, DE 19707-1137 | P-0024922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSO, ANTHONY J<br>34 Hill Creek Rd.<br>Rochester, NY | P-0033624 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, JOSEPH D<br>10525 149th Street Ct E<br>Puyallup, WA 98374 | P-0050563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, RAQUITTA D<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, STEPHANIE<br>60369 Granada Dr<br>Joshua Tree, CA 92252 | P-0023279 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, TODD L<br>19501 Wilson Dr.<br>Saucier, MS 39574 | P-0030618 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPEL, CELIA M<br>437 SW 7th St.<br>Apt. 307<br>Miami, FL 33130 | P-0019049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPONIN, ANNE MARIE M<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMUWAH-SEGAL, PRISCILLA<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AN, JAKE S<br>8462 eastchase pkwy #7106<br>montgomery, al 36117 | P-0033254 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, JANET<br>355 S. Madison Avenue<br>Unit 203<br>Pasadena, CA 91101 | P-0025067 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| An, Jemma<br>2357 Demeyer Street<br>Bronx, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AN, RICHARD<br>29 11th Ave<br>San Mateo, CA 94401 | P-0022827 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, SHERRY Y<br>532 N New Ave<br>Apt 16<br>Monterey Park, CA 91755 | P-0015553 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, XUEMEI<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAKWE, OBIORA D<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK Holdings Inc., et al. | $18,750.00 | | | | | $18,750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANAND, NITIN S<br>2341 Bellmore Ave<br>Bellmore, NY 11710 | P-0005166 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, DONALD<br>49 Vose Hill Road<br>Milton, MA 02186-1326 | P-0034057 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIADES, WILLIAM J<br>233 Arsenal St<br>Watertown, Ma 02472 | P-0046953 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, EDGAR B<br>137 Chapman Ave<br>Fairfield, CT 06825 | P-0008287 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, JESUS<br>4429 Sofia<br>2611 Cortez St<br>Laredo, Tx 78046 | P-0049533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, MARIA E<br>1050 Treat Avenue<br>San Francisco, CA 94110 | P-0052862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAZCO, MONICA E<br>11275 sw 239th st<br>homestead, fl 33032 | P-0009114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANCHETA, JERICHO S<br>638 FAXINA AVE<br>LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA JR., CECILIO P<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA, VALDA M<br>3575 Baldwin Ave<br>Makawao, HI 96768-9517 | P-0037071 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE , KEITH F<br>241 Bush Dr.<br>Winchester , VA 22602 | P-0052870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE, KEITH J<br>241 Bush Dr.<br>Winchester, VA 22602 | P-0052782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, CHRIS<br>PO Box 21<br>Deal, NJ 07723 | P-0028988 | 11/20/2017 | TK Holdings Inc., et al. | $2,208.45 | | | | | $2,208.45 |
| ANDERS, CORRIE M<br>3035 Santa Paula Dr<br>Concord, ca 94518 | P-0040431 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, TONI Y<br>10307 NE 194th St.<br>Bothell, WA 98011 | P-0022224 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, CHRIS M<br>3N890 Emily Dickinson Lane<br>Campton Hills, IL 60175 | P-0007337 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSEN, DEAN R<br>40859 Robin St.<br>Fremont, CA 94538 | P-0041531 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, JUVANDA<br>1271 pinewood trail<br>3<br>new richmond, wi 54017 | P-0056299 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, LAURA B<br>3N890 Emily Dickinson Lane<br>Campton Hills, IL 60175 | P-0007330 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, ROY W<br>66-46 Gray Street<br>Middle Village, NY 11379 | P-0027148 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON , SUSAN E<br>1200 S Catalina Ave<br>Apt 107<br>Redondo Beach , CA 90277 | P-0027730 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Anderson Quality Spring Manufacturing, Inc.<br>125 S. Hazel Dell Way<br>Canby, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| ANDERSON, AARON E<br>12947 Monrovia St.<br>Overland Park, KS 66213 | P-0014739 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON M<br>4118 Cypress Springs Drive<br>Arlington, TX 76001-5101 | P-0001971 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ADDIE M<br>3700 Fowler Road<br>Kennesaw, GA 30144 | P-0009733 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BARBARA C<br>12 Satellite Ln<br>Levittown, NY 11756-4230 | P-0004422 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BOADIE L<br>P.O. Box 954<br>Ada, OK 74821 | P-0037323 | 12/7/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| ANDERSON, BOBBY L<br>22373 Electra Ave<br>Simi Valley, CA 93065 | P-0057060 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BOBBY L<br>2273 Electra Ave.<br>Simi Valley, CA 93065 | P-0056922 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRENDA D<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 Danvers LN NW<br>Rochester, MN 55901 | P-0048628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 Danvers LN NW<br>Rochester, MN 55901 | P-0048638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN K<br>1422 Eastview Ct<br>Oceanside, CA 92056 | P-0020207 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, BRIAN S<br>10146 Bluff Rd<br>Eden Prairie, MN 55437-5002 | P-0049454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRUCE E<br>23 Glen Washington Road<br>Bronxville, NY 10708 | P-0029084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARESSE J<br>7471 Van Buren St NE<br>Fridley, MN 55432 | P-0012097 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARL W<br>4809 leo dr<br>madison, wi 53716 | P-0033009 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CAROL B<br>25941 Newcombe Circle<br>Leesburg, FL 34748 | P-0000518 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARY J<br>1218 NW 118th St<br>Seattle, WA 98177 | P-0020057 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHERINE J<br>3103 sparrows pt rd<br>Baltimore, Md 21219 | P-0005867 | 10/26/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| ANDERSON, CATHY G<br>39 Plymouth<br>Paterson, NJ 07502 | P-0012471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLE H<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, CHARLES V<br>809 Greenwood Drive<br>Spring Lake Hts, NJ 07762 | P-0012461 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHERI M<br>12444 E Calle Riobamba<br>Vail, AZ 85641 | P-0044104 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Christopher Forster<br>4607 Jarvis<br>Lubbock, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CHRISTOPHER J<br>417 Raging River Rd<br>Mason, MI 48854 | P-0021998 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLEVLYN B<br>5705 Wylmoor<br>Norcross, GA 30093 | P-0040728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLINTON W<br>4230 4th St NW<br>Washington, DC 20011 | P-0040224 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CONNIE R<br>261 Loma Bonita<br>San Luis Obispo, CA 93401 | P-0019683 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Cynthia<br>8820 Kendale Drive<br>St. Louis, MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>14201 SE DUNLIN Drive<br>Happy Valley, OR 97086 | P-0035233 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAN R<br>114 E La Vieve Ln<br>Tempe, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DANIEL R<br>64 RoyalRange Road<br>Sandown, NH 03873 | P-0004524 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL S<br>1800 CR 436<br>Dime Box, Tx 77853 | P-0018521 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83rd Street Court KP S<br>Longbranch, Wa 98351 | P-0022575 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83rd Street Court KP S<br>Longbranch, Wa 98351 | P-0055501 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DAWN<br>832 Donelson Ct.<br>Naperville, IL 60563 | P-0008539 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DEAN<br>501 Briarwood Court<br>Trophy Club, TX 76262 | P-0006006 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DEBRA A<br>7626 w Lone Mountain Rd #7<br>Las Vegas, NV 89129 | P-0001223 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DENISE A<br>164 Dinwiddie Drive<br>New Kensington, PA 15068 | P-0016642 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Anderson, Dorothy<br>2690 Tanglewood Cr<br>Belton, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, DOTTIE K<br>26611 Brandon<br>Mission Viejo, CA 92692 | P-0020568 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DURONDEE<br>2304 45th Street<br>Two Rivers, WI 54241 | P-0018478 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, DWAYNE<br>7506 153rd Street<br>Flushing, NY 11367 | P-0048695 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, ELIZABETH D<br>7439 Lyndale Ave. So.<br>Apt. 207<br>Richfield, MN 55423 | P-0044751 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, EMILY S<br>10305 Whitehaven Rd.<br>Oklahoma City, OK 73120 | P-0034787 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ANDERSON, ERIC N<br>8411 N Susan Ct<br>Spokane, Wa 99208 | P-0016501 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>3020 36th St SW<br>Lehigh Acres, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, GARY<br>1632 Baroness Way<br>Roseville, CA 95747 | P-0015031 | 11/4/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ANDERSON, GEORGIA A<br>19106 King Pl<br>Lowell, IN 46356 | P-0006226 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Gleason J. 1780 Swallowtail Road Encinitas, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ANDERSON, GORDON T 19229 Wiggum Sq Leesburg, VA 20176 | P-0056695 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Grean 19102 Westlawn St Hesperia, CA 92345 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ANDERSON, GREAN R Grean Anderson 5357Benito St Montclair, Ca 91763 | P-0022214 | 11/10/2017 | TK Holdings Inc., et al. | $19,571.00 | | | | | $19,571.00 |
| ANDERSON, GREAN R Grean Anderson 5357 Benito St Montclair, Ca 91763 | P-0022183 | 11/10/2017 | TK Holdings Inc., et al. | $12,624.04 | | | | | $12,624.04 |
| ANDERSON, HEATHER N 123 green meadows drive Kings mountain, NC 28086 | P-0054410 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, HENISHA 2307 Echo Harbor Pearland, TX 77584 | P-0039156 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, IRMA W 251 Carmen Drive Arnaudville, LA 70512 | P-0042623 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JACOB 27 Prospect Rd. Plympton, MA 02367 | P-0035175 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES C 683 Aspen Ave. Red Wing, MN 55066-1311 | P-0043316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES F 914 Fraser Lane Hudson, WI 54016 | P-0011332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JANE E PO Box 1192 Statesboro, GA 30459-1192 | P-0056263 | 1/31/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ANDERSON, JEANETTA 4301 Airport Blvd A Mobile, Al 36608 | P-0018801 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEANETTE T 7 Bingham Place Norman, OK 73072 | P-0057327 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEFF 1537 NW 40th Ave Camas, Wa 98607 | P-0030873 | 11/23/2017 | TK Holdings Inc., et al. | $374.96 | | | | | $374.96 |
| ANDERSON, JEFFREY R 507 48th Place, NE Washington, DC 20019 | P-0040442 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JENNIFER R 2717 Smallhouse Road Bowling Green, KY 42104 | P-0051581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEROME D 1179 Point O'Woods Dr Twin Lakes, WI 53181 | P-0043858 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JERRI M<br>7418 Idledale Lane<br>Omaha, NE 68112 | P-0050108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 Idledale Lane<br>Omaha, NE 68112 | P-0050469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JESSE M<br>1817 E GRAUWYLER APT#157<br>IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 Tibet Ave<br>Apt 107G<br>Savannah, GA 31406 | P-0007523 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 Tibet Ave<br>Apt 107G<br>Savannah, GA 31406 | P-0007527 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui DR.<br>Kailua, HI 96734 | P-0048815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 Kainui Dr.<br>Kailua, HI 96734 | P-0048820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN R<br>1900 E Highview Dr<br>Sauk Rapids, MN 56379 | P-0029060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHNNY C<br>511 Deming del Sol Drive<br>Deming, NM 88030-8624 | P-0001533 | 10/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ANDERSON, JOY<br>2304 45th Street<br>Two Rivers, WI 54241 | P-0018488 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOYCE M<br>712 La Von Dr<br>Richmond, VA 23227 | P-0040860 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JULIA L<br>919 185th St. SW<br>Lynnwood, WA 98037 | P-0036269 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KARL C<br>PO Box 67<br>Rutland, VT 05701 | P-0016450 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KATHERINE M<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHRYN J<br>16441 Endeavor Court<br>Lakeville, Mn 55044 | P-0046205 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHY L<br>5103 sallybrook lane<br>denver, nc 28037 | P-0055947 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KAYCEE N<br>92 Lavender Ln<br>Makanda, IL 62958-2443 | P-0056648 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KEITH G<br>3896 Logan Ave<br>San Diego, CA 92113 | P-0037994 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLEY L<br>128 Saratoga Circle<br>Richmond, KY 40475 | P-0057056 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLY N<br>531 Carrington Lane<br>Douglasville, GA 30135 | P-0035652 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIM<br>3716 101st CT NW<br>Gig Harbor, WA 98332 | P-0017650 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIMBERLY S<br>1935 Emerson Ave<br>Cincinnati, OH 45239 | P-0004352 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KOLETA M<br>6310 Snow Chief CtJTE<br>Upper Marlboro, MD 20772 | P-0007222 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KRISTINE M<br>1179 Point O'Woods Dr<br>Twin Lakes, WI 53181 | P-0043845 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LASHAUNTA<br>414 Hobart St<br>Michigan City, IN 46360 | P-0012459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAURA<br>2940 Lantern Drive<br>South Daytona, FL 32119-3240 | P-0054444 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAWRENCE R<br>6285 Able St NE<br>Fridley, mn 55432 | P-0042559 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>Salem, OR 97302 | P-0055585 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>Salem, or 97302 | P-0055586 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LYNN C<br>501 Village Dr.<br>Lansing, MI 48911 | P-0030907 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARGARET J<br>1500 Calming Water Drive<br>Unit #2906<br>Fleming Island, FL 32003 | P-0009769 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MARK C<br>811 Lafayette Blvd.<br>Bowling Green, OH 43402 | P-0033491 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK E<br>2549 Corvus St.<br>Henderson, NV 89044 | P-0001729 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARY E<br>22875 Woodcreek Drive<br>Taylor, MI 48180 | P-0039185 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MEEGAN R<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL S<br>12500 SW Powell Butte Hwy<br>Powell Butte, OR 97753 | P-0034791 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MINERVA E<br>1455 Bender RD N<br>Chaska, MN 55318 | P-0052162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MOLLY K<br>1422 Eastview Ct<br>Oceanside, CA 92056 | P-0020214 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL L<br>883 Decatur St<br>Memphis, TN 38107 | P-0032531 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL<br>883 Decatur St<br>Memphis, TN 38107 | P-0032567 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NELSON J<br>24100 Fairfield Place<br>Carmel, Ca 93923 | P-0013346 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NINA<br>2950 se 15th ter<br>homestead, fl 33035 | P-0000524 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Patti<br>2836 Maderia Circle<br>Melbourne, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 Hendrick Rd<br>Robbins, IL 60472 | P-0051641 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 Hendrick Rd<br>Robbins, IL 60472 | P-0051915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PENNY<br>7866 S Windermere Cir<br>Littleton, CO 80120 | P-0007845 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ANDERSON, PETER J<br>16 Sparrow Ridge Rd<br>Carmel, NY 10512 | P-0058381 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PHILIP<br>1117 C St. SE<br>Washington, DC 20003 | P-0039444 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RANDALL E<br>1473 White Ash Drive<br>Columbus, OH 43204 | P-0002897 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RENEE M<br>59 Watauga Street #1<br>Asheville, NC 28801 | P-0011812 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, RICHARD T<br>3700 Fowler Road<br>Kennesaw, GA 30144 | P-0009728 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N Towne Ave<br>Pomona, Ca 91767 | P-0013822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N. Towne Ave<br>Pomona, CA 91767 | P-0030116 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT B<br>4020 Clearwater Rd 324<br>St Cloud, MN 56301 | P-0028956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT W<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Roy<br>203 Woodsong Way<br>Terry, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, SCOTT C<br>1365 South Blvd.<br>Evanston, IL 60202 | P-0014725 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT S<br>1130 North 37th St<br>Lincoln, NE 68503 | P-0016426 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT W<br>6350 Keller Springs Rd. #472<br>Dallas, TX 75248 | P-0010817 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SEAN C<br>2160 Holt Road<br>Paducah, KY 42001 | P-0004942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Sharon K.<br>228 Davis St.<br>Mankato, MN 56001<br>USA | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0038830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0044393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 North Level Street<br>Dodgeville, WI 53533 | P-0044712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON<br>306 N Level St<br>Dodgeville, WI 53533 | P-0026341 | 11/6/2017 | TK Holdings Inc., et al. | $109,999.99 | | | | | $109,999.99 |
| ANDERSON, SHERI<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHEVON<br>4818 w concord pl<br>Chicago, Il 60639 | P-0031290 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, STACIE L<br>3504 Fillmore St<br>Minot, ND 58701 | P-0018881 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Tammy<br>27068 La Paz Road<br>Aliso Viejo, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, TAMMY L<br>117 E G McMillan Way<br>Daingerfield, TX 75638 | P-0008781 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANEISHA N<br>2311 e acacia<br>Fresno, Ca 93726 | P-0036102 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANYEKA<br>103 Doris Francis Blvd<br>Canton, MS 39046 | P-0024536 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRI L<br>1130 SW 170th Ave. #201<br>Beaverton, OR 97003 | P-0032218 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRY D<br>6351 Portofino Court<br>Rockford, IL 61107-2714 | P-0007618 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S Fairfax Ct<br>Centennial, CO 80121 | P-0022577 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S Fairfax Ct<br>Centennial, CO 80121 | P-0022583 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TINESHA J<br>5497 cypress rd unit 203<br>oxnard, CA 93033 | P-0032407 | 11/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| ANDERSON, TONI M<br>711 W BROADWAY ST<br>McHENRY, IL 60051 | P-0005510 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WAYNE W<br>400 S 26th St<br>Lincoln, Ne 68510 | P-0012626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WENDELL H<br>26711 223rd pl se<br>Maple Valley, Wa 98038 | P-0027814 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WILLIAM J<br>718 west center street<br>madisonville, ky 42431 | P-0015319 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSONWEBER, GLORYA<br>1500 Emmons Canyon Dr.<br>Alamo, CA 94507 | P-0021388 | 11/9/2017 | TK Holdings Inc., et al. | $515.00 | | | | | $515.00 |
| ANDERSSON FLAHER, MONIKA<br>95 Grove Street<br>Reading, MA 01867 | P-0034623 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSSON, DELANEY D<br>3141 Churn Creek Rd Apt. 8<br>Redding, Ca 96002 | P-0051689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERT, WILLIAM J<br>116 Sakatah Lane<br>Mankato, MN 56001 | P-0024636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDICOCHEA, SUSAN P<br>21901 Tobarra<br>Mission Viejo, CA 92692 | P-0051202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDINO, ANNETTE<br>3524 Mon Martre Dr<br>Apt 2112<br>Orlando, FL 32822 | P-0032651 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, YAMILEX C<br>2504 Woodgate Blvd<br>Apt 206<br>Orlando, FL 32822 | P-0032649 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, MIODRAG M<br>4876 Darbyshire Ct.<br>Canfield, OH 44406 | P-0029616 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Andjelkovich, Patricia<br>Peter Andjelkovich & Associates<br>135 South LaSalle Street<br>Suite 3950<br>Chicago, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| Andjelkovich, Peter<br>Peter Andjelkovich & Associates<br>135 South LaSalle Street<br>Suite 3950<br>Chicago, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| ANDOW, ANDREW J<br>763 Plaza Miroda<br>Chula Vista, CA 91910 | P-0034423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADA, BENEDICTO V<br>216 Cunningham Dr<br>Colorado Springs, CO 80911 | P-0040611 | 12/13/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| ANDRADE, ADAM R<br>15686 New Park Terrace<br>San Diego, CA 92127 | P-0028073 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, ELIZABETH<br>P.O BOX 925<br>Maywood, CA 90270 | P-0052106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, HECTOR<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JACOB<br>2059 Stratford Ave<br>South Pasadena, CA 91030 | P-0025496 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JESUS<br>3753 East Ave I Spc# 63<br>Lancaster, ca 93535 | P-0048925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JULIO A<br>3631 Brock St<br>Houston, Tx 77023 | P-0028364 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, LUISA<br>37 Cross Street<br>Apt 2<br>Brockton, MA 02301 | P-0050973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, MEL A<br>Po Box 1110<br>New York, NY 10029 | P-0055215 | 1/19/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ANDRAE, CHRISTINE M<br>3510 Fox Meadows Dr.<br>Colleyville, TX 76034 | P-0017693 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE, CAROLYN F<br>30472 Joann Street<br>Walker, LA 70785 | P-0043956 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, JOBED<br>165 Carl ave. # 7A<br>Brockton, MA 02302 | P-0015819 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Andrea, Pamela B.<br>6149 Kissengen Springs CT<br>Jacksonville, Fl 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREAS, KAREN L<br>5300 Vista Real  Trl 6<br>Las Cruces, NM 88007 | P-0028321 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRECHICK, MARK<br>17 Albert Ave<br>Milltown, NJ 08850 | P-0027392 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRELCZYK, STANLEY<br>62 Celentano Drive<br>Naugatuck, CT 06770 | P-0048603 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREOZZ, DANIEL V<br>10503 Saber Ct.<br>Houston, TX 77038/1830 | P-0012178 | 11/1/2017 | TK Holdings Inc., et al. | $14,095.00 | | | | | $14,095.00 |
| ANDRES, ROBERT<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK Holdings Inc., et al. | $14,464.20 | | | | | $14,464.20 |
| ANDRESEN JR, ROBERT F<br>1904 Donalds Rd<br>Effort, PA 18330 | P-0010293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, GRACE N<br>4115 Chicago Ave<br>Minneapolis, MN 55407 | P-0031996 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, JENNIFER K<br>19711 75th Avenue E<br>Bradenton, FL 34202 | P-0002161 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREULAPORTO, LISA<br>317 East Pacific Avenue<br>Cape May CH, nj 08210 | P-0007522 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A<br>2390 W Mulberry Drive<br>Chandler, AZ 85286 | P-0052273 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, CHRISTOPHER A<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, REGINA<br>17521 Falls Road<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BECKY H<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BEVERLY J<br>18870 Bear Valley Road<br>Apple Valley, CA 92308 | P-0019034 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRIAN J<br>6482 Jimilyn St.<br>Simi Valley, CA 93063 | P-0025433 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 Johnson rd<br>sicklerville, NJ 08081 | P-0010055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BRYAN J<br>349 Johnson rd<br>Sicklerville, Nj 08081 | P-0010069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, CAROL F<br>228 Silberhorn Drive<br>Folsom, CA 95630 | P-0024142 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, CYNTHIA A<br>32925 Mills Rd<br>North Ridgeville, OH 44039 | P-0030541 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DAVID W<br>225 Melrose Terrace<br>Greenwood, SC 29649 | P-0033037 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DEBORAH D<br>9 Overhill Drive<br>Parlin, NJ 08859 | P-0026036 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, ELIZABETH A<br>34430 S Falcon Circle<br>Kiowa, CO 80117-9031 | P-0042814 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JENNIFER L<br>12650 N. Cave Creek Road<br>Phoenix, AZ 85022 | P-0003271 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JOHN A<br>127 Ponderosa Lane<br>Walnut Creek, CA 94595-1321 | P-0039324 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ANDREWS, KIMBERLY K<br>1410 E 60th St<br>Long Beach, Ca 90805 | P-0027997 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MARK M<br>606 Sylvan Ln<br>Wichita, KS 67218 | P-0015191 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANDREWS, MICHAEL F<br>3013 Penny Lane<br>Johns Island, SC 29455 | P-0001967 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL<br>2325 Quarry Top Dr<br>Wadsworth, OH 44281 | P-0006352 | 10/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ANDREWS, PHYLLIS E<br>463 Winding Ridge Cir SW<br>Marietta, GA 30064-2761 | P-0003194 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, PHYLLIS E<br>463 Winding Ridge Cir SW<br>Marietta, GA 30064-2761 | P-0003241 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, REGINA<br>12610 Quoting Poet Ct.<br>Bowie, MD 20720 | P-0052408 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Andrews, Rene T<br>4835 Schindler Dr<br>New Orleans, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANDREWS, RIA KRISTIE L<br>6482 Jimilyn St.<br>Simi Valley, CA 93063 | P-0025432 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RUTH E<br>2101 EARLY STREET<br>LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, THARISICIA A<br>3883 Chaucer Court<br>Tallahassee, FL 32311 | P-0052457 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TRAVIS S<br>5311 Canter Drive<br>Roanoke, va 24018 | P-0000701 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, WENDY<br>908 Pine road<br>Sharon Hill, PA 19079 | P-0015213 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDROMEDA, ELIZABETH<br>3851 Highview Ave SW<br>Canton, OH 44706 | P-0056567 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ARON W<br>537 Ave F<br>Marrero, LA 70072 | P-0023443 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, MARTHA L<br>391 School Street<br>Tilton, NH 03276 | P-0034282 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ROBERT H<br>115 Zebulon Ct<br>SUFFOLK, VA | P-0013365 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, SUZAN M<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUSS, EDITH N<br>501 E Larkspur Street<br>APT 707<br>Victoria, TX 77904 | P-0043970 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRZEJEK ESCUDE, JOSE F<br>1550 W 100 S<br>PBM 790006<br>Virgin, UT 84779 | P-0022161 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 Miranda Dr<br>Raleigh, NC 27617 | P-0002037 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 Miranda Dr.<br>Raleigh, NC 27617 | P-0002032 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANELLO, DOMINIC J<br>224 High Meadow Terrace<br>Abingdon, MD 21009 | P-0035521 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANFIELD, QUTTIS P<br>6602 Bent Creek Drive<br>Rex, GA 30273 | P-0053816 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, ERNEST J<br>1 Maywood Ave<br>Pleasant Ridge, MI 48069 | P-0042637 | 12/19/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ANG, KRYSTLE<br>802 N. Catalina Street<br>Burbank, CA 91505 | P-0013778 | 11/2/2017 | TK Holdings Inc., et al. | $24,720.08 | | | | | $24,720.08 |
| ANG, MIN YU<br>22726 Islamare Ln<br>Lake Forest, CA 92630 | P-0021217 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MICHELE M<br>4657 Louisiana Av N<br>Crystal, MN 55428 | P-0017851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MIREYA<br>700 N. HILL PL #402<br>Los Angeles, CA 90012 | P-0018401 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELEDES, MARK<br>9940 County Road 915<br>Godley, TX 76044 | P-0038283 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 County Road 915<br>Godley, TX 76044 | P-0038359 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES SCANLIN, SARAH U<br>5251 Barron Park Dr<br>San Jose, CA 95136-2810 | P-0038735 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S Highway 28<br>La Mesa, NM 88044 | P-0014323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S Hwy 28<br>La Mesa, NM 88044 | P-0014315 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, ERIN F<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0017428 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, MICHAEL A<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0013629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, CHRISITNA A<br>299 Hoffeckers Mill Rd<br>SMYRNA, de 19977 | P-0010666 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, JOHN<br>299 Hoffeckers Mill Rd<br>Smyrna, DE 19977 | P-0010533 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, JAMES M<br>35 darley Rd<br>Claymont, DE 19703 | P-0022799 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, MICHAEL A<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, YUSTINA E<br>437 E Palmer<br>Addison, IL 60101 | P-0007137 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, NANCY R<br>212 N Patton Ave<br>Arlington Hgts, IL 60005 | P-0049479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, PETER J<br>212 N Patton Avenue<br>Arlington Hgts, IL 60005 | P-0049621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Angelov, Ivelin<br>5899 Killarney Circle<br>San Jose, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGELUCCI, MARC E<br>PO Box 6414<br>Crestline, CA 92325 | P-0018220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAE S<br>4963 S Elizabeth Circle<br>Englewood, CO 80113-7158 | P-0022844 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAEL S<br>4963 S Elizabeth Circle<br>Englewood, CO 80113-7158 | P-0022841 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W<br>10044 Emerald Dr<br>Brooklyn, MI 49230 | P-0033030 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGLES, MICHAEL W<br>10044 Emerald Dr<br>Brooklyn, MI 49230 | P-0033040 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, JAMYE<br>3902 Shallow Ford Rd<br>Temple, TX 76502 | P-0006298 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, KEN<br>3902 Shallow Ford Rd<br>Temple, TX 76502 | P-0006302 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anglin, Valeshia<br>2104 NW 75th St Apt 107<br>Miami, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANGONE, KEVIN J<br>9371 Man O War Ct<br>#1203<br>Glen Allen, VA 23060 | P-0024482 | 11/13/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| ANGSTADT, PETER<br>433 Bellewood Drive<br>Grants Pass, OR 97527 | P-0045067 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUIANO, SALVADOR<br>1772 CARSWELL CT.<br>SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, GEORGE<br>861 Basetdale Ave<br>whittier, ca 90601 | P-0014825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, STEPH N<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Angulo, Stephanie Nicole<br>918 Sable Chase Pl<br>Henderson, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGUS, JONATHAN H<br>6900 E Green Lake Way N 354<br>Seattle, WA 98115 | P-0014821 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ANHALT, HELENE M<br>115 Briarcrest Place<br>Colorado Springs, CO 80906 | P-0012020 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANIOLOWSKI, JOHN<br>76 Woodsedge Court<br>Kensington, CT 06037 | P-0026695 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ANIS, REGINALD<br>41 RECTOR<br>BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISKO, STANLEY R<br>964 Vintage Ct<br>Rio Vista, CA 94571 | P-0017911 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANISOVETS, VALERIY V<br>9625 Bradhugh Ct<br>Sacramento, CA 95827 | P-0032571 | 11/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ANNAMALAI, SHIVAKUMARA C<br>3327 willow creek drive<br>apt 132<br>Irving, Tx 75061 | P-0057174 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNAND, LESLIE<br>1600 Mariposa Ave.<br>Boulder, CO 80302 | P-0008673 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNECHARICO, ARTHUR W<br>12 Jackson Street<br>Manchester, CT 06040 | P-0021246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESKI, ANTHONY W<br>3293 Hampton Green Way<br>Atlanta, GA 30340 | P-0008889 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ANNESSA, THERESA M<br>226 Good Hope Road<br>Okatie, SC 29909 | P-0003502 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNETT, DOUGLAS S<br>1108 N. Wide Open Trail<br>Prescott Valley, Az | P-0006838 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNEVILLE, GLORIA<br>6406 Vineyard Court<br>Tampa, FL 33634 | P-0024864 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JAMES J<br>206 Roundhill Drive<br>Christiansburg, VA 24073 | P-0002867 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JANICE P<br>206 Roundhill Drive<br>Christiansburg, VA 24073 | P-0002880 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 Madrona Ridge Drive<br>Bandera, TX 78003 | P-0016014 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 Madrona Ridge Drive<br>Bandera, TX 78003 | P-0016019 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSANI, GRACE L<br>1212 N Wells ST APT 305<br>Chicago, IL 60610 | P-0051467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSARI, ROSALBA<br>12932 SW 209 TERRACE<br>MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELL, AMANDA J<br>2817 Fantasy Ln<br>Decatur, GA 30033 | P-0022519 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELMINO-DECKER, NICOLE<br>33 Front Street<br>Monongahela, PA 15063 | P-0036221 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSIER, DANIEL S<br>PO Box 1906<br>Folsom, CA 95763 | P-0047549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSPACH, DOUGLAS C<br>40 N. Main St<br>Suite 1700<br>Dayton, OH 45423 | P-0020966 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTETT, SOLANA<br>1124 Luther Rd<br>East Aurora, NY 14053 | P-0048098 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTEY, ROGER<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTCZAK, SANDRA M<br>10309 Lawler Ave<br>Oak Lawn, IL 60453 | P-0005930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTENI, MICHAEL J<br>6316 Fox Trce<br>Salisbury, NC 28147-9724 | P-0054432 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONHY, ABRAM C<br>213 Ashwood Ln<br>Easley, SC 29640 | P-0028717 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, AMANDA J<br>1169 Lake Vista Ct SW APT 2B<br>Byron Center, MI 49315 | P-0028853 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 Mossey Lane<br>Millbrook, AL 36054 | P-0004067 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 Mossey Lane<br>Millbrook, Al 36054 | P-0004083 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, JOSEPH<br>3011 NW RIO VISTA TERRACE<br>Portland, OR 97210 | P-0041382 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, LORENZO<br>92 Mossey Lane<br>Millbrook, AL 36054 | P-0004191 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, MERVIN L<br>111 Palomino LN<br>Warner Robins, GA 31088-5521 | P-0030827 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 Summit Drive<br>Hellertown, PA 18055 | P-0055601 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, PERRY L<br>6988 East Paradise Ranch Road<br>Paradise Valley, AZ 85253 | P-0023212 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, ROBERT W<br>1218 Smokey Rd<br>Aylett, VA 23009 | P-0034900 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTHONY, STEPHEN M<br>8901 Amberglen Blvd<br>Apt 27310<br>Austin, TX 78729 | P-0019487 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTIA, INI<br>11947 Skylake Place<br>Temple Terrace, FL 33617 | P-0001957 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTILL, TIMOTHY<br>189 Hunsberger ln<br>Souderton, PA 18964 | P-0010742 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTION, DAVID S<br>2012 Mandeville Canyon Rd.<br>Los Angeles, CA 90049 | P-0028086 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTION, KATHLEEN N<br>2012 Mandeville Canyon Rd.<br>Los Angeles, CA 90049 | P-0028084 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTLE, JULIE A<br>2414 W 67th Street<br>Davenport, IA 528060 | P-0016193 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Antoine Thompson, through his next friend and father Anthony Thompson The Komyatte Law Firm, LLC Paul J. Komyatte 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTOINE, GERARD N 793 Barth Drive Baldwin, ny 11510 | P-0034185 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE, KENESHA D 1606 SOUTHLAND COURT BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOLAK, ANDREW J 107 E. Washington St. Oswego, IL 60543 | P-0039343 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTON, FREDERICK J 58-32 136 Street Flushing, NY 11355 | P-0021023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONELLI, ANGELITA 2331 STONE CREST WAY ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANTONELLI, GIORGIO M p.o.box 576 temple city, ca 91780 | P-0056637 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M 305 Pine Shadow Lane Lake Mary, FL 32746 | P-0048200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M 305 Pine Shadow Lane Lake Mary, FL 32746 | P-0048210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Antonio Contreras/ Alvarez David 713 W. Gage Ave Fullerton, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANTONIO, MICHELLE 1209 Park Garden Road Great Falls, MT 59404 | P-0056615 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIOLO, DEA M 22 Mill Rd Apt # 2 Norristown, PA 19401-1815 | P-0028636 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONISHAK, CYNTHIA D 11076 FULTON AVE WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ANTREASYAN, HRANT 67 Continental Ave Forest Hills, NY 11375 | P-0011206 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, CHARRISSA 4279 S Avery St Terre Haute, IN 47802 | P-0014196 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, ROBERT J 689 Andover Village Pl Lexington, KY 40509-1928 | P-0005342 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROM, SHANTE N 7301 Hill Road Philadelphia, PA 19128 | P-0055135 | 1/18/2018 | TK Holdings Inc., et al. | $9,975.00 | | | | | $9,975.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTUNA, JIMMY<br>P.O. Box 161<br>Orange Cove, Ca 93646 | P-0013836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. Box 161<br>Orange Cove, Ca 93646 | P-0013838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, DOLLY<br>2323 W Pershing Rd APT 303<br>Chicago, IL 60609 | P-0047809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, FRANCISCO J<br>331 N. 7th st.<br>kansas City, KS 66101 | P-0047437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANUSZCZYK, DONNA M<br>2931 Lewis Street<br>Dighton, MA 02715 | P-0016139 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANWANA, ENEFIOK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043571 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANWAY, DAVID B<br>9562 N Marsh Wren Pl<br>Tucson, AZ 85742 | P-0002973 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYANWU, EMEKA C<br>1717 S Prairie Ave<br>Apt 1303<br>Chicago, IL 60616 | P-0039985 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYIAM, CHRISTIAN<br>16471 Applegate Drive<br>Fontana, CA 92337 | P-0022588 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANZALONE, MARK<br>2600 Westmill Ct<br>Raleigh, NC 27613 | P-0054270 | 1/8/2018 | TK Holdings Inc., et al. | $1,624.00 | | | | | $1,624.00 |
| AOBDIA, DANIEL<br>202 Golf Ter<br>Wilmette, IL 60091 | P-0008016 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APARICIO, MOSES A<br>7040 Archibald Ave<br>Apt 21<br>Rancho Cucamonga, CA 91701 | P-0021152 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| APARICIO, MOSES A<br>7040 Archibald Ave<br>Apt 21<br>Rancho Cucamonga, CA 91701 | P-0021162 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| APARO, FRANK<br>103 Southern Pointe Drive<br>Madison, AL 35758 | P-0002663 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Apazidis, Alexios<br>6 Tide Mill Road<br>Saint James, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APEL, DORA<br>49 Fairwood Blvd<br>Pleasant Ridge, MI 48069-1216 | P-0030420 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| APFELBACH, JENNIFER L<br>7230 Alden Circle<br>Navarre, FL 325667306 | P-0038908 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030122 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030146 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 Kobuk Court<br>Anchorage, AK 99508 | P-0030148 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLAND, FRANCES J<br>8163 Redlands St.<br>NO. 23<br>Playa Del Rey, CA 90293 | P-0052767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLEY, SAMUEL J<br>11415 Bayberry Dr.<br>Romeo, MI 48065 | P-0024584 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A-Plus Computers, Inc.<br>8066 Philadelphia Road<br>Baltimore, MD 21237 | P-0009889 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APMANN, STEPHEN R<br>1306 north 25th street<br>apt 312<br>grand junction, co 81501 | P-0013193 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOLINARIO, ARTHUR<br>641 Nicholson Ave<br>Santa clara, CA 95051 | P-0016858 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| APOLLONIO, JAMES<br>1820 Fairmount Ave. S<br>Salem, OR 97302 | P-0027404 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 pierce ave<br>portland, me 04102 | P-0038975 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 pierce ave<br>portland, me 04102 | P-0038981 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONE, ANTHONY L<br>810 Real Quiet Court<br>Saline, MI 48176 | P-0025763 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE MUNIZ, VICTOR L<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, GEORGINA R<br>25823 Van Leuven Street<br>Apt. 159<br>Loma Linda, CA | P-0037679 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32 Calle 4<br>VillasdeParana<br>SanJuan, PR 00926 | P-0021472 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32Calle 4<br>VillasdeParana<br>SanJuan, PR 00926 | P-0021476 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTALO, SARA N<br>PO Box 86<br>Port O'Connor, TX 77982 | P-0036741 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APOSTOLOU, WILLIAM D<br>2435 Lakewood Road<br>Baltimore, MD 21234 | P-0012359 | 11/1/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| APPELHAGEN, JULIE R<br>730 Tuckerman St. NW<br>Washington, DC 20011 | P-0051445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ABIGAIL D<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ELLEN D<br>124 S 16th St<br>Allentown, PA 18102 | P-0025810 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ROBERT B<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, SUSAN N<br>2023 Whiteford Road<br>Whiteford, MD 21160 | P-0048643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELSTEIN, BARI P<br>12519 Chasbarb Terrace<br>Oak Hill, VA 20171-2469 | P-0057190 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Apple Inc<br>PRINCE, DELAFONTE<br>1400 San Leandro Blvd Apt 502<br>San Leandro, Ca 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEBY, JENNIFER<br>317 Evening Star Drive<br>Apex, NC 27502 | P-0001555 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLETON, MARY B<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, GARY T<br>125 Partridge Run<br>Salisbury, NC | P-0041139 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, JOANN<br>1824 Owens rd<br>Leesburg, Fl 34748 | P-0031651 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Apria Healthcare LLC<br>Attn: Legal Department<br>26220 Enterprise Court<br>Lake Forest, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIL, NICHOLAS E<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APS (Arizona Public Service)<br>Mail Station 3209<br>Bldg. M<br>2043 W. Cheryl Dr.<br>Phoenix, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APUZZIO, DINA<br>205 Edison Glen Terrace<br>Edison, NJ 08837 | P-0027728 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatech International, LLC<br>1 Four Coins Drive<br>Canonsburg, PA 15317 | P-0029881 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aquatech International, LLC<br>1 Four Coins Drive<br>Canonsburg, PA 15317 | P-0029935 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |
| Aquatique Pool Service<br>HOGUE, DONNA L<br>6049 Douglas Blvd Suite 27<br>Granite Bay, CA 95746 | P-0017686 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aquatique Pool Service<br>HOGUE, DONNA L<br>6049 Douglas Blvd. Suite 27<br>Granite Bay, CA 95746 | P-0017697 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, MIRINDA<br>275 hazen st<br>milpitas, ca 95035 | P-0049813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, ROMINA<br>118 Virginia St<br>Apt 4<br>El Segundo, CA 90245 | P-0017820 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, JAMES<br>22Evergreen ave<br>Nutley, Nj 07110 | P-0005547 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, LISA<br>22Evergreen ave<br>Nutley, Nj 07110 | P-0005562 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY R<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY<br>221 Big Sky<br>Los Lunas, NM 87031 | P-0056218 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, STEVE<br>11613 Calle Albara<br>El Cajon, CA 92019 | P-0055621 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAKAKI, NORMAN T<br>305 W Oakmont Dr<br>Montebello, Ca 90640 | P-0028866 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAMBULA, KAREN S<br>2636 Bay St.<br>Bakersfield, CA 93301 | P-0036406 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAMBURO, ESTEBAN<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANA, AIDE V<br>505 W 8th St. #2<br>corona, CA 92882 | P-0019124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, AMBROSIA<br>1221 Clovis Ave<br>Grants, NM 87020 | P-0029732 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, ANTONIO S<br>608 Skylark Ln<br>Janesville, WI 53546 | P-0035278 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, KRISTINE<br>9213 NW 86th Terr<br>Kansas City, MO 64153 | P-0036768 | 12/6/2017 | TK Holdings Inc., et al. | $981.62 | | | | | $981.62 |
| ARANGO, FRANCY<br>653 Billings Ave<br>Paulsboro, NJ 08066 | P-0010512 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARANGO, MIRIAM<br>250 COLLEGE PARK DR F-16<br>UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| ARATA, VINCENT J<br>8026 Johnnycake Road<br>Windsor Mill, MD 21244 | P-0012409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U | P-0052847 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U<br>9815 Vieux Carre Dr<br>Apt !4<br>Louisville, KY 40223 | P-0052843 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A<br>1205 NW Harbor Ave.   Unit 6<br>Lincoln City, OR 97367 | P-0041803 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A<br>1205 NW Harbor Ave. Unit 6<br>Lincoln City, OR 97367 | P-0041738 | 12/18/2017 | TK Holdings Inc., et al. | $2,537.45 | | | | | $2,537.45 |
| ARBIR, JEFFREY S<br>56661 Aberdeen Dr<br>Shelby Township, Mi 48316-5807 | P-0047627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARC Automotive, Inc.<br>Foley & Lardner LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ARCE, ELIZABETH L<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, FRANCES P<br>1648 Sweet Gum Pl<br>Chula Vista, Ca 91915 | P-0018207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arce, Guadalupe<br>PO Box 50466<br>Amarillo, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCE, LAUREN<br>1116 Emerald Street<br>Redondo Beach, CA 90277 | P-0012646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCENEAUX, AFRICA L<br>121 D. Arceneaux Rd.<br>Scott, LA 70583 | P-0040487 | 12/15/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| ARCENEAUX, BERNICE D<br>8 Rue de Verger<br>New Iberia, LA 70563 | P-0033201 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHBOLD, TYHEIM T<br>1249 greeby street<br>Philadelphia, Pa 19111 | P-0039749 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ARCHER, ANNETTE M<br>7118 S. Langley Ave<br>Chicago, IL 60619 | P-0043854 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, ANTHONY W<br>PO Box 570801<br>Dallas, TX 75357 | P-0038651 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Archer, Antoinette<br>1236 Boulder Creek Rd<br>Richmond, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER, CRYSTAL P<br>21103 Barton Hollow Ln<br>Richmond, TX 77407 | P-0005428 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, GLENDA K<br>5028 Ladysmith Road<br>Ruther Glen, VA 22546 | P-0040662 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, JEFFERY M<br>3965 Gables Place<br>Buford, GA 30519 | P-0023629 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, SHERRY D<br>1091 moss trail<br>lavergne, Tn 37086 | P-0011241 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, TIMOTHY<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043713 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHIE, EDWARD J<br>215 East Camden Avenue Apt I2<br>Moorestown, NJ 08057 | P-0015479 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, NATALIE K<br>457 W Belmont Avenue<br>Apt. B-64<br>Chicago, IL 60657 | P-0021799 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Archila, Nicolas<br>6904 Colonial Garden Dr.<br>Huntersville, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHULETA , ROBERT J<br>2029 Halsey Avenue<br>New Orleans, LA 70114-5037 | P-0057505 | 2/26/2018 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ARCHULETA, RYAN S<br>45 South Washington St #111<br>Denver, CO 80209 | P-0013902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHULETA, RYAN S<br>45 South Washington St #111<br>Denver, CO 80209 | P-0013911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arconic Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCOS, ANGELA A<br>204 maddox drive #64<br>fairfield bay, AR 72088 | P-0011435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ard, Linsey<br>1479 CR 4720<br>Silsbee, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arden, Don<br>981 Turkey Creek Rd<br>Carnesville, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 tomahawk Dr<br>Collegeville, PA 19426 | P-0039362 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 Tomahawk Dr<br>Collegeville, PA 19426 | P-0039374 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, ZENIA H<br>5010 Tomahawk Dr<br>Collegeville, PA 19426 | P-0039371 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARDINGER, ALEXANDRA V<br>2317 Old Maple Court<br>Ellicott City, MD 21042 | P-0047782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUINO, THOMAS F<br>618 W Crockett Ave<br>Elmhurst, IL 60126 | P-0052796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUSER, JUDITH F<br>3819 Arthur Street<br>Hollywood, FL 33021-4912 | P-0000406 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREFAYNEA, GENET<br>i do not know<br>4447 duke st apt # 101<br>alexndria, VA 22304 | P-0048561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, GERMAN<br>16419 S. Orchard Avenue<br>Gardena, CA 90247 | P-0051519 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho Cucamonga, Ca 91730 | P-0017173 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho cucamonga, Ca 91730 | P-0017361 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 amethyst ave<br>Rancho Cucamonga, Ca 91730 | P-0023090 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, LUIS C<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 Tibbs Cir<br>Apt # 2<br>Garden Grove, CA 92840 | P-0029720 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 Tibbs Cir<br>Apt # 2<br>Garden Grove, CA 92840 | P-0033494 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, RODERICK Z<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, VICTOR M<br>4508 E LYNNE LN<br>Phoenix, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ARENAS, ADRIAN<br>2510 Hardwood Dr.<br>Bryan, TX 77803-0206 | P-0002801 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, KATHRYN M<br>19670 County Road 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, SASHA<br>104 PEARSALL DR, apt 1E<br>Mt Vernon, ny 10552 | P-0029188 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENSON, MELISSA D<br>208 Kimberly Dr<br>Belton, MO 64012 | P-0016211 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENTEWICZ, MONIKA A<br>3449 E. Tonto ln<br>Phoenix, Az 85050 | P-0028608 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AREOSTATICO, MARYANN<br>3 Hopewell Drive<br>Stony Brook, NY 11790 | P-0031266 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, MARK<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, NIA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFIN, HELEN B<br>17632 Birch Tree Lane<br>Irvine, CA 92612 | P-0021556 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006385 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006523 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 Phenix Court<br>North Augusta, SC 29860 | P-0006541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTIERE, JANICE F<br>1178 Lake Ave. #10<br>Clark, Nj 07066 | P-0011774 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTO JR., ANTHONY S<br>1140 Sweetwater Dr.<br>Reno, NV 89509-5249 | P-0044426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGOW, JEFFREY<br>19 Bally Meade Road<br>Hopewell Junctio, NY 12533 | P-0017226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, EDGAR<br>2241 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037744 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, MARIA<br>2241 NW 21st ST<br>Oklahoma City, OK 73107 | P-0037728 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUMEDO, LESLIE<br>1428 Beach St Spc. 22<br>Montebello, CA 90640 | P-0049776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGYRAKIS, EVANGELOS A<br>1116 S 35TH AVE<br>Omaha, NE 68105-1906 | P-0012994 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARHAR, JOHN H<br>4487 Spanish Oaks Drive<br>San Luis Obispo, CA 93401 | P-0029270 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0053051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS- MONDRAGON, EDUARDO<br>345 Hilltop Path<br>Lagrange, NC 28551 | P-0056672 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, CINTIHA L<br>1935 Howe Ln<br>Hanover Park, IL 60133 | P-0050426 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, DAYNNIE<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, SPENCER<br>1389 n 1650 w<br>St George, Ut 84770 | P-0016757 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIIZUMI, REN<br>2605 Longleaf Pl<br>Lexington, KY 40503 | P-0046010 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARINO, JAMES D<br>2515 Canyon Village Circle<br>San Ramon, CA 94583 | P-0012612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARISPE, SHARON T<br>686 Bluff St.  Apt. 204<br>Carol Stream, IL 601881n | P-0006816 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arizona Attorney General's Office-Civil Litigation Division<br>2005 N Central Ave<br>Phoenix, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arizona Auto Partnership<br>15901 E Eagle Rock Dr.<br>Fountain Hills, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arizona Copper Devil Corp<br>21309 N 39th Way<br>Phoenix, AZ 85050 | P-0004192 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIZPURU, CYNNAMON C<br>1212 N Avenida Cascada<br>Tucson, AZ 86715 | P-0030554 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARJONA-CAMACHO, MARICARMEN<br>805 Aileen Street<br>Oakland, CA 94608 | P-0049900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARJOON, RENUKHA<br>3520 Jackson St.<br>Apt 204<br>Hollywood, FL 33021 | P-0034211 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKELINL, REGAN W<br>887 St. Charles Drive, #3<br>Thousand Oaks, CA 91360 | P-0020036 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKFELD, JAMES T | P-0051099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 Box 5445<br>keaau, hi 96749 | P-0017343 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 Box 5445<br>Keaau, Hi 96749 | P-0021702 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKLEY, JED H<br>4201 NE 72nd Ave.<br>Portland, OR 97218 | P-0017584 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 Faculty Dr<br>Asheville, NC 28806 | P-0036203 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 Faculty Drive<br>Asheville, NC 28806 | P-0034503 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLEDGE, SARAH R<br>1590 Alger Ave<br>Corning, CA 96021 | P-0013505 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arley, Terry<br>115 Riley's Creek Rd<br>Kingston, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY L<br>115 Rileys creek rd<br>Kingston, Tn 37763 | P-0057731 | 3/19/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARLINE, JACQUESSIA M<br>44 reid street apt g<br>charleston, sc 29403 | P-0002419 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLITT, JOHN D<br>2 Country Lane<br>Comfort, TX 78013 | P-0045657 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMANO, PAUL<br>3614 Regent Lane<br>Wantagh, NY 11793 | P-0003605 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMAS, ALFONSO<br>1281 San Benito Dr<br>Pittsburg, CA 94565 | P-0020265 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMEL, EDWARD E<br>126 Misty Meadow Lane<br>Winchester, VA 22603 | P-0030220 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, DAVID E<br>2134 Little Cedar Dr.<br>Humble, TX 77339 | P-0044960 | 12/21/2017 | TK Holdings Inc., et al. | $66,210.00 | | | | | $66,210.00 |
| ARMENDARIZ, JOSE J<br>19143 E. Whitaker Place<br>Aurora, Co 80015 | P-0034953 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, MARY L<br>19143 E. Whitaker Place<br>Aurora, CO 80015 | P-0048497 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN<br>3548 Virgo Dr<br>Plano 75074 | P-0022477 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ARMENDARIZ, NORMAN<br>3548 Virgo Dr<br>Plano, TX 75074 | P-0022480 | 11/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARMINIO, LILIANA A<br>125 Market Street, Apt. 406<br>Manassas Park, VA 20111 | P-0027089 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMISTEAD, RACHEL A<br>11301 Renner Road<br>Woodsboro, MD 21798 | P-0025150 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, AMANDA L<br>Amanda Armitage<br>4192 Division Avenue W<br>Bremerton, Wa 98312 | P-0029232 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, ANDREA<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMON, MARK R<br>4 Lafayette Rd<br>Brewster, NY 10509 | P-0014595 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMOR, CHARLES S<br>P.O. Box 1008<br>Corvallis, OR 97339 | P-0041102 | 12/16/2017 | TK Holdings Inc., et al. | $1,460.00 | | | | | $1,460.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMOUR, NANCY R<br>2709 N. Racine Ave.<br>Unit A<br>Chicago, il 60614 | P-0020837 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, CHARLES<br>108 Saint Jean St<br>Carencro, LA 70520 | P-0019509 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, ELISABETH L<br>1431 Greenwood Dr<br>Piscataway, NJ 08854 | P-0027266 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, JOLYNN<br>238 Maner Ter SE<br>Atlanta, GA | P-0047976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG , CATHRYN R<br>6161 Somersby Ct Nw<br>Rochester, Mn 55901 | P-0027585 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHERINE<br>860 N Lake Shore Dr<br>Unit 17 M<br>Chicago, IL 60611 | P-0044640 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R<br>6161 Somersby CT NW<br>Rochester, MN 55901 | P-0026810 | 10/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, DENISE<br>133 Harvest Way<br>Crandall, TX 75114 | P-0008710 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, EARTHLYN<br>6914 Farrington Farms Drive<br>Wilmington, NC 28411 | P-0004426 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, H. TODD<br>12325 Pittman Drive<br>Knoxville, TN 37932 | P-0003740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES J<br>5765 sw 88th ave<br>Portland, Or 97225 | P-0028751 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES R<br>6161 Somersby Ct NW<br>Rochester, MN 55901 | P-0027308 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Armstrong, Janis M.<br>29100 Ave 16<br>Madera, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARMSTRONG, JARED N<br>P. O. Box 1683<br>1400 Ave. G Lot 1<br>Eunice, NM 88231 | P-0056487 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A<br>2065 Verda St<br>Redding, CA 960011219 | P-0058400 | 8/9/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JODI D<br>9815 112 avenue<br>Fort St John, BC V1J2W4 | P-0045677 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARIANNE<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARILYN V<br>2034 High Mesa Drive<br>Henderson, NV 89012-4552 | P-0000463 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, OPAL J<br>2641 Albert Road Apt B<br>Anderson, CA 96007 | P-0039535 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, SALLY C<br>4216 Mulberry Dr.<br>Carrollton, TX 75010 | P-0008857 | 10/29/2017 | TK Holdings Inc., et al. | $53,957.07 | | | | | $53,957.07 |
| ARMSTRONG, SCOTT M<br>4444 Rancho Centro NW<br>Albuquerque, NM 87120 | P-0021236 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TAMMY L<br>P O Box 3965<br>Rapid City, SD 57709 | P-0011524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TODD F<br>4359 Seven Hills Rd<br>Castro Valley, CA 94546 | P-0028268 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, VALERIE A<br>3651 S Bear St. Unit H<br>Santa Ana, CA 92704 | P-0045594 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG-MCCONI, WANDA<br>105 Rushmore Court<br>Deatsville, Al 36022 | P-0039736 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMY, STEPHEN M<br>3411 Shamrock Street<br>Anchorage, AK 99504-4244 | P-0041058 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0033216 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0035456 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0033229 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>2030 Shadow Canyon Road<br>Acton, CA 93510 | P-0036062 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, MARGARET<br>808 39th Street South<br>Birmingham, AL 35222 | P-0006928 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNER, LESLIE S<br>28373 Alamar Rd<br>Valley Center, CA 92082 | P-0056402 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, CYNTHIA L<br>45 Lakeside Blvd<br>Hilton, NY 14468 | P-0043371 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, JAMES F<br>1989 Newhaven Loop<br>Richland, WA 99352 | P-0056560 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, EARL J<br>3346 Quick Water Lndg NW<br>Kennesaw, GA 30144 | P-0009843 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnett, Jim<br>14029 Fontana<br>Leawood, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNETTE, LUTHER G<br>302 Amberjack Way<br>Summerville, SC | P-0001540 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNHEITER, CHAD M<br>22601 Vose St<br>West Hills, CA 91307 | P-0017221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnieri, Margaret<br>805 N. Palmway<br>Lake Worth, Fl 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOFF, STEVEN M<br>42 James Way<br>Hudson, NH 03051-5118 | P-0010357 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD _MOSBY, SHANNA<br>8420 Ash Grove  Dr.<br>Camby, In 46113 | P-0029394 | 11/20/2017 | TK Holdings Inc., et al. | $3,875.00 | | | | | $3,875.00 |
| ARNOLD, BRENT T<br>9 Danta<br>RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, CLIFTON S<br>5143 Elpine Way<br>Palm Beach Garde, FL | P-0054173 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, DIANE K<br>3854 Cornell Dr.<br>OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, JEREMY<br>526 Roosevelt Ave #3<br>York, PA 17404 | P-0014373 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnold, Jody<br>12 Hunley Lane<br>Greenville, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Arnold, Jr., Arthur H.<br>13198 Riverlake Dr.<br>Covington, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Kenyon<br>5601 Festival Avenue<br>Fairburn, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, MARK D<br>9 Danta<br>RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARY ANN<br>104 Tanglewood Trail<br>Kentucky, KY 40223 | P-0005490 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, NICOLE S<br>5143 Elpine Way<br>Palm Beach Garde, FL 33418 | P-0054095 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnold, Patricia<br>Houssiere Durant & Houssiere LLP<br>1990 Post Oak Blvd. Suite 800<br>Houston, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043033 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000 | | | | | $1,000,000.00 |
| ARNOLD, PATRICIA<br>PO Box 23447<br>Federal Way, WA 98093 | P-0027249 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, PATRICIA<br>Randal A Kauffman<br>1990 Post Oak Blvd Suite 800<br>Houston, TX 77056 | P-0053225 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, RICHARD<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043765 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARNOLD, SANDRA J<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TAMI G<br>3494 Chastian Glen Lane NE<br>Marietta, GA 30066 | P-0047085 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TIM<br>261 Glandore Drive<br>Ballwin, MO 63021 | P-0015204 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD-OLIVIA, SABRINA G<br>1507 Scottsdale Drive<br>Leander, TX 78641 | P-0027418 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>339 woodcrest rd<br>West grove, Pa 19390 | P-0029529 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>339 woodcrest rd<br>West grove, Pa 19390 | P-0029546 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNONE, KAREN A<br>170 Beach Rd.<br>Unit 39<br>Salisbury, MA 01952 | P-0007746 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOTTI, ELAINE<br>1983 Lemontree Lane<br>Collinsville, IL 62234 | P-0023022 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROCHA JR, MANUEL<br>4777 Oscoda St<br>Oscoda, MI 48750 | P-0025722 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N Bemiston Ave<br>St Louis, MO 63130-3905 | P-0004979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N Bemiston Ave<br>St Louis, MO 63130-3905 | P-0004985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, HOWARD<br>758 king street<br>rye brook, ny 10573 | P-0033218 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, JESSICA<br>758 king street<br>rye brook, ny 10573 | P-0033209 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 king street<br>rye brook, ny 10573 | P-0033206 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 king street<br>rye brook, NY 10573 | P-0035034 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, SHIRLEY C<br>315 Halsey Rd<br>Annapolis, MD 21401 | P-0045690 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARORA, TANIYA R<br>51 CHURCH ST<br>LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 Des Planes Ave<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047907 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>araghus@yahoo.com<br>4001 Des Planes Ave<br>Fayetteville, NC 28306 | P-0047899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRECHEA, CLAUDIA<br>1531 Hickory St.<br>Waukegan, IL 60085 | P-0057750 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRECHEA, MAX<br>503 Gettysburg Place<br>Atlanta, GA 30350 | P-0036373 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arredondo, Salvador<br>2215 W. Garden Ct.<br>Porterville, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARREOLA-QUINTANA, ETELBERTO<br>4382 E. 94th Drive<br>Thornton, CO 80229 | P-0043742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARREZZIO, RICHARD J<br>6 Reno Ct<br>OFallon, MO 63368 | P-0027770 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINDELL, CHARLES M<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, CYNTHIA A<br>5895 corner oaks drive<br>hope mills, nc 28348 | P-0039478 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, GB B<br>1510 SE 34th Ave<br>#210<br>Portland, OR 97214 | P-0028290 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, KAWENA D<br>402 Tipton Lane<br>Church Hill, TN 37642 | P-0034638 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, NICOLE M<br>308 Inner Circle Dr<br>Bolingbrook, il 60490 | P-0048566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, RALPH W<br>892 n imperial ave, ontario<br>ontario, ca 91764 | P-0014886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arrington, Veronica L.<br>8564 Bobolink Ave.<br>Cincinnati, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, AMALIA<br>1297211TH STREET<br>CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, ANNETTE R<br>3750 Torrey st<br>Baldwin Park, Ca 91706 | P-0024440 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARROYO, CHRISTOPHER<br>111 Cathedral Avenue<br>Providence, RI 02908 | P-0008902 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arroyo, Edward<br>1242 Torero Drive<br>Oxnard, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, ROSEMARIE Y<br>4421 Lantana Ave.<br>Sacramento, CA 95824 | P-0047779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, ROSENDO<br>3704 S Paulina<br>Chicago, IL 60609 | P-0047916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 Yadkinville Rd<br>Mocksville, NC 27028 | P-0026618 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 Yadkinville RD<br>Mocksville, NC 27028 | P-0026625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARSEMENT, JARED N<br>104 Live Oak Drive<br>Lafayette, LA 70503 | P-0033416 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORENA P<br>P.O. Box 6925<br>Oxnard, CA 93031 | P-0021628 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, SHELLEY N<br>12601 Edgemont Ln<br>Unit 36<br>Garden Grove, CA 92845 | P-0032602 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, XOCHITL E<br>3109 summer side ct<br>Bakersfield, CA 93309 | P-0019662 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEL, JAMES E<br>Church Harris Law Firm<br>PO Box 1645<br>Great Falls, MT 59403-1645 | P-0043661 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, RON<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, VICKY<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTES, JOHN J<br>62 Abbey Bridge Ct<br>Lutherville, MD | P-0045385 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTES, KRISTEN M<br>62 Abbey Bridge Ct<br>Lutherville, MD 21093 | P-0045406 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, ARIEL A<br>1550 Trent Boulevard<br>Apartment 610<br>Lexington, KY 40515 | P-0052090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012911 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012921 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR, CHESTER K<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012939 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, DEBRA M<br>9444 Prospect Road<br>Remsen, NY 13438 | P-0012880 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, GEORGE D<br>3658 Mary Ingles Hwy<br>Dover, Ky 41034 | P-0054494 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTICOLO, ALYSSA L<br>PO Box 64<br>Wells, NY 12190 | P-0037800 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Artigas, Patricia Mercedes<br>5291 W 22nd Ct<br>Hialeah, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTINIAN, HRATCH K<br>1529 Via Cassia St<br>Henderson, NV 89052 | P-0040579 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Artist, Lori Denise<br>7607 Weather Worn Way<br>Unit D<br>Columbia, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTUKOVICH III, JOHN A<br>4255 Temescal Ave<br>Norco, CA 92860 | P-0021521 | 11/10/2017 | TK Holdings Inc., et al. | $23,851.93 | | | | | $23,851.93 |
| ARTURI, DANIEL<br>933 W. Van Buren St. #622<br>Chicago, IL 60607 | P-0027538 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. San Antonio Road<br>Los Altos, CA 94022-1304 | P-0040543 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. San Antonio Road<br>Los Altos, CA 94022-1304 | P-0040716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVAYO, NICOLETTE C<br>560 n 6th st<br>apt 318<br>san jose, ca 95112 | P-0018097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, EDWARD<br>6901 Tesoro Pl. NE<br>Albuquerque, NM 87113-1969 | P-0044048 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, JULIA R<br>2036 lake Elmo Drive<br>Billings, Mt 59105 | P-0016422 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWARDY, JOSEPH W<br>4 Ward Drive<br>PO BOX 229<br>Brookside, NJ 07926 | P-0034051 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ARWINE, SCOTT<br>48 Dinsley Pl<br>sprinboro, oh 45066 | P-0008282 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 Dinsley pl<br>springboro, oh 45066 | P-0008293 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARYANPURE, ABDUL H<br>5358 Lightwood Dr.<br>Concord, CA 94521 | P-0037656 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARZT, ALAN R<br>3450 Cranmer Lane<br>York, PA 17402 | P-0012935 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAD, JANICE<br>4880 rollingview dr<br>seven hills, oh 44131 | P-0004472 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASADNIA, MAHDI<br>8268 LINBLAKE CT.<br>MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ASADOORIAN, RICHARD P<br>55846 Wood Duck Drive<br>Bend, OR 97707 | P-0038012 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASANASIOS, RAMY A<br>160 Regis drive<br>Staten Island, Ny 10314 | P-0009194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASARO, PHYLLIS K<br>161 Via Montisi<br>Santee, CA 92037 | P-0034450 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASATO, EVAN M<br>Evan M. Asato<br>P.O. Box 880109<br>Pukalani, HI 96788 | P-0044481 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULAPANUS, NIPA<br>2107 W. Orangethorpe Ave.<br>Fullerton, CA 92833 | P-0046035 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULPANUS, NIPA<br>2107 W. Orangethorpe Ave.<br>Fullerton, CA 92833 | P-0046021 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBIE-THOMAS, KIMEONTAE S<br>710 Highlands Glen Dr<br>Shallotte, NC 28470 | P-0056258 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury AR Niss LLC d/b/a Nort<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury AR Niss LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058085 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AC L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058113 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AC LLC d/b/a N<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AU L.L.C.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta AU L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058110 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Atlanta BM L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta BM L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058114 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Ford LLC d/b/a Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052537 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Ford, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058115 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hon L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hon L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058132 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hund L.L.C. d/ Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Hund L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058097 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Inf L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Inf L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058131 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Infiniti L.L.C Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Infiniti LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058130 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Jaguar L.L.C. Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Jaguar L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058129 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Atlanta K L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058128 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta K LLC; Nalley Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Lex L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Lex L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058077 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Nis II LLC Hill, Ward & Henderson P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Nis II, LLC d/ Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta NIS II, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058042 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Nis L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058050 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy 2 L.L.C. d Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta Toy L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058083 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VB L.L.C d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VB L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058073 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Atlanta VL L.L.C. d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Atlanta VL L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058086 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive Brandon L.P Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052630 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive Brandon LP Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058121 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive Group c/o Crowell & Moring LLP Attn: Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| Asbury Automotive St. Louis Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058087 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058088 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052729 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Automotive St. Louis, Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052590 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Deland Hund, LLC d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052536 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Deland Hund, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058089 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Deland-Imports LLC d/b Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052580 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Deland-Imports LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058090 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Ft. Worth Ford, LLC d Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052591 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Asbury Ft. Worth Ford, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058094 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury Jax AC LLC d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax AC LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058051 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Ford, LLC d/b/a Co<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Ford, LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058091 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Hon L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058092 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Jax Hon LLC d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury JPV L.L.C d/b/a Porsc<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Management Services d/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury Management Services<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058116 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury MS CHEV L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058117 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury MS Chev LLC d/b/a Gray<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury MS Gray-Daniels L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058118 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury MS Gray-Daniels L.L.C.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC JPV L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058119 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Asbury SC Lex L.L.C. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC LEX L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058120 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC Toy LLC d/b/a Toyot<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury SC Toy LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058122 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury St. Louis LEX L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury St. Louis Lex L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058123 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury St. Louis LR L.L.C. d<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Asbury St. Louis LR L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058124 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASCHER, MARK<br>607 Pauley Drive<br>West Hempstead, NY 11552-2222 | P-0036320 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASEFEHA, NAHOM Y<br>3017 silver lake rd Ne<br>St anthony, Mn 55418 | P-0011247 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASELIN, CORINNE<br>2712 Robin Dr<br>Virginia Beach, VA 23454 | P-0023538 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASFOUR, SAMEH<br>18501 millennium dr<br>TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ASH, CATHLEEN E<br>1322 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A<br>454 Borden Circle<br>San Marcos, CA 92069-1841 | P-0031853 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A<br>454 Borden Circle<br>San Marcos, CA 92069-1841 | P-0031862 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DEBRA A<br>176 St Rt. 33<br>business<br>Freehold, NJ 07728 | P-0007059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASH, GEORGE W<br>PO Box 485<br>Walloon Lake, MI 49796 | P-0035902 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO Box 485<br>Walloon Lake, MI 49796 | P-0035907 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO Box 485<br>Walloon Lake, MI 49796 | P-0035914 | 12/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASH, RONALD M<br>2352 Palm Harbor Dr<br>Palm Beach Gdns., FL 33410 | P-0033436 | 11/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBROOK, PATRICIA A<br>12315 N. Eagle Road<br>Flagstaff, AZ 86004 | P-0020076 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBY, BETTY J<br>186 Huntley Creek Lane<br>Roseburg, OR 97470 | P-0022260 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBY, FINLAY M<br>1325 Branchlands Drive Apt J<br>Charlottesville, va 22901 | P-0028275 | 11/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBY, JANELLE W<br>PO Box 414<br>Shipshewana, IN 46565 | P-0021931 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBY, PAMELA I<br>50 Almira Drive<br>Unit A<br>Greenwich, CT 06831 | P-0048575 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHBY, SHIRLEY J<br>105 Bowman Springs Rd<br>Staunton, VA 24401 | P-0009797 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHCOM, ROBERT S<br>14310 Creek Club Drive<br>Milton, GA 30004 | P-0033350 | 11/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHCRAFT , DIANE M<br>819 Courtington Lane Apt A<br>Ft Myers , Fl 33919 | P-0026460 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHE, KATHLEEN M<br>219 Trenton Blvd<br>Sea Girt, NJ 08750 | P-0051422 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHE, MIRANDA L<br>405 Arreba Street<br>Martinez, CA 94553 | P-0013220 | 11/2/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| ASHENFELTER, ERIC M<br>2002 E Vista Dr<br>Phoenix, AZ 85022 | P-0016410 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHER, DENISE<br>3945 Sacramento Drive<br>La Mesa, CA 91941 | P-0041075 | 12/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| ASHER, RICHARD R<br>100 Joseph Drive<br>Pittsfield, MA 01201-8328 | P-0009717 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHFORD, DERRICK L<br>6457 paradise valley rd<br>fort worth, tx 76112 | P-0017582 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DONNA Y<br>7140 Poplar Creek Trace<br>Nashville, TN 37221 | P-0051319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, SHAHNAZ Y<br>23000 Thorncliffe<br>Southfield, MI 48033-3447 | P-0020526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHIROV, DAVID<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASHKINAZ, BARRY C<br>Barry C Ashkinaz<br>703 Mustang Drive<br>Fairview, Tx 75069 | P-0003220 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY JR, DAVID L<br>590 Paige Riddick Rd.<br>Gates, NC 27937 | P-0000809 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ASHLEY, DENNIS L<br>2026 River Falls Drive<br>Kingwood, TX 77339-3114 | P-0030726 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L<br>2026 River Falls Drive<br>Kingwood, TX 77339-3114 | P-0030751 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, GERALDINE S<br>217 Williams Avenue<br>Florence, Al 35634 | P-0009404 | 10/30/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ASHLEY, JAMES P<br>12771 Gerard Drive<br>Eden Prairie, MN 55346 | P-0021116 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JERIMIAH J<br>45012 palo vista drive<br>lancaster, ca 93535 | P-0039463 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, MATTHEW<br>420 East Church St<br>Apt 857<br>Orlando, FL 32801 | P-0043132 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, ROSS D<br>22510 Ronnie Court<br>Bakersfield, Ca 93314 | P-0022249 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLOCK, DEBORAH L<br>1613 N Wasson  St<br>Streator, Il 61364 | P-0010815 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, BRUCE A<br>312 Goforth Dr<br>Havre de Grace, MD 21078 | P-0008570 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, DARCY<br>12 Beacon Ct.<br>Annapolis, MD 21403 | P-0038363 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHOORI, EHSAN<br>1727 Maple Rdg Apt 13<br>Haslett, MI 48840 | P-0041320 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHTON-SAVAGE , AUDREY<br>31 New Road<br>Newmarket, NH 03857 | P-0024827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHWORTH, NOEL H<br>186 Jerry Browne Road<br>Apt. 6303<br>Mystic, CT 06355 | P-0024588 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIA, GREGORY R<br>1744 Iver St<br>Colorado Springs, CO 80910 | P-0045899 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIALA, SCOTT A<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ASKEN, EUGENE J<br>9224 Tesoras Drive<br>301<br>Las Vegas, NV 89144 | P-0002273 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, MARY H<br>429 Meadowood Lane<br>Burnsville, MN 55337 | P-0041946 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, WALTER<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043790 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ASLAM, MOHAMMAD Z<br>4357 Santee Road<br>Fremont, CA 94555 | P-0018259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANI, ANNA<br>Lot #2331 P.O. Box 17370<br>Saint Paul, MN 55117 | P-0055198 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANIFAR, HASSAN A<br>3355 Wilshire Boulevard<br>Apt 302<br>Los Angeles, CA 90010 | P-0056322 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANYAN, ARAX<br>519 Hawthorne St<br>Glendale, CA 91204 | P-0041794 | 12/18/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| ASLESON, KEITH W<br>2816 ryan dr<br>cedar falls, ia 50613 | P-0010408 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMANN, KENNETH R<br>4 Pennsylvania Drive Apt A<br>Matawan, NJ 07747 | P-0057259 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMUSSEN, BROOKE L<br>500 Laurel Dr<br>Columbia, MO 65203 | P-0033089 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASP, MARCIA H<br>5975 Little Cloquet Rd.<br>Cloquet, MN 55726 | P-0046698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPEGREN, LINDSAY<br>4103 Lake Forest Drive West<br>Ann Arbor, MI 48108 | P-0016268 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPENSON, GILMAN A<br>650 9th Avenue Nurth<br>Soiuth St. Paul, MN 55075 | P-0012363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPRER MOUNTFORD, JEANELLE<br>4431 Ocean View Blvd, Apt. 6<br>Montrose, CA 91020 | P-0052075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASPROMONTI, KRISTIN L 134 Pinewood Drive Hamilton, NJ 08690 | P-0038629 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASRAT, BETRE 14404 25th ave, south seatac, wa 98168 | P-0042095 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV CARRETERA 30 KM 19 COL 18 DE FEBRERO SAN BUENAVENTURA, COAHUILA 25500 MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA Servicios y Manufacturacion SA de CV Carretera 30km 19 Col 18 De Febrero San Buenaventura , Coahuila 25500 Mexico | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSADI, MAHYAR 12324 Jeremy Place Granada Hills, CA 91344 | P-0022658 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSAS, RAMDANE P.O. Box 524 Bedminster, NJ 07921 | P-0049497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSASEPA, KOJO PO BOX 21164 WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Asselin, Serge Siskinds, Desmeules, Avocats, s.e.n.c.r.l. Me Barbara Ann Cain 43, Rue de Buade, Bureau 320 Québec, QC G1R 4A2 Canada | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Asselin, Serge Siskinds, Desmeules, Avocats, s.e.n.c.r.l. Me Barbara Ann Cain 43, Rue de Buade, Bureau 320 Québec, QC G1R 4A2 Canada | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSENAT, JENNIFER M 360 Balazia Ave Monessen, PA 15062 | P-0009452 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSOKU, KWAME K 11 Clark Street Sayreville, NJ 08872 | P-0049325 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AST, STEVE A 21344 South BB Hwy Nevada, MO 64772 | P-0040710 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A 21344 South BB Hwy Nevada, MO 64772 | P-0040712 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A 21344 South BB Hwy Nevada, MO 64772 | P-0040713 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED | P-0007335 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED 1611 Ainsley Lane Lombard, IL 60148 | P-0007325 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASTREIKA, VERA<br>326 Blair Drive<br>Copley, OH 44321 | P-0009464 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTROUSKAYA, VOLHA<br>12316 B 33rd Ave NE<br>Seattle, WA 98125 | P-0017769 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTUDILLO, EDWIN<br>5451 Foxtail Loop<br>Carlsbad, CA 92010 | P-0030880 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>2066 Camel Drive<br>Sterling Heights, MI 48310 | P-0035572 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>2066 Camel Drive<br>Sterling Heights, MI 48310 | P-0035573 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services Inc<br>Karen A Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services Inc<br>Karen A Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Mobility II LLC<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Services Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATAKORA, AFIAH<br>2163 Vauxhall Road<br>Union, nj 07083 | P-0007012 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATARA, KWAKU B<br>8200 East Jefferson Avenue<br>1910<br>Detroit, MI 48214 | P-0051856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, INEZ E<br>1146 AUGUST DR<br>ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, JAN E<br>12105 Stretford Forest Ct<br>Bristow, VA 20136 | P-0030990 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E<br>1577 Turk Rd<br>Warricgton, Pa 18976 | P-0055573 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHISON, RICHARD E<br>1577 Turk Rd<br>Warrington, PA 18976 | P-0055563 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHLEY, CINDI L<br>17697 W Stone Manor Court<br>Grayslake, IL 60030 | P-0005421 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHLEY, RYAN D<br>2205 N WILLAMETTE BLVD<br>pORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATEN, DONNA M<br>17535 Redbud St<br>Hesperia, CA 92345 | P-0055641 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ATHANASIO, GEENA M<br>101 Hilltop Road<br>Levittown, NY 11756 | P-0006128 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANASSIADOU, KATERINA<br>5410 Connecticut Ave NW<br>Apt 219<br>Washington, DC 20015 | P-0039951 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANS, PHILIP G<br>2006 251ST PL SE<br>Sammamish, WA 98075 | P-0032114 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHIPATLA, PRASANTH<br>310 Prescott Dr<br>Chester Springs, PA 19425 | P-0014521 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATIEH, LUTFEE S<br>1060 N Noyes Blvd<br>St. Joseph, mo 64506 | P-0053658 | 1/2/2018 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| ATIEH, LUTFEE S<br>1060 N. Noyes Blvd<br>St. Joseph, MO 64506 | P-0053659 | 1/2/2018 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| ATKINS, ALLISON<br>10137 W. Illini St<br>Tolleson, AZ 85353 | P-0007638 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CHARLES R<br>336 Hartsfield Drive<br>Easley, SC 29642 | P-0023954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CLINTON<br>2052 pine field court<br>North Charleston, Sc 29405 | P-0007951 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atkins, David W.<br>208 Peach Tree Ln<br>Dobson, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, GEORGE R<br>367 hebron rd.<br>andover, ct 06232 | P-0005561 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE<br>920 LIBERTY LN<br>FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATKINS, WARREN<br>2168 Mount Shasta Drive<br>San Pedro, CA 90732-1327 | P-0035248 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, CHRISTOPHER M<br>1726 Toledano St.<br>New Orleans, LA 70115 | P-0026535 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, DONALD M<br>7 blossom lane<br>Flemington, NJ 08822 | P-0037868 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atkinson, Ken<br>9579 Velvet Leaf Circle<br>San Ramon, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINSON, LARRY R<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, RICK M<br>6610 W Randolph Dr<br>Boise, ID 83709 | P-0045200 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, ROBERT<br>815 E. Cucharras St.<br>Colorado Springs, CO 80903 | P-0041771 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, SHEILA<br>PO BOX 2454<br>MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ATKINSON, TERRI L<br>502 wood hvn<br>livingston, tx 77351 | P-0002405 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON-HORAN, SUE A<br>13507 62nd Ave E<br>Puyallup, WA 98373 | P-0028762 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlanta Asbury Toy 2 L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058125 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlanta Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047731 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlanta Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056771 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Aerial Inc<br>PALAMARA, ROBERT S<br>397 Route 33<br>Manalapan, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039862 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039864 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Boston Construction,<br>Atlantic Boston Construction,<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039863 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atlantic Tool & Die<br>19963 Progress Dr.<br>Cleveland, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Copco Compressors LLC<br>48434 Milmont Dr<br>Fremont, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Atlas Copco Compressors LLC<br>48434 Milmont Dr<br>Fremont, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATTAR, MEHDI<br>7322 Belpine PL<br>rancho Cucamonga, CA 91730 | P-0017566 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ATTAR, MEHDI<br>7322 Belpine PL<br>Rancho Cucamonga, Ca 91730 | P-0018018 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ATTERBERRY, JACQUELINE<br>701 crest well circle<br>Atlanta, GA 30331 | P-0016181 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATTWOOD, DAVID J.<br>1225 Town Center, #909<br>Pflugerville, TX 78660 | P-0001408 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWATER, DAVID C<br>1775 Round Lake Rd<br>Interlochen, MI 49643 | P-0015051 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWOOD, JOYCE A<br>260 W. Harbord St.<br>Lake Alfred, Fl 33850 | P-0001717 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATYEO, JANELLE L<br>818 N. Duluth Ave.<br>Sioux Falls, SD 57104 | P-0033533 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU YEUNG, ADRIAN C<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, DEBRA L<br>208 Oreja de Oro Drive SE<br>Rio Rancho, NM 87124-1321 | P-0003717 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 Highmount Ave.<br>Warren, NJ 07059 | P-0045822 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 Highmount Ave.<br>Warren, NJ 07059 | P-0045823 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, HERBERT R<br>208 Oreja de Oro Drive SE<br>Rio Rancho, NM 87124-1321 | P-0003599 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, PAMELA J<br>20325 N Upper Pass Rd<br>Prescott, AZ 86305 | P-0007107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW Heathman Lane<br>Portland, OR 97229 | P-0015757 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW Heathman Lane<br>Portland, OR 97229 | P-0015763 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUBERT, KIM T<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 Smith Road<br>Bastrop, TX 78602 | P-0023243 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 Smith Road<br>Bastrop, TX 78602 | P-0031788 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, JULIE R<br>111 White Lake Ct<br>Cary, NC 27519-9510 | P-0011757 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, WILLIAM P<br>111 White Lake Ct<br>Cary, NC 27519-9510 | P-0014295 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY, JOAN K<br>1233 Gardengate Circle<br>Garland, TX 75043 | P-0045874 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY-DEBRUYNE, NADIA<br>17548 Canvasback<br>Clinton Township, MI 48038 | P-0014762 | 11/3/2017 | TK Holdings Inc., et al. | $640.00 | | | | | $640.00 |
| AUBUCHONT, JESSICA L<br>711 Houston Dr<br>Monroe | P-0042412 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JOHN B<br>711 Houston dr<br>Monroe, NC 28110 | P-0042406 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JONATHAN F<br>43 Hillcreek Blvd<br>Charleston, SC 29412 | P-0049983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUCOIN, REBECCA S<br>2824 Lawnwood Drive<br>Ocean Springs, MS 39564-5507 | P-0010145 | 10/30/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| AUDELO, ADRIAN<br>825 Colorado Ave<br>Chula Vista, CA 91911 | P-0019395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDETTE, JESSE J<br>755 Beacon Circle<br>Springfield, MA 01119 | P-0005397 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056762 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chandler<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056719 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Chantilly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi Chantilly<br>Dierdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056878 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Eatontown<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056880 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Eatontown<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Escondido<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056785 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Fairfield<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056807 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Mentor<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048393 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Mentor<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056774 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| Audi México S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Audi North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056718 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Blaine, MI 48302 | P-0056773 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi South Coast<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047603 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Stevens Creek<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056825 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047698 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056846 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Tysons Corner<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056783 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audi Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056761 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audige, Melinda<br>50 Maple Ave.<br>Apt. 205<br>Springfield, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Audit Bedford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDITORE, CHRISTOPHER A<br>203 Holmstrom St<br>Hutto, TX 78634 | P-0055271 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUFDENSPRING, BARBARA J<br>1316 Webster Forest Court<br>Webster Groves, MO 63119 | P-0014488 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGHENBAUGH, MICHAEL W<br>8525 NE 15th St<br>Vancouver, WA 98664 | P-0032116 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Augoustatos, Patricia Winkle<br>521 Salida Road<br>Haslet, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUGSPURGER, SHARON K<br>2610 E 88th St 8<br>Tulsa, OK 74137-1197 | P-0043009 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGST, MARY | P-0027228 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, DAVID S<br>300 NW 8th Ave. #707<br>Portland, OR 97209 | P-0039470 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 Cragin Drive<br>Bloomfield Hills, MI 48302 | P-0040506 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 Cragin Drive<br>Bloomfield Hills, MI 48302 | P-0044451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTE, DANIELLE M<br>8669 White Swan Dr. Unit 101<br>Tampa, Fl 33614 | P-0001385 | 10/21/2014 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| AUGUSTINE, KRISTEN<br>915 CARR STREET, APT 100<br>LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTINE, SELMA A<br>1852 W. 77th street<br>Los Angeles, CA 90047 | P-0052069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTINY, PATRICIA D<br>7200 N Ridge Blvd<br>Unit 4D<br>Chicago, IL 60645 2073 | P-0025141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTYN, MARTA<br>11509 Bertram St<br>Woodbridge, VA 22192 | P-0052475 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUJLA, GULSHAN<br>2107 E Axelson DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUKER, AMY C<br>104 Linda Circle<br>Downingtown, PA 19335 | P-0011586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENSI, ANGELO<br>2116 Clearwood Ct<br>Shelby Twp, Mi 48316-1042 | P-0031909 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENTA, DARLENE J<br>553 Rose Ln.<br>Bartlett, Il 60103 | P-0008926 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULS, REGINA S<br>5142 UPTON RD N<br>Columbus, OH 43232-5242 | P-0037217 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AULTZ, PAULA B<br>5225 Scenic Drive<br>Little Rock, AR 72207 | P-0046004 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aulwurm, David Stephen<br>1515 Heavenly View Trail<br>Reno, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUMANN, WALKER<br>1228 23rd Ave E<br>Seattle, WA 98112 | P-0018720 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMENT, LORI A<br>40 W. Frederick St.<br>Millersville, Pa 17551 | P-0017762 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUNE, MARVIN F<br>208 3rd Ave SE, Box 31<br>Dutton, MT 59433 | P-0039003 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AURNHAMMER, DONALD J<br>2965 Kachina Way<br>Rancho Cordova, CA 95670-5633 | P-0040235 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSLANDER, GARY M<br>4230 edgemont street<br>phila, pa 19137 | P-0012238 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AUSMER, SHANNON<br>306 S Franklin Dr<br>Raymore, Mo 64083 | P-0052108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTEROMACAVINTA, MARIA<br>100 Cleaveland Rd. APT. 2<br>Pleasant Hill, CA 94523 | P-0053557 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Austin, Adam<br>6011 Gaston Ave. #202<br>Dallas, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, APRIL C<br>14520 Delcastle Drive<br>Bowie, MD 20721 | P-0026331 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRIAN<br>101 Hedgewood Ct<br>Fletcher, NC 28732 | P-0016829 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 Alcorn Dr Apt# 15<br>Vicksburg, Ms 39183 | P-0012399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 Alcorn Dr Apt# 15<br>Vicksburg, Ms 39183 | P-0012420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Austin, Christopher<br>21516 43rd Ave Ct E<br>Spanaway, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, CYNTHIA J<br>8528 Cardinal St<br>Lenexa, KS 66219 | P-0023114 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID E<br>2328 NE 20th Ave<br>Portland, OR 97212 | P-0030029 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID T<br>36 Riverside Drive<br>Rotterdam Jct., NY 12150 | P-0034598 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ERNEST R<br>405 Davis Ave<br>Florence, AL 35633 | P-0038726 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, H MATTSON<br>40 Marie St<br>Sausalito, ca 94965 | P-0034068 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, HEATH M<br>402 E Oakland Ave.<br>Luverne, MN 5615 | P-0017351 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ILONA<br>32337 Grand Parke Blvd<br>Fernandina Beach, FL 32034 | P-0033472 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JENNIFER S<br>21508 50th Ave W  #D4<br>Mountlake Terrac, WA 98043 | P-0022569 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JOSEPH E<br>902 Delran Place<br>Upper Marlboro, MD 20774 | P-0007954 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JULI D<br>612 Hayes Dr<br>Twin Falls, ID 83301 | P-0036930 | 12/5/2017 | TK Holdings Inc., et al. | $10,401.00 | | | | | $10,401.00 |
| AUSTIN, JULI D<br>612 Hayes Dr<br>Twin Falls, ID 83301 | P-0036965 | 12/5/2017 | TK Holdings Inc., et al. | $8,035.00 | | | | | $8,035.00 |
| AUSTIN, JULIE<br>101 Hedgewood Ct<br>Fletcher, NC 28732 | P-0016822 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN L<br>1317 ONEIL STREET<br>HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN<br>10709 US Highway 431<br>Utica, KY 42376 | P-0045783 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, LAQUITA<br>608 Carrington Place<br>Arden, NC 28704 | P-0031971 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, LAUREN<br>2022 Baltimore road L33<br>Rockville, Md 20851 | P-0010650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MARTHA E<br>116 Beaver Dam Reach<br>Rehoboth Beach, DE 19971 | P-0009546 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MATT<br>251 N Ventura Ave #19<br>Ventura, CA 93001 | P-0046485 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MORRIS R<br>19 Adair Trail<br>Dallas, GA 30157 | P-0049103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, NATALIE C<br>1411 W Euclid Ave<br>Arlington Height, IL 60005 | P-0031288 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AUSTIN, PATRICIA<br>111 West Westmoreland Road<br>Falls Church, VA 22046 | P-0009726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, RENEE<br>113 Windham Rd<br>Derry, NH 03038 | P-0025384 | 11/14/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| AUSTIN, THOMAS W<br>935 Horner Rd<br>Las Cruces, NM 88007 | P-0055691 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, WILLIAM F<br>7 Beldenwood Road<br>Simsbury, CT 06070 | P-0039753 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN-AYELE, KATIE B<br>1314 NE 78th Ave<br>Portland, OR 97213 | P-0048779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTRIA, EILEEN R<br>5410 W Berenice Ave<br>Chicago, IL 60641 | P-0027576 | 11/14/2017 | TK Holdings Inc., et al. | $1,295.32 | | | | | $1,295.32 |
| Austrian Motors, Ltd<br>627 14th Street NW<br>Atlanta, GA 30318 | P-0047680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>41782 Dawn Drive<br>Pelican Rapids, MN 56572 | P-0037622 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>41782 Dawn Drive<br>Pelicn Rapids, MN 56572 | P-0037623 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTH, THOMAS L<br>8151 W Liberty Rd<br>Ann Arbor, MI 48103 | P-0011178 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTILIO, JOSEPH R<br>116 Brighton Street<br>Belmont, MA 02478 | P-0045957 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Cash<br>BRANT, STEPHANIE N<br>1355 Bradley Blvd. APT 705<br>Savannah, Ga 31419 | P-0054052 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Club NW LLC<br>WATERS, MIKE<br>100 Andover Park W<br>150-255<br>Tukwila, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Club NW LLC<br>WATERS, MIKE<br>100 Andover Park W<br>150-255<br>Tukwila, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Dealer Claimants (See Attached Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E Big Beaver Rd<br>Troy, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| Auto Dealer Claimants (See Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E. Big Beaver Rd<br>Troy, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Auto Plaza<br>2000 Vince Road<br>Nicholsaville, KY 40356 | P-0025880 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Autoliv - AS Norma (Estonia) Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Autoliv Cankor Otomotiv Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Autoliv Romania SRL Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AutoMedic, Inc. NGUYEN-VENTURA, CHI 1665 Sisters Ct NW Salem, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Automotive Dismantlers and Podhurst Orseck PA One SE Third Ave Suite 2300 Miami, FL 33131 | P-0049012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI JUSTIN MILLER PO BOX 703150 PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Automotive Rentals Inc<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0053053 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTON, MISTY K<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AutoNation, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0049364 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,549,870.00 | | | | | $1,549,870.00 |
| Autrey, Brooks B<br>PO Box 182<br>Wetumpka, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTREY, WILLIAM P<br>3172 Riva Rd<br>Riva, MD 21140 | P-0017040 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY ROBINSON, BEVERLY R<br>8662 US Highway 701 N<br>Elizabethtown, NC 28337 | P-0033632 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY, KELLY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044097 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY, SHARON A | P-0002140 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVAGYAN, TINA<br>1851 Windsor pl<br>Palmdale, Ca 93551 | P-0056296 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVAKIAN, BO<br>837 Russell Lane<br>Bedford, TX 76022 | P-0009864 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOS, JESUS F<br>16115 Lisco St.,<br>Whittier, CA 90603 | P-0020213 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOS, OMAR O<br>524 Powell st<br>Salinas, Ca 93907 | P-0012593 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOSMEDRANO, CARLOS E<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Avance, Romaine<br>3027 Enterprise Ave Apt. E<br>Fayetteville, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AVANESSIAN, BELLA K<br>222 E 34th St<br>Apt 2322<br>New York, NY 10016 | P-0057170 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVANS, KIMBERLY G<br>6166 SPRING PLACE RD SE<br>CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVANT, CHARLES E<br>302 Laurelwood Trail<br>Austin, TX 78746 | P-0018966 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVANT, PAULA M<br>5587 Ershire Ct<br>Apt 101<br>Virginia Beach, Va 23462 | P-0022175 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVELAR, BRIAN E<br>407 Ivory Cir<br>Aurora, CO 80011 | P-0013821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Avenues Motors Ltd. d/b/a Cog<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Avenues Motors, Ltd.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058052 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERETT, CHRISTOPHER G<br>11266 South Adams Ave<br>Yuma, AZ 85365 | P-0035541 | 12/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AVERILL, LAURA E<br>92 McIntosh Lane<br>Bedford, NH 03110 | P-0005923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERKAMP, TERRANCE F | P-0019628 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, CYNTHIA<br>39555 Fox Trail Rd W<br>Soldotna, AK 99669 | P-0020415 | 11/8/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| AVERY, JOHN D<br>6394 Pat Ave<br>Port Arthur, TX 77640-1255 | P-0021853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, MARJORIE M<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043953 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AVERY, REGAN E<br>95 Loughlin Ave<br>Cos Cob, CT 06807 | P-0049034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, RONALD<br>15 Saffron Dr<br>Lumberton, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, V<br>13325 Twin Circle Court<br>Poway, CA 92064-2996 | P-0029379 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERYT, RON<br>8920 Redbank Rd<br>Redding, CA 96001 | P-0015253 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVGERIS, MANDY R<br>1200 Ironwood Dr<br>Eagle Point, OR 97524 | P-0033725 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DANIEL<br>433 wst 8th st<br>DALLAS, Tx 75208 | P-0048637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DAVID A<br>3823 W. 190th St<br>Torrance, CA 90504 | P-0013801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DIANA<br>1725 Cripple Creek Dr Unit 2<br>Chula Vista, CA 91915 | P-0014796 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, KARLA S<br>12221 Carroll Creek Run<br>Fort Wayne, IN 46818 | P-0034335 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, LAURA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIA<br>5113 Pikes Peak Drive<br>El Paso, TX 79904 | P-0050518 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 Lasso Drive<br>Diamond Bar, CA 91765 | P-0036618 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 Lasso Drive<br>Diamond Bar, CA 91765 | P-0036683 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029638 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029641 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>clovis, ca 93619 | P-0029734 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 heritage ave<br>vlovis, ca 93619 | P-0018733 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, NANCY M<br>10623 RUOFF Avenue<br>Whittier, CA 90604 | P-0013133 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, ROCIO<br>14362 upas ct<br>fontana, ca 92335 | P-0029464 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, VANESSA L<br>PO BOX 31865<br>PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA-CALLAHAN, SUSAN F<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILAN, ELVIRA A<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES FLORES, JOHANNA<br>HC01 Box 9237<br>Penuelas, PR 00624 | P-0056168 | 1/29/2018 | TK Holdings Inc., et al. | $24,736.80 | | | | | $24,736.80 |
| Aviles, Charles Stephen<br>30025 Alicia Pkwy G255<br>Laguna Niguel, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 Seattle Slew Place<br>Orlando, Fl 32826 | P-0001471 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 Seattle Slew Place<br>Orlando, FL 32826 | P-0019543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVILES, MARIA<br>6223 Flora Ave<br>Bell, CA 90201 | P-0054945 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AVILES, RICHARD A<br>1417 Pinar Dr.<br>Orlando, FL 32825 | P-0015410 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AVINA, KATHRINE M<br>1302 Sundance<br>Stephenville, tx 76401 | P-0033480 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 Elinor Street<br>Chattanooga, TN 37405 | P-0056832 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 Elinor Street<br>Chattanooga, TN 37405 | P-0056841 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER<br>610 Elinor St<br>Chattanooga, TN 37405 | P-0056834 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWA, COLIN M<br>45-551A Anoi Road<br>Kaneohe, HI 96744 | P-0057458 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWAI, CAMERON<br>28 Manaolana Place<br>Hilo, HI 96720 | P-0020361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWE, SUSAN E<br>5113 S River Park Place<br>Sioux Falls, SD 57108 | P-0035015 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWOSIKA, IDOWU<br>7717 Arcadia Blvd<br>Alexandria, KY 41001 | P-0023458 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AW-YANG, CASSIE N<br>5526 dalhart way<br>Sacramento, Ca 95835 | P-0045961 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXD Service Industries Corp.<br>PO Box 39<br>Tennent, NJ 07763 | P-0025633 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028220 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028223 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 Colladay Point Drive<br>Stoughton, WI 53589 | P-0028231 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELBAUM, MIRIAM Z<br>84 River Street<br>Apt 1<br>Cambridge, MA 02139 | P-0012794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELROD, HARRISON A<br>1001 Westerly Drive<br>Marlton, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| AXELSON SR., LAWRENCE J<br>263 Shetland Dr<br>Williamsville, NY 14221 | P-0041635 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AXELSON, LAWRENCE J<br>263 Shetland Dr.<br>Williamsville, NY 14221 | P-0027514 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLEY, VINCENT R<br>4605 145th PL SE<br>Snohomish, WA 98296 | P-0027005 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLUND, DONALD G<br>14638 Coral Berry Drive<br>Tampa, FL 33626 | P-0031794 | 11/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| AXLUND, DONALD G<br>14638 Coral Berry Drive<br>Tampa, FL 33626 | P-0031796 | 11/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| AXTMAN, STEVEN C<br>10780 Armada avenue northwest<br>Silverdale, WA 98383 | P-0032230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXTON, NEAL R<br>1625 Oxford Rd<br>Lawrence, KS 66044 | P-0025064 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 Fore Circle<br>Farmers Branch, TX 75234 | P-0041593 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |
| AY, HASAN B<br>3644 Fore Circle<br>Farmers Branch, TX 75234 | P-0041664 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |
| AYAD, MARYAM<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038045 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038043 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 King Arthur Ct<br>Westlake, oh 44145 | P-0038050 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, CECILIA<br>15765 Pine Bluff ct.<br>Adelanto, Ca 92301 | P-0057956 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES V<br>7801 Sugar Brook Ct<br>Orlando, Fl 32819 | P-0014909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES V<br>7801 Sugar Brook Ct.<br>Orlando, Fl 32819 | P-0014932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES<br>7801 Sugar Brook Ct<br>Orlando, Fl 32819 | P-0054593 | 1/13/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| AYALA, JULIA M<br>calle ff boque JJ-4 Alturas<br>Vega Baja, PR 00694 | P-0028103 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, ROBERTO L<br>750 Seneca St<br>Fountain Hill, PA 18015 | P-0039923 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYARZA, HUMBERTO F<br>536 Jeter Street<br>Redwood City, CA 94062 | P-0016308 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAU, ELIZABETH M<br>2408 Notley Street<br>Honolulu, HI 96819 | P-0044269 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYCOCK, ERIN S<br>2403 South Third Ave<br>Walla Walla, WA 99362 | P-0035682 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001578 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001598 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001656 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE, DERWOOD L<br>100 Trentwood Dr<br>Columbia, SC 29223 | P-0001651 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYELE, MATTHEW E<br>1314 NE 78th Ave<br>Portland, OR 97213 | P-0048911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, FAITH A<br>2104 Weyrich Ct<br>Tulare, CA 93274 | P-0039418 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, IRVINE J<br>2104 Weyrich Ct<br>Tulare, CA 93274 | P-0039359 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, JOHN C<br>10435 Midtown Parkway<br>Unit 417<br>Jacksonville, FL 32246 | P-0002935 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, KENNETH D<br>2037 W Rockwell Dr<br>Chandler, AZ 85224 | P-0023149 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, MICHAEL C<br>130 Prospect St<br>apt 312<br>East Orange, NJ 07017 | P-0031480 | 11/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AYERS, TONYA N<br>2592 Craley Rd<br>Wrightsville, PA 17368 | P-0017481 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, VERONICA<br>7937<br>3316 Shasta dr<br>San Mateo, Ca 94403 | P-0040032 | 12/13/2017 | TK Holdings Inc., et al. | $17,947.94 | | | | | $17,947.94 |
| AYESTAS, CARLOS<br>4101 N Woodlawn Ave<br>Metairie, LA 70006 | P-0055745 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYLESWORTH, ALFRED<br>2006 Gillenwater St<br>Batavia, Il 60510 | P-0023168 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYON, HECTOR<br>16343 E Benbow St<br>Covina, Ca 91722 | P-0016839 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, INEZ M<br>111 Borden St Apt 503E<br>Fall River, MA 02721 | P-0039902 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYRES, LOLITA 3745 e sandpiper dr apt # 3 Boynton Beach, Fl 33436 | P-0018876 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYYAD, HANAN 14647 S. 94th Ave Orland Park, il 60462 | P-0005899 | 10/26/2017 | TK Holdings Inc., et al. | $28,591.56 | | | | | $28,591.56 |
| AZAM, ZIA R 410 Village Orchard Road Cary, NC 27519 | P-0038136 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZARY, JO 13 EMS C29A Lane Warsaw, IN 46582 | P-0055938 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZEEZ, AMNOT T 16731 BEECHNUT ST #304 HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| AZEVEDO, CAROL S P. O. Box 1412 Mariposa, Ca 95338 | P-0036560 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE 3668 W. Medici Lane Inglewood, CA 90305 | P-0057389 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE 3668 W. Medici Lane Inglewood, CA 90305 | P-0057390 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZOCAR, CRISTINA L 1766 9th ave San Francisco, ca 94122 | P-0018404 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Azua, Luis 9965 NW 25th Terrace Miami, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Azua, Luis R 12954 SW 49th Terrace Miami, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H 6210 146th PL SE Bellevue, WA 98006 | P-0045880 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H 6210 146th PL SE Bellevue, WA 98006 | P-0045885 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V 276 president st saddle brook, nj 07663 | P-0017554 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V 276 President st saddle brook, nj 07663 | P-0017573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, DONNA M PO Box 736 Ossipee, NH 03864 | P-0026882 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, W D 11505 W 155th Ter O, KS 66221 | P-0053389 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAAL, TIMOTHY 1407 Revere St Santa Maria, CA 93455 | P-0030810 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAANRUD, NANCY L<br>53845 Oak Leaf Trl<br>Leonard, Mn 56652 | P-0040219 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAARLEY, TINA L<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baatz, Dawn J<br>408 S Cherry Street<br>Westfield, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baba, Gregory<br>PO Box 773<br>Los Gatos, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BABADJANIAN, MOUSHEGH M<br>1629 Bellford Ave.<br>Pasadena, CA 91104 | P-0040535 | 12/15/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| BABB, CHRISTOPHER C<br>8501 Candelaria Dr<br>Austin, TX 78737 | P-0013841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, KELLEY R<br>331 Carriage Drive<br>Neenah, WI 54956 | P-0048014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, TRACY L<br>8501 Candelaria Dr<br>Austin, TX 78737 | P-0013845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBIN, JEFFREY R<br>28 High Street<br>Guilford, CT | P-0038762 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBITT, LEIGH<br>4560 NW 113th Avenue<br>Sunrise, FL 33323 | P-0026600 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCHUCK, DONNA L<br>4707 Stoney Trace<br>Tallahassee, FL | P-0036035 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, KENNETH A<br>1505 Crystal Dr. Apt. 615<br>Arlington, VA 22202-4118 | P-0028472 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, RONALD Q<br>PO Box 636<br>Benicia, CA 94510 | P-0012964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENDIR, DONALD<br>9306 Lavergne<br>Skokie, IL 60077 | P-0027153 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENKO, OLEKSANDR<br>9303 Waterstone Place<br>Buford, GA 30518 | P-0039162 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, ALICE<br>Alice Baber<br>6507 Hitchcock Way<br>Sacramento, CA 95823 | P-0050803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, RICHARD B<br>5625 60th Ave NE<br>Naples, Fl 34120 | P-0015617 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, YOLANDA<br>4444 Penniman Ave.<br>Oakland, CA 94619 | P-0034485 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABI, MISCHEL D<br>2213 W Carson Drive<br>Tempe, AZ 85282 | P-0003608 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BABICK, MATHEW<br>PO Box 923<br>Bellingham, WA 98227 | P-0054477 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>PO Box 923<br>Bellingham, WA 98227 | P-0054952 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Babick, Nancy<br>P.O. Box 923<br>Bellingham, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| BABICK, NANCY<br>PO Box 923<br>Bellingham, WA 98227 | P-0054476 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, BERWICK P<br>4947 Revere Court<br>Douglasville, GA 30135 | P-0010537 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, HAYWARD J<br>1426 Castle Glen Dr<br>Houston, Tx 77015 | P-0016751 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Babinec, Eugene A<br>Post Office Box 1287<br>Weston, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| Babson, Theresa Hewett<br>5070 Owens Rd. NW<br>Ash, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BACAI, YANESSA S<br>1441 stockton street<br>san francisco, ca 94133 | P-0055737 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACANI, YANESSA S<br>1441 stockton street<br>san francisco, ca 94133 | P-0055738 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, JOHN<br>10 ledgemont dr.<br>greenville, ri 02828 | P-0033980 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, LORI | P-0033978 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCHI, CATHERINE S<br>128 Watersfield Rd<br>Leland, NC 28451 | P-0001102 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCUS, JACOB A<br>28 Citadel Drive<br>Amarillo, TX 79124 | P-0040130 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, ERIC J<br>13710 Taylorcrest<br>Houston, TX | P-0056057 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, PAMELA J<br>4650 147th Lane NW<br>Andover, MN 55304-2858 | P-0051898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHEN, JOSEPH R<br>139 N. Surrey Ave<br>Ventnor, NJ 08406 | P-0032717 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHERMAN, RICHARD S<br>325 Clyde Street<br>Melbourne Beach, FL 32951 | P-0056390 | 2/2/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACHMAN, FRANK E<br>3517 Vernadean Dr SE<br>Atlanta, GA 30339 | P-0048808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMAN, PETER W<br>2732 Holly Hill Dr N<br>Hendersonville, Nc 28791-2171 | P-0006351 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, JUERGEN<br>105 Andrew Court<br>Carlisle, PA 17015 | P-0038826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 Gemini Rd<br>Apt 1<br>Sparta, WI 54656 | P-0011066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 Gemini Road<br>Apt 1<br>Sparta, WI 54656 | P-0011032 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KRISTEN S<br>804 Cedar Knob<br>Nashville, TN 37221 | P-0052071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, KENNETH I<br>1830 Havenwood Drive<br>Thousand Oaks, CA 91362 | P-0019767 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, MICAH J<br>6007 Lost Creek Drive<br>Corpus Christi, TX 78413 | P-0040750 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHTLER, MARGARET<br>4783 Blossom Drive<br>Delray Beach, FL 33445-5323 | P-0051102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACIC, HARIS<br>4081 Paule Ave<br>Saint Louis, MO 63125 | P-0026948 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, APRIL<br>69 Blackberry Ridge Road<br>Portland, CT 06480 | P-0055027 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, JR., EDWIN C<br>10005 La Jolla Way<br>Denton, La 76207 | P-0015170 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKHAUS, ROBERT L<br>60 Senter Farm Ct<br>Fuquay Varina, NC 27526 | P-0002958 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKUS , KELLY L<br>4138 Crystal St<br>Oceanside, CA 92056 | P-0026902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DAVID C<br>26337 Sky Drive<br>Escondido, CA 92026 | P-0029778 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DOUGLAS S<br>1616 Quails Nest Drive<br>Fort Worth, TX 76177 | P-0003069 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, JEAN L<br>PO Box 7037<br>FT Gordon, GA | P-0049992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, LYNDA T<br>2110 Chartwell Court<br>Lawrenceville, GA 30043 | P-0039075 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACOT, RAYMOND E<br>1539 China Grove Trail<br>Tallahassee, FL 32301 | P-0002862 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALIAN, LILI<br>1982 SW Palm City Rd. Apt. i<br>Stuart, FL 34994 | P-0021127 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALYAN, MIKAYEL<br>7565 Valmont St<br>Tujunga, CA 91042 | P-0019082 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAMI, VINA<br>15 Laurie Pl<br>Iselin, NJ 08830 | P-0037616 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037415 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 Colony Pointe East Drive<br>Indianapolis, IN 46250 | P-0037419 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADDERS, KEITH C<br>15514 Oak street<br>PO Box 251<br>Huntertown, IN 46748 | P-0045420 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADEN, PAUL S<br>83 Murray Dr<br>Old Bridge, NJ 08857 | P-0007048 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, LINDA E<br>2290 E Madison Rd<br>Saint Louis, MI 48880 | P-0011999 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, STEVEN M<br>1950 Birch Hills Drive<br>Eau Claire, WI 54701-9469 | P-0013484 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADERA, ANDREW M<br>3804 Wisconsin Ave.<br>Berwyn, IL 60402 | P-0054800 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, AMY J<br>4554 Trickle Creek Ln<br>Columbus, OH 43228 | P-0016633 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, DAVID M<br>4554 Trickle Creek Ln<br>Columbus, OH 43228 | P-0016620 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADIK, MARC<br>127 DORCHESTER DRIVE<br>East Windsor, NJ 08520 | P-0008119 | 10/29/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| BADIK, MARC<br>127 Dorchester Drive<br>East Windsor, NJ 08520 | P-0008120 | 10/29/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| BADILLO, CASEY<br>23610 red oak lane<br>Murrieta, ca 92562 | P-0019126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, VIOLA<br>5528 N.Burton Ave<br>San Gabriel, CA 91776 | P-0057823 | 4/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADINI, ALDO A<br>120 West 70th Street<br>Apt 7D/8D<br>New York, NY 10023 | P-0032474 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADKE, FREDERICK R<br>651 N Strata Via Way<br>Boise, ID 83712 | P-0003355 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0003019 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0001881 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BADZYUKH, VALENTYN N<br>3105 Scottcrest Way<br>Waxhaw, NC 28173 | P-0001913 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAE, JINA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043675 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAECHLE, MARK T<br>Box 31<br>East Texas, PA 18046 | P-0010553 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEFSKY, MICHAEL D<br>PO Box 21207<br>El Sobrante, CA 94820 | P-0026396 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEHLER, JOAN<br>2505 Logan Lane<br>Lynwood, Il 60411 | P-0019217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEK, MISUN<br>7053 Greeley Street<br>APT 25<br>Tujunga, CA 91042 | P-0056655 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, ANNABEL J<br>3310 Memorial St<br>Alexandria, VA 22306 | P-0008057 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, BARBARA A<br>281 Dog Ridge<br>Ashland, ky 41102 | P-0042677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, CHARLES E<br>67 Shellbark Drive<br>San Jose, CA 95136 | P-0013811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M<br>1016 Mulford ST<br>Evanston, IL 60202 | P-0046224 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M<br>1016 Mulford ST<br>Evanston, IL 60202 | P-0046227 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, JEAN H<br>2817 Hamilton Avenue<br>Baltimore, MD 21214 | P-0030398 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 South Lynnrae Lane<br>Wichita, KS 67210 | P-0011616 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAETZHOLD, BARBARA M<br>1922 Lincoln Street<br>Unit 1s<br>Evanston, IL 60201 | P-0017840 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baez Colon, Erica 1035 Township Circle Alpharetta, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAEZ, GUSTAVO 9940 W Calusa Club Dr Miami, FL 33186 | P-0002128 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A PO Box 2103 Clovis, Ca 93613 | P-0037372 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A PO Box 2103 Clovis, CA 93613 | P-0037403 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZA, ALEJANDRO R 30262 Linden Gate Lane Menifee, CA 92584 | P-0028097 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGAOISAN, JOY 7196 Hidden Valley Dr. Lambertville, MI 48144 | P-0040538 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK 31 hallcrest dr ladera ranch, ca 92694 | P-0033617 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK 31 Hallcrest Dr. Ladera Ranch, ca 92694 | P-0033615 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGGETT, LARRY K 3500 W. Point Dr Amarillo, TX 79121-1771 | P-0040182 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGHDASSARIAN, ROSTOM A 2752 Pinelawn Drive La Crescenta, Ca 91214 | P-0015526 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIENSKI, PHILLIP 62 Bells Lake Dr Turnersville, NJ 08012 | P-0014054 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGINSKI, CAREN L 2406 Via Mero San Clemente, ca 92673 | P-0052089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIS, ELENI 1339 Echo Creek ST Henderson, NV 89052 | P-0055880 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, ANNIE E 2431 Manton Street Philadelphia, PA 19146 | P-0036092 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, JOHN T 4349 Woodrose Drive Oroville, CA 95965-9151 | P-0038840 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNALL, LISA W 4505 Tyne Dr. Durham, nc 27703 | P-0007384 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENAKAYLANI 2805 S. Monroe st Stockton, Ca 95206 | P-0023687 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENRY R 2805 S. Monroe st Stockton, Ca 95206 | P-0023838 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGRI, NIKHIL 1309 Chewpon Ave Milpitas, CA 95035 | P-0014612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAHENA, ANGELICA J<br>3221 Bancroft Drive Spc 43<br>Spring Valley, CA 91977 | P-0014940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHL, KIRAN<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| BAHNIUK, DEAN<br>2322 lincoln ave<br>coconut grove, fl 33133 | P-0003335 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 Beacon Lane<br>Mobile, AL 36693 | P-0003859 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 Beacon Lane<br>Mobile, AL 36693 | P-0053263 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bahrami, Nasrin<br>4319 Dauntless Dr<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHUCHET, ANKE<br>1516 Wollacott Street<br>Redondo Beach, ca 90278 | P-0014351 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAI, HONGYUN<br>101 Seaport Blvd., Ste 500<br>Boston, MA 02210 | P-0030065 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIA, WENDY<br>3690 Pinedale St,<br>Boulder, CO 80301 | P-0006009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, ANTHONY L<br>4 Overlook Drive<br>Jackson, NJ 08527 | P-0017406 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, BRUCE A<br>1873 Harbor Hill Dr.<br>Pella, IA 50219 | P-0012311 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, JAMES S<br>152 Genesee Street<br>Auburn, NY 13021 | P-0017291 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, KEVIN P<br>50 Lyndale Avenue<br>Baltimore, MD 21236 | P-0008764 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY JR, GERALD C<br>4344 Willoughhby Lane<br>Myrtle Beach, SC 29577 | P-0008721 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BAILEY, AMY J<br>761 Gholson Rd<br>Clarksville, TN 37043 | P-0019801 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAILEY, ASHLEY A<br>35 Owe go Street<br>Spencer, NY 14883 | P-0052749 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA I<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050226 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050885 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA<br>21 Magnolia Drive<br>Mary Esther, Fl 32569 | P-0050985 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bailey, Brian and Terri<br>280 King Daniel Ln.<br>Goleta, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| BAILEY, BRIAN W<br>4571 Langdon Dr<br>#302<br>Morrisville, NC 27560 | P-0028501 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709 | P-0009153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009159 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49th ST NW<br>Canton, OH 44709-1422 | P-0009234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BYRON S<br>4796 Fortuna Way<br>Salt Lake City, UT 84124 | P-0003409 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bailey, Catherine<br>P.O. Box 39<br>Itta Bena, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bailey, Charles S.<br>70 Green Street<br>Canton, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BAILEY, CLORETTA H<br>813 Wilkinson Ct<br>Moore, OK 73160 | P-0037563 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, CYNTHIA<br>2621 Keziah Rd<br>Matthews, NC 28105 | P-0030190 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAILEY, DEBRA P<br>2459 Olive Branch Way<br>Orlando, FL 32817 | P-0032304 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2549 Olive Branch Way<br>Orlando, FL 32817 | P-0032307 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA<br>2459 Olive Branch Way<br>Orlando, FL 32817 | P-0032312 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DENISE G<br>7917 Snook Hook Trl<br>Austin, TX 78729 | P-0040768 | 12/15/2017 | TK Holdings Inc., et al. | $9,988.00 | | | | | $9,988.00 |
| BAILEY, DONALD E<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, ELIZABETH A<br>252 Old Colliers Way<br>Weirton, WV 26062 | P-0025804 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, EMILY M<br>172 Azalea Dr<br>Hartwell, GA 30643 | P-0041679 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAILEY, EMILY M<br>172 Azalea Dr<br>Hartwell, GA 30643 | P-0057416 | 2/20/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAILEY, FRANCES L<br>Post Box 651<br>Woodville, MS 39669 | P-0021627 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, FREDERICK A<br>204 Becker Avenue<br>Wilmington, DE | P-0041346 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEOFF<br>100660 Overseas Hwy.<br>Key Largo, FL 33037 | P-0057199 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEORGE L<br>75 Crane Hill Rd.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GISELLE M<br>413 Heliotrope Ave apt a<br>Corona DEL mar, Ca 92625 | P-0022016 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, HAROLD<br>2512 N Washington Street<br>Denver, CO 80205 | P-0041973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JACOB A<br>1703 Harbert Valley Rd<br>Toccoa, GA 30577 | P-0002527 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JACQUELINE<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JAMES<br>18001 Ardath Ave<br>Torrance, CA 90504 | P-0013807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN B<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN<br>566 E 158th St<br>South holland, Il 60473 | P-0051900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bailey, Joyce<br>50 Redland Way<br>Jacksonville, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, KIM L<br>6940 Drexel Drive<br>Seven Hills, OH 44131 | P-0012817 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KIMBERLY A<br>19 Fountainhead Cir<br>Henderson, NV 89052-6421 | P-0014101 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KYLE W<br>13612 Daisy Ct<br>Chino, CA 91710 | P-0048329 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 Thompson Street<br>Charleston, WV 25311 | P-0053872 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 Thompson Street<br>Charleston, WV 25311 | P-0053873 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, REBECCA L<br>6 Willow Circle<br>Hummelstown, PA 17036 | P-0012848 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, RENEE D<br>5418 E Fairmount St<br>Tucson, Az 85712 | P-0002711 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bailey, Richard T<br>444 Misty Lane<br>Boaz, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Shana<br>1040 Mountainview Rd. NE<br>Apt. 5E<br>Hartselle, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEPHAN<br>95 Edinboro Lane<br>Reading, PA 19605 | P-0042616 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bailey, Steven C<br>21933 Arbor Ln<br>Novi, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, VALERIE<br>3222 69th st<br>#222<br>Galveston, Tx 77551 | P-0053318 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 Hummingbird Lane<br>Kathleen, Ga 31047-2249 | P-0006919 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 Hummingbird Lane<br>Kathleen, GA 31047-2249 | P-0024082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, XAVIER<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BAILEYS, DEBORAH S<br>30691 Hunt Club Dr<br>San Juan Capistrano, CA 92675 | P-0049438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEYS, JEREMY E<br>30691 HUNT CLUB DRIVE<br>San Juan Capo, CA 92675 | P-0049399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bailey-Walker, Louise<br>8690 W Oquendo Rd<br>Apt 326<br>Las Vegas, NV 89148 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | | $0.00 | $14,132.00 |
| BAILIE, GLENN T | P-0044710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILL, LAWRENCE M<br>11886 Tapestry Ln<br>Minnetonka, MN 55305 | P-0013385 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baily, John Thomas<br>14 Salisbury Way<br>Farmington, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bain, Adam 1108 W Arrow Lake Court Fort Mill, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, CALVIN L 608 23rd St. BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIN, CHANEL 500 Northside Cir NW Apt E3 Atlanta, Ga 30309 | P-0022221 | 11/10/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| BAIN, DOUGLAS H 22540 Eagles Watch Dr Land O Lakes, FL 34639 | P-0017342 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAINES, BEVERLY A 243 Melbourne Avenue Syracuse, NY 13224-1636 | P-0041948 | 12/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAINES, BRENDA A 10622 Clearview Villa Place Houston, TX 77025 | P-0051654 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIR, DAVID J 3929 Farr Rd Fruitport, MI 49415 | P-0033551 | 11/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIR, TODD R 220 College Ave Suite 618 Athens, GA 30601-2714 | P-0055094 | 1/18/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIRD, DAVID M 882 Norville Rd. Pendleton, Ky 40055 | P-0033323 | 11/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIRD, KATHLEEN 1017 Tulane Drive Mountain View, CA 94040 | P-0035704 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAIRD, STEVEN H 274 E2nd St 3F Brooklyn, NY 11218 | P-0008487 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAITY, EEAABONITA 434 Critz st West point, Ms 39773 | P-0014953 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Bajaj, Rajeev K 3245 W Fullerton Ave Chicago, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAJORIS, JUDY 2596 Timber Cv Annapolis, MD 21401 | P-0012249 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAJTAREVIC, ANEL 1806 W. Diversey Pkwy. Apt. H Chicago, IL 60614 | P-0033179 | 11/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAJZATH, ELLEN J 14476 TRAMORE DR APT 2 CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BAKADI, EDWARD 210 Mansfield Drive So San Francisco, CA 94080 | P-0051101 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKAN, CHRISTINE<br>1 Flood Circle<br>Atherton, CA 94027 | P-0023489 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 Flood Circle<br>Atherton, CA 94027 | P-0023491 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA A<br>9930 Gay Drive<br>Upper Marlboro, MD 20772 | P-0022300 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA<br>9930 Gay Drive<br>Upper Marlboro, MD 20772 | P-0022267 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKE, DENNIS<br>13730 CRESTON HILLS CT.<br>MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKELMANN, IRENE R<br>1813 Laura Lane<br>College Station, TX 77840-4857 | P-0045812 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER , THOMAS E<br>1068 Sibbie Road<br>Abbeville , GA 31001 | P-0032105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, AARON<br>930 Via Mil Cumbres<br>Unit 199<br>Solana Beach, CA 92075 | P-0023714 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baker, Amy<br>32421 Townline Rd.<br>Ontonagon, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, ANDREW C<br>2113 Duncan Dr.<br>Medford, Or 97504 | P-0022855 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ANNE L<br>Anne L Baker<br>710 Santa Cruz St<br>Santa Cruz, CA 95060 | P-0053830 | 1/3/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BAKER, BARRY<br>810 Dexter Ave N Apt 621<br>Seattle, WA 98109 | P-0016821 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N<br>1880 Hayden Bridge Rd<br>Springfield, OR 97477-1632 | P-0038107 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N<br>1880 Hayden Bridge Rd<br>Springfield, OR 97477-1632 | P-0038114 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. Box 6748<br>Wheeling , WV 26003 | P-0037237 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. Box 6748<br>Wheeling, WV 26003 | P-0037167 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CARLOS L<br>3686 Caseys cove<br>Ellenwood, Ga 30294 | P-0054014 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CEDRIC L<br>5507 Grande Gables Dr.<br>Richmond, TX 77469 | P-0002690 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, CHERYL D<br>23433 via ronda<br>mission viejo, ca 92691 | P-0022890 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHRISTOPHER G<br>1604 Dexter St<br>Durham, NC 27701 | P-0020123 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0012856 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0012871 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 Baden Lane<br>Jacksonville, FL 32210 | P-0013034 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DEBORAH C<br>3804 Hilton Dr<br>Mobile, AL 36693 | P-0003457 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENISE K<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENNIS A<br>2825 Redwine Rd<br>Atlanta, GA 30344 | P-0015915 | 11/4/2017 | TK Holdings Inc., et al. | $245.00 | | | | | $245.00 |
| BAKER, DONALD B<br>4050 Clinard Rd<br>Clemmons, NC 27012-9189 | P-0014578 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD R | P-0013865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DOREEN R<br>41897 Griswold Road<br>Elyria, Oh 44035 | P-0033622 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ERIC<br>532 S Zeyn St<br>Anaheim, Ca 92805 | P-0030793 | 11/23/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BAKER, EUNICE<br>905 Larry Court<br>Phenix City, AL 36869 | P-0035179 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, GREGORY R<br>600 NE 55th Terrace<br>Miami, FL 33137 | P-0055369 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 Crystal Reef Dr.<br>League City, TX 77573 | P-0002614 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 Crystal Reef Dr.<br>League City, TX 77573 | P-0002628 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, IRENE A<br>821 So. Cerritos Ave<br>Unit 14<br>Azusa, Ca 91702 | P-0024506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES S<br>45 Laffin Lane<br>Poughkeepsie, NY 12603 | P-0029919 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES W<br>122 Summers Green<br>Georgetown, TX 78633 | P-0001808 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, JAMIE K<br>6410 Forestshire Dr<br>Dallas, TX 75230 | P-0008347 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JEFFREY A<br>2290 Millers Lane<br>Zanesville, OH 43701 | P-0038213 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baker, Jennifer<br>2851 Compass Court #204<br>Fort Bragg, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BAKER, JOHN M<br>8327 Provencia Ct<br>Fort Myers, FL 33912 | P-0003655 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN R<br>30 iris pl<br>oldsmar, fl 34677 | P-0000891 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAKER, KAREN J<br>P.O. Box 6748<br>Wheeling, WV 26003 | P-0037170 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KAREN<br>PO Box 54795<br>Oklahoma City<br>Oklahoma, OK 73154 | P-0041078 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHRYN A<br>10108 Parkview Lane<br>Alpharetta, GA 30005 | P-0046236 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHY<br>Weller Green Toups &Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KELLY L<br>4040 26th Ave. SW Apt. 121<br>Seattle, WA 98106 | P-0027676 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KEN L<br>105 Holladay Ave<br>San Francisco, CA 94110 | P-0028022 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KENYUNA C<br>5235 Tussahaw xing<br>Mcdonough, Ga 30252 | P-0028372 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KIMBERLY D<br>1835 Vancouver Dr<br>Honolulu, HI 96822 | P-0035799 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY H<br>29W281 Anderman Drive<br>Naperville, IL 60564 | P-0033382 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LESLIE M<br>4601 Creekside Cove<br>Atlanta, Ga 30349 | P-0051779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LORRY J<br>5655 Dollar Forge Dr<br>Indianapolis, IN 46221 | P-0004056 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>6002 Dora Ct.<br>Louisville, KY 40214 | P-0040241 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>6002 Dora Ct.<br>Louisville, KY 40214 | P-0040339 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIANNE A<br>3378 w 130th st<br>cleveland, oh 44111 | P-0008173 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARILYNN E<br>62866 E Silkwood Way<br>Tucson, AZ 85739 | P-0017209 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARY ANN<br>402 Atlantic City Ct<br>Lanoka Harbor, NJ 08734 | P-0045580 | 12/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAKER, MATT C<br>1280 Slayden Circle<br>Clarksville, TN 37040 | P-0027745 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 Overton Drive<br>Daphne, AL 36526 | P-0003466 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 Overton Drive<br>Daphne, AL 36526 | P-0003472 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>24122 ROYAL FERN DRIVE<br>LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>908 SE 14th street<br>Cape coral, FL 33990 | P-0052622 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL P<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BAKER, MICHELE<br>810 Dexter Ave N Apt 621<br>Seattle, WA 98109 | P-0016830 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL D<br>7018 44th Street N<br>Oakdale, MN 55128 | P-0015530 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL F<br>340 Piedmont Golf Course Road<br>Piedmont, SC 29673 | P-0005039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBERT D<br>3502 S Country Club Rd<br>Garland, TX 75043 | P-0009624 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 Cypress Road<br>Newington, CT 06111 | P-0047243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 Cypress Road<br>Newington, CT 06111 | P-0047252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROGER L<br>370 Old Mill Road<br>Lincolnshire, IL 60069 | P-0027371 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Russell<br>PO Box 7672<br>Fort Gordon, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| BAKER, RYAN<br>3017 redeye ct<br>sandy hook, va 23153 | P-0021132 | 11/9/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| Baker, Sarah L.<br>950 Schiller Avenue<br>Louisville, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, SHARYN<br>810 N 2nd St<br>Bellaire, TX 77401 | P-0009526 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SUSAN G<br>30 Chateau Rothchild Drive<br>Kenner, LA 70065-1907 | P-0012183 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SYLVIA A<br>1880 Hayden Bridge Rd<br>Springfield, OR 97477-1632 | P-0038143 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, TERRYD<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 Sibbie Road<br>Abbeville, GA 31001 | P-0018074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER-ANDERLE, LAURA C<br>241 Bush Dr.<br>Winchester, VA 22602 | P-0052691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKERDJIAN, LEVON J<br>8274 Warlin Dr N<br>Jacksonville, FL 32216 | P-0052238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKES, BRADLEY M<br>39 sycamore way<br>wallingford, ct 06492 | P-0014334 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKEWELL, JOHN<br>P o box 825<br>Sayville, Ny 11782 | P-0045742 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 w 30 st<br>apt# 12 k<br>new york, ny 10001 | P-0027095 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 St<br>Apt# 12k<br>New York, NY 10001 | P-0030491 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHSHI, MEHRDAD E<br>6020 Pomegranate Lane<br>woodland hills, ca 91367 | P-0040001 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 Godfrey Ave.<br>Gilroy, CA 95020 | P-0015146 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 Godfrey Ave.<br>Gilroy, CA 95020 | P-0026919 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKIR, JULIET<br>11217 Paseo Montanoso #34<br>San Diego, CA 92127 | P-0021133 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKKAL, KRISTIE M<br>1968 Tranquil Court<br>Commerce Twp, MI 48390 | P-0046933 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKEN, DANIEL A<br>121 Covington Cove Cir<br>Deerfield, WI 53531 | P-0019555 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKOS, CHRISTIAN J<br>4419 N Magnolia Ave<br>#2N<br>Chicago, IL 60640 | P-0010091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKST, NOAH S<br>577 East Hudson<br>Madison Heights, MI 48071 | P-0044264 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALABAN, THOMAS<br>332 W Stone Brook Pl<br>Hoover, Al 35226 | P-0001318 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026573 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026740 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, LAKSHMI<br>27 Barrington Drive<br>West Windsor, NJ 08550 | P-0026739 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAI, JOHN T<br>710 North 4th Street, #313<br>Minneapolis, MN 55401 | P-0045923 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAI, KATHLEEN E<br>18556 Jamestown Circle<br>Northville, MI 48168 | P-0049723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKGIE, CHRISTIANE<br>8598 Coral Gables Ln<br>Vienna, VA 22182 | P-0027536 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 Marigold Ct<br>Highlands Ranch, CO 80126 | P-0031685 | 11/26/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 Marigold Ct<br>Highlands Ranch, CO 80126 | P-0031682 | 11/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BALANETSKY, RICHARD M<br>36 Skyline dr<br>Sicklerville, NJ 08081 | P-0010347 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALANSAG, VENJIE Y<br>111-23 66th avenue, APT 3-B<br>Forest Hills, NY 11375 | P-0046909 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAS, JILLIAN M<br>1901 Windsordale Dr.<br>Richmond, VA 23229 | P-0026206 | 11/15/2017 | TK Holdings Inc., et al. | $6,625.00 | | | | | $6,625.00 |
| BALASTRIERI, MICHAEL<br>1933 Frankfort st<br>San Diego, Ca 92110 | P-0033830 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAZIK, MATTHEW<br>111 Waypoint Cir<br>State College, PA 16801 | P-0013055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALBIN, BRUCE C<br>13015 Colbert Ferry<br>San Antonio, TX 78253 | P-0009593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALBONI, ANITA<br>3258 Unionville pike<br>Hatfield, Pa 19440 | P-0054698 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balcarcel, Arlene<br>20687 Amar Rd. Ste. 2 #317<br>Walnut, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCAZAR, CHRIS T<br>79 banyan drive<br>Beaufort, SC 29906 | P-0031377 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCAZAR, LETICIA<br>PO Box 363<br>whittier, CA 90608-0363 | P-0023184 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balcerak, Frank<br>6433 Yale St.<br>Windsor, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCH, CARL A<br>113 Michael Dr.<br>Huntsville, AL | P-0032542 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCOM, ALEXANDRA W<br>23 Ruddock Rd<br>Sudbury, MA 01776 | P-0046941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDE, OUMOU S<br>7171 WARRIOR TRAIL APT 502<br>INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDEH, SUSAN F<br>12462 GREAT PARK CIRCLE, 303<br>GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERAS, GRACIELA<br>1104 WHITEWING ST<br>ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balderrama, Jesus F<br>5845 Essex Lane<br>Santa Teresa, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALDETTI, MARIANNE J | P-0012458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDI, GIACOMO<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 Cowper Avenue<br>Kensington, CA 94707 | P-0024684 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 Cowper Avenue<br>Kensington, CA 94707 | P-0032675 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINI, JACOB D<br>31160 Wildwood Apt 5110<br>Wixom, MI 48393-2628 | P-0050921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINI, KIMBERLY L<br>PO Box<br>Novi, MI 48376 | P-0050894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINO, SUKESHINI R<br>5025 Westpath Terrace<br>Bethesda, MD 20816 | P-0031268 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDRIDGE, NADINE<br>1463 SE Bobolink Ln<br>College Place, WA 99324 | P-0020964 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRY, ROY A<br>8713 County Hwy AA<br>New Auburn, WI 54757 | P-0051694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS | P-0045077 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-1 MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A mIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Comiss Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36606 | P-0044941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317 A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| bALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commi Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044756 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044637 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044745 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044749 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044753 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044824 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044840 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044849 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044857 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044861 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044868 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044886 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044914 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044920 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0044926 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044937 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044955 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044959 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044966 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044969 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044986 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044991 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045006 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045017 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0045023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045037 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045040 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045064 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045068 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver, Voit & Thompson 4317-A Midmost Drive` Mobile, AL 36609 | P-0044814 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Commis Silver,Voit & Thompson 4317-A Midmost Drive Mobile, AL 36609 | P-0045136 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044968 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit &  Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044852 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr Mobile, AL 36609 | P-0044836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr Mobile, AL 36609 | P-0044945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044843 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044855 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044862 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044871 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044887 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044896 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044916 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044925 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044929 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044971 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044973 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044979 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044985 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044988 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044993 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0044998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045001 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045032 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045065 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Dr. Mobile, AL 36609 | P-0045070 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Drive Mobile, AL 36606 | P-0044837 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Drive Mobile, AL 36606 | P-0044872 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Drive Mobile, AL 36606 | P-0044911 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson 4317-A Midmost Drive Mobile, AL 36606 | P-0045066 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044893 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama Silver Voit & Thompson, P.C. 4317-A Midmost Drive Mobile, AL 36606 | P-0044997 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045031 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver Voit & Thompson, P.C.<br>4317-A Midmost Drive<br>Mobile, AL 36606 | P-0045043 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver, Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044791 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Alabama<br>Silver, Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044957 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County Comission<br>Silver Voit & Thompson<br>4317-A Midmost Dr<br>Mobile, AL 36606 | P-0044951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 3609 | P-0044797 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044780 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama Commi<br>Silver, Voit & Thompson<br>4317-A Midmost Drive<br>Mobile, AL 36609 | P-0044790 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baldwin County, Alabama<br>Silver, Voit & Thompson<br>4317-A Midmost Dr.<br>Mobile, AL 36609 | P-0044747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, ANDRE T<br>1902 N29th.Street<br>Richmond, VA 23223 | P-0041985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, BERNICE<br>10222 Perthshire Circle<br>land o lakes, fl 34638 | P-0002322 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CAROL J<br>60 Wright Lane<br>Jamestown, RI 02835 | P-0030223 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CYNTHIA S<br>42 Waterview Heights<br>Ithaca, NY 14850-9582 | P-0035000 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, DENISE K<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014193 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014177 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 Lipan Dr<br>New Braunfels, TX 78130 | P-0014184 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, HILDEGARD J<br>48 Arbor Crest Dr.<br>Charlottesville , VA 22901 | P-0044740 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, JEREMIAH T<br>347 May Farm Rd<br>Pittsboro, NC 27312 | P-0028563 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, LAYNE<br>2825 Quincy Court<br>Grand Junction, CO 81503 | P-0055487 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SARAH E<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn st<br>Covington, Ky 41015 | P-0046440 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046435 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046443 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 auburn street<br>Covington, Ky 41015 | P-0046460 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA<br>409 auburn street<br>Covington, Ky 41015 | P-0046448 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>P.O. Box 5044<br>River Forest, IL 60305 | P-0029485 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>Steven K. Baldwin<br>P.O. Box 5044<br>River Forest, IL 60305 | P-0029452 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, THOMAS J<br>42 Waterview Heights<br>Ithaca, NY 14850-9582 | P-0035002 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, VICTORIA<br>4448 north 38 street<br>Milwaukee, Wi 53209 | P-0050873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 Bowring Park<br>Nashville, TN 37215 | P-0015276 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 Bowring Park<br>Nashville, TN 37215 | P-0015300 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALENDRA, BALAKRISHNA<br>6930 KINDLER DR<br>NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALES, JACOB A<br>18509 SR 167 N<br>Dunkirk, IN 47336 | P-0046347 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALGOBIN, CORRINE<br>276 Franklin St.<br>Elmont, NY 11003 | P-0046130 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIAN, ANOUCHAK<br>22283 Summit Vue Lane<br>Woodland Hills, CA 91367 | P-0017830 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balin, Lesya<br>601 Dogwood Drive<br>Downingtown, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALINT, PATRICK M<br>16406 Riggs Rd<br>Stilwell, KS 66085 | P-0024202 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIS, CELIA D<br>303 Bellevue Ridge<br>Locust Grove, GA 30248 | P-0011707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALISALISA, JOSEFINA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balkin, Daniel James<br>11006 Gaither Farm Rd<br>Ellicott City, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| BALKOM, GERALD A<br>106 JACQUELYN WAY<br>Pensacola, FL 32505-2848 | P-0050352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, ANTHONY H<br>1356 SE 64th Court<br>Hillsboro, OR 97123 | P-0027581 | 11/14/2017 | TK Holdings Inc., et al. | $22,200.95 | | | | | $22,200.95 |
| BALL, ANTHONY H<br>1356 SE 64th Court<br>Hillsboro, OR 97123 | P-0036510 | 12/5/2017 | TK Holdings Inc., et al. | $10,100.95 | | | | | $10,100.95 |
| BALL, DARREN L<br>810 S 8th Street<br>Pekin, IL 61554 | P-0046029 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DARREN L<br>810 S 8th Street<br>Pekin, IL 61554 | P-0046032 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DEANNA S<br>7831 SE Double Tree Drive<br>Hobe Sound, FL 33455 | P-0045589 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DESIREE W<br>905 Patrick ave<br>Pomona, Ca 91767 | P-0050805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, EDWARD R<br>10012  N.E. 30th Place<br>Bellevue, WA 98004 | P-0048953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, HEATHER R<br>2709 Spring Garden Street<br>Greensboro, NC 27403 | P-0041904 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, JULIA E<br>1893 Arapahoe Drive<br>Longmont, CO 80501-4725 | P-0006802 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL, KIMBERLY M<br>211 SOUTHAVEN AVENUE<br>MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, LOIS E<br>4285 Bonlee Bennett Rd<br>Bear Creek, NC 27207 | P-0040658 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BALL, LOIS E<br>4285 Bonlee Bennett Rd<br>Bear Creek, NC 27207 | P-0040783 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, MICHAEL E.<br>1811 Shepherd Street NE<br>Washington, DC 20018 | P-0054397 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, NANCY L<br>1112 Crooked Creek Ln<br>New Richmond, OH 45157 | P-0041737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, PARIS<br>11427 S Church St<br>Chicago, IL 60643 | P-0056252 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, SPECNER A<br>PO Box 3351<br>Vail, CO 81658 | P-0029382 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ballam, Robert J<br>163 Coleridge St.<br>East Boston, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLANTYNE, ANGELA O<br>5230 Jamestown Road<br>San Diego, CA 92117 | P-0022862 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD , JANINE M<br>3441 Data drive<br>apt 487<br>Rancho Cordova, CA 95670 | P-0027652 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, CARROLL D<br>31 Adkins St<br>Metropolis, IL 62960 | P-0055864 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, GAIL H<br>757 Raab Ct<br>Gardnerville, NV 89460 | P-0003512 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 Data Drive<br>Apt 487<br>Rancho Cordova , CA 95670 | P-0027336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 Data Drive<br>Apt 487<br>Rancho Cordova, CA 95670 | P-0027355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JEAN M<br>7943 160 TRAIL<br>Live Oak, FL 32060 | P-0017352 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ballard, Jeffrey<br>PO Box 173<br>White Horse Beach, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, MICHAEL S<br>2101 Cypress Drive<br>Bel Air, Md 21015 | P-0007379 | 10/28/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BALLARD, RICK R<br>5191 Corners Drive<br>Dunwoody, ga 30338 | P-0013969 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, RICK R<br>5191 Corners Drive<br>Dunwoody, ga 30338 | P-0013975 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, S JEAN<br>1956 Elhardt Street<br>Camano Island, WA 98282 | P-0034399 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, SHANNON C<br>Po box 161793<br>Louisville, ky 40256 | P-0033852 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, STEPHANIE<br>14045 BETHANY CHURCH RD<br>MONTPELIER, va 23192 | P-0053228 | 12/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALLAS, TIMOTHY J<br>8669 Concord Drive<br>Jessup, MD 20794 | P-0012729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLE, RUBEN R<br>24110 Viento Oaks<br>San Antonio, TX 78260 | P-0036859 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 Canyonbend Cir.<br>Austin, TX 78735 | P-0023684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 Canyonbend Cir.<br>Austin, TX 78735 | P-0023685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 Canyonbend Cir.<br>Austin, TX 78735 | P-0023686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 Canyonbend Cir.<br>Austin, TX 78735 | P-0026508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, JADA D<br>4808 Canyonbend Cir<br>Austin, TX 78735 | P-0023682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLEW, TABITHA M<br>1011 Maltese Garden<br>San Antonio, TX 78260 | P-0054257 | 1/8/2018 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| BALLI, HUSEYIN<br>3496 w 2570 S<br>Hurricane, UT 84737 | P-0022494 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0052955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0053066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen St.<br>Greenwood Lake, NY 10925 | P-0053048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 Hazen Street<br>Greenwood Lake, NY 10925 | P-0052577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH L<br>19 Hazen St.<br>Greenwood Lake, NY 10925 | P-0053040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0052884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, RICH<br>19 Hazen St<br>Greenwood Lake, NY 10925 | P-0053080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ballsun, John Taylor<br>21606 Devonshire Blvd., #3001<br>Chatsworth, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballweg, Linda A<br>208 Dorn Dr<br>Waunakee, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballweg, Richard A<br>208 Dorn Dr<br>Waunakee, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Balmer Insurance Group, Inc.<br>BALMER, MICHAEL D<br>481 N Resler, Suite D<br>El Paso, TX 79912 | P-0055415 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER A<br>5609 River Run<br>El Paso, TX 79932 | P-0055413 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 Hollow Oak Trail<br>Edgewater, Fl 32141 | P-0001208 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 Hollow Oak Trail<br>Edgewater, Fl 32141 | P-0001215 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 Haven Pl Apt 100<br>Dublin, CA 94568 | P-0017666 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 Haven Place Apt 100<br>Dublin, CA 94568 | P-0017659 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOG, DENNIS<br>39 Bayberry Rd<br>Scituate, MA 02066 | P-0036972 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGA, CHRISTIAN<br>245 Meeker Outlet Rd<br>Dallas, PA 18612 | P-0016253 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGH, NICHOLAS J<br>146 Fiesta Cir<br>Saint Louis, MO 63146-5381 | P-0015931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balogun, Sheneka T.<br>1926 Bohemia Drive<br>Cordova, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALON-TRAMMELL, JUDITH<br>13713 Manda Mill Ln<br>Phoenix, MD 21131 | P-0011104 | 10/31/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAM, WREFORD<br>3251 Holmberg. Dr.<br>Helena, MT 59602 | P-0015649 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALSAMO, DEBRA J<br>4425 38th St.<br>San Diego, CA 92116 | P-0034368 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSARA, RAHIM<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTADONIS, CHARLES F<br>484 Pleasant St.<br>Norwood, MA 02062-4531 | P-0024064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTAZAR, CHARLOTTE<br>P.O. Box 484<br>Glenmora, La 71433 | P-0008410 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTHAZAR, NELSON<br>5615 Trevor Dr.<br>Shreveport, LA 71129 | P-0044450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTIERRA, STEVE L<br>10519 Lindenvale rd<br>Whittier, Ca 90606 | P-0053802 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baltimore Lawn LLC<br>SCHMIDT, WALTER E<br>327 Chestnut Hill Rd<br>Forest Hill, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044375 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044376 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 Mohawk Drive<br>Livingston, nj 07039 | P-0044378 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVERDE, HENRY<br>3420 Vale Blossom Ct apt.203<br>carlsbad, ca 92010 | P-0020560 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balvin, Sheila M<br>12001 N 162nd street<br>Waverly, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BALZA, CORY<br>34636 Snow St<br>St Helens, OR 97051 | P-0018079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALZANO-MEHLTRET, THOMAS F<br>849 Hamm St NW<br>Palm Bay, FL 32907 | P-0000658 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAMBARGER, CASSANDRA A<br>8655 Eves Rd<br>Roswell, GA 30076 | P-0043599 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bamford, Valerie<br>6165 Lake Lizzie Dr<br>Harmony, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAMGBADE, JERRY<br>3218 Shadow Park Drive<br>Laurel, MD 20724 | P-0015311 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMKIN, DARREN N<br>104 Possum Way<br>Clarks Green, PA 18411 | P-0042097 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAMMER, JESSICA L<br>284 Ackerson Lake Drive<br>Jackson, MI 49201 | P-0054434 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAN, STEPHEN J<br>3840 E YUCCA ST<br>PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, JOHN K<br>4421 Lutz Dr.<br>Warren, MI 48092 | P-0051851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, TODD A<br>9260 Ruth Avenue<br>Allen Park, MI 48101-1553 | P-0036648 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>72 Alisa Circle<br>Watsonville, CA 95076 | P-0022866 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANALES, VICTORIA M<br>72 Alisa Circle<br>Watsonville, CA 95076 | P-0022868 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANASTRE, DAVID E<br>4490 Eldorado Pkwy #514<br>McKinney, TX 75070 | P-0046645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANASZAK, S/T<br>19232 East Clear Creek Drive<br>Parker, CO 80134 | P-0006864 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANAY, GAIL G<br>916 CR 702<br>Cleburne, TX 76031 | P-0036548 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAND, ANTOINETTE G<br>3 Lake Drive<br>Pleasantville, NY 10570 | P-0022591 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDA, JUAN E<br>2953 cheshire Way<br>Grand Prairie, TX 75052 | P-0041137 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bandi, Srilatha<br>9676 Kathleen Dr<br>Cypress, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A<br>991 Corte LaCienega<br>Camarillo, CA 93010 | P-0024567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A<br>991 Corte LaCienega<br>Camarillo, CA 93010 | P-0024570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDYOPADHYAY, SUBHAJYOTI<br>715 NW 23rd St<br>Gainesville, FL 32607 | P-0002705 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANE, VICTORIA P<br>7224 S Marshfield Ave<br>Chicago, il 60636 | P-0031149 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANES, MARGARET V<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANET, BRIAN<br>13102 Willow Forest Dr<br>Louisville, ky 40245 | P-0001934 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANEZ, ELIZABETH T<br>412 tess ct<br>Orlando<br>, Fl 32824 | P-0053229 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGLOY, ANTHONY K<br>8427 Justawee Court<br>Elk Grove, CA 95624 | P-0049075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGS, HOWARD M<br>155 Nebraska Ave<br>Oak Ridge, TN 37830 | P-0010913 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC C<br>16520 Larch Way Unit A-002<br>Lynnwood, WA 98037 | P-0026027 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC<br>16520 larch way<br>Unit A-002<br>Lynnwood, WA 98037 | P-0025845 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIK, DIPALI<br>9202 48th Avenue<br>Elmhurst, NY 11373 | P-0011338 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Bank of America N.A.<br>Bank of America, N.A. PAY OFF<br>P.O. Box 15220<br>Wilmington, DE 19886-5220 | P-0047837 | 12/22/2017 | TK Holdings Inc., et al. | $25,238.19 | | | | | $25,238.19 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd<br>South Euclid, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>MISSERI-SPARKS, DANA A<br>4317 West Anderson Rd.<br>South Euclid, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of America<br>TAMEZ, ALFREDO<br>PO Box 15284<br>Wilmington, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of the West<br>PORTER, DIANE<br>5450 Concord Blvd<br>Concord, Ca 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bank of the west<br>SMITH, FELICIA C<br>439 S Harlem Avenue<br>Forest Park, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANK, THOMAS R<br>5108 Kylock Road<br>Mechanicsburg, PA 170554819 | P-0017467 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, DIPAK V<br>1742 carriage way<br>sugar land, tx 77478 | P-0046406 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, PATRICIA C<br>5543 Summer Lane Dr<br>Marysville, CA 95901 | P-0026811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKERT, ROBERT S<br>675 Basehoar School Rd<br>Littlestown, PA 17340 | P-0027048 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, ANDREW S<br>302 S 100 W<br>Tooele, UT 84074 | P-0056442 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, CHERYLL P<br>5805 Delaware Av<br>Klamath Falls, OR 97603 | P-0057948 | 5/16/2018 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BANKS CARTER, BARBARA<br>2045 laurel lake Drive<br>Tuscaloosa, Al 35405 | P-0057604 | 3/5/2018 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| BANKS, ANTHONY D<br>8621 Hornady Drive<br>Indianapolis, IN 46239-8022 | P-0011447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, DAN R<br>107 Scheele Rd.<br>Boerne, TX 78015 | P-0029910 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BANKS, DONALD L<br>240 Lakes Toad<br>Bethlehem, CT 06751 | P-0008714 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FELICIA<br>10 Rock Creek Terrace<br>Apt 4<br>Englewood, NJ 07631 | P-0054820 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FREDDIE F<br>173 Stott Avenue<br>Hartsville, TN 37073 | P-0036615 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Banks, Frederick<br>#120759, 8e<br>950 Second Avenue<br>Pittsburgh, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| Banks, Gabrielle<br>3003 Norhill Blvd<br>Houston, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, JOHN C<br>50 W Brainerd St<br>Pensacola, FL 32501 | P-0000693 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, KOLLEEN M<br>1424 n Sandhill Rd<br>2<br>Las Vegas, NV 89110 | P-0039992 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MARK<br>97 Bixby Hill Road<br>Essex Junction, VT 05452 | P-0047557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MICHELLE Y<br>2259 Niskey Lake Road<br>Atlanta, GA 30331 | P-0038938 | 12/11/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, PATRICIA M<br>P.O. Box 777<br>Safety Harbor, FL 34695 | P-0035007 | 12/3/2017 | TK Holdings Inc., et al. | $24,432.27 | | | | | $24,432.27 |
| BANKS, PATRICIA M<br>P.O. Box 777<br>Safety Harbor, FL 34695 | P-0035011 | 12/3/2017 | TK Holdings Inc., et al. | $17,882.01 | | | | | $17,882.01 |
| BANKS, RADO L<br>9311 S Courthouse Rd.<br>Providence Forge, Va 23140 | P-0010529 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REBECCA S<br>6322 Augusta St<br>A<br>APG, MD 21005 | P-0054107 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REGINA E<br>9032 Palmerson Drive<br>Antelope, CA 95843 | P-0054049 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SAMUEL<br>26125 S. Royal Crest Court<br>Crete, IL 60417 | P-0028863 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SHELIA D<br>6516 Cordrey Ct.<br>Midfield, AL 35228-1411 | P-0042888 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SPARKS E<br>1294 cr 194<br>Blue Springs, MS 38828 | P-0014630 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACEY<br>26125 S. Royal Crest Court<br>Crete, IL 60417 | P-0023365 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACY L<br>13905 Dogwood CT<br>Sultan, WA 98294 | P-0018923 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STELLA<br>8201 West Bellfort St<br>Apt 1248<br>Houston, TX 77071-2235 | P-0025568 | 11/6/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| BANKS, TERRENCE J<br>130-48 229st<br>laurelton, ny 11413 | P-0006479 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TETA V<br>168 April Waters Drive North<br>Montgomery, tx 77356 | P-0053115 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BANKS, THOMAS A<br>9320 Ball Road<br>Centralia, MO 65240 | P-0010108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TIMOTHY D<br>2805 Duffer RD.,<br>Sebring, FL 33872 | P-0039119 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANKS, TYLER<br>13898 Summerset Circle<br>Draper, Ut 84020 | P-0057407 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 Tall Pines Road<br>Ladson, SC 29456 | P-0035302 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 Tall Pines Road<br>Ladson, SC 29456 | P-0038864 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANLS, KOLLEEN M 1424 n Sandhill Rd 2 Las Vegas, NV 89110 | P-0040006 | 12/13/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| BANN, MICHAEL W 2575 wild pines lane apt 914 naples, fl 34112 | P-0007867 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, DOLORES S 3003 Mannington Drive Charlotte, NC 28270 | P-0049731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, JOYCE 4174 Dunwoody Terrace Atlanta, GA 30341 | P-0028386 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, STEWART M 4174 Dunwoody Terrace Atlanta, GA 30341 | P-0011155 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, KEVIN 1254 Westmoreland Ave Montgomery, AL 36106 | P-0019433 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, MEAGAN E 15590 Castlegate Court Colorado Springs, CO 80921 | P-0038502 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, FELICIA 10707 shaenview San antonio, TX 78254 | P-0033297 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANNISTER, J ALAN 115 Rye Ridge Road Harrison, NY 10528 | P-0045684 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, PATRICK 4985 Bancroft St Louis, MO 63109 | P-0057344 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON , FRANK L 7722 84th Ave Ct NW Gig Harbor , WA 98335-5209 | P-0027842 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L 7722 84th Ave Ct NW Big Harbor, WA 98335-5209 | P-0027768 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, PATRICIA E | P-0035911 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, MRIDUL 1000 Windsor Shores Dr Apt 2E Columbia, SC 29223 | P-0053099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP 5700 NW 92nd Ter Kansas City, MO 64154 | P-0026851 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP 5700 NW 92nd Ter Kansas City, MO 64154 | P-0026852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP 5700 NW 92nd Ter Kansas City, MO 64154 | P-0026978 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSEMER, CYNTHIA A 14218 W Hunters View St Wichita, KS 67235 | P-0023757 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865 | P-0041450 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865-4467 | P-0041445 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N Woodside St<br>Orange, CA 92865-4467 | P-0041453 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, BLAINE R<br>4566 Whispering Lake Drive<br>Frisco, TX 75034 | P-0033609 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, TIMOTHY A<br>2314 N. Amarado St.<br>Wichita, KS 67205 | P-0017350 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTEA, EMIL I<br>498 Chimney Sweep Hill Road<br>Glastonbury, CT 06033 | P-0031886 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANWELL, JESSE P<br>182 Lang St.<br>San Juan Batista, CA 95045 | P-0043764 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANYAI, JILL F<br>1401 OVERLOOK RIDGE ROAD<br>BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANZHAF, GARY A<br>614 Thunderbird Drive<br>Marshshalltown, Ia 50158 | P-0033892 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTIST, CORY<br>3789 Dante Av<br>Memphis, TN 38128 | P-0013672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baptiste, Alia<br>12842 University Club Dr Apt 102<br>Tampa, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAPTISTE, KENNETH<br>124-02 103 Avenue 2nd Fl<br>South Richmondhi, NY 11419 | P-0042370 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, LEON<br>1221 Mall Drive<br>Richmond, Va 23235 | P-0035483 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAQUIRIN, SANDRA<br>1403 E. Century<br>Odessa, Tx 79762 | P-0057979 | 6/10/2018 | TK Holdings Inc., et al. | $10,394.45 | | | | | $10,394.45 |
| BARAJAS, ALEJANDRINA<br>250 Grillo Ct<br>Rio Rico, AZ 85648 | P-0036465 | 12/4/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BARAJAS, ANGELA R<br>7630 Melotte st<br>San diego, Ca 92119 | P-0002910 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAJAS, JUAN<br>1750 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baran, Kathryn<br>21002 Barbados Cir<br>Huntington Beach, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARANAUSKAS, DIANA M<br>2020 Bluebell Ave.<br>Boulder, CO 80302 | P-0029959 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANYI, RICHARD E<br>103 Homestead Drive<br>Hendersonville, TN 37075 | P-0012760 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASCH, CLAUDIA G<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASH, CAROL E<br>317 Lamartine Street<br>Jamaica Plain, MA 02130 | P-0025287 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053416 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053417 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, KAREN<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053419 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053414 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 Birchwood Lane<br>Boonton Township, NJ 07005 | P-0053421 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARIN, VICTORIA<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043617 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARBATO, STEPHEN R<br>230 Roper Mountain Road Ext<br>Apt 431D<br>Greenville, SC 29615 | P-0028744 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBE, HARLAN L<br>356 Marsh Hollow Rd<br>Ponte Vedra, FL 32081 | P-0007146 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, DANA B<br>8396 E. Turquoise Ave<br>Scottsdale, AZ 85258 | P-0019323 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, JEREMY J<br>35 Morgans Run<br>Schuylerville, NY 12871 | P-0012322 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAULDSINKEUS, CATHY J<br>9336 S. 50th Avenue<br>Oak Lawn, IL 60453 | P-0044599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, MICHAEL J<br>501 El Molino blvd<br>Las cruces, Nm 88005 | P-0001302 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, SHARON B<br>321 confederate dr<br>concord, nc 28027 | P-0001999 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L<br>321 confederate dr<br>concord, nc 28027 | P-0001992 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBEE, WILLIAM L<br>321 confederate dr<br>concord, nc 28027 | P-0002227 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBELLA, JAMES A<br>10923 Fernando St.<br>Orlando, FL 32825 | P-0003018 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ANDREA M<br>808 Kingsbrook Lane<br>Saginaw, TX 7679 | P-0043466 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, BRIAN A<br>325 W Vine Street<br>Milwaukee, WI 53212 | P-0004623 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, CECILIA M<br>614 Pamela Rd<br>Glen Burnie, MD 21061 | P-0005208 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barber, Derrick<br>4201 Kilbourne Drive<br>Fort Washington, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BARBER, ELOISE F<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JAMES R<br>6290 Sandy Creek Rd<br>Loganville, Ga 30052 | P-0012836 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JOHARI<br>162 Elmora Ave Suite 206<br>Elizabeth, NJ 07202 | P-0009999 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JR., GEORGE A<br>1312 Macon Dr<br>Orangeburg, SC 29118 | P-0036585 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, KIMBERLY<br>9575 Helton Rd<br>Stickton, Al 36579 | P-0051881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LANCE E<br>1933 Plain Grove Rd<br>Volant, PA 16156-6025 | P-0035701 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LEE<br>2049 E York St<br>Philadelphia, PA 19125 | P-0054246 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ROGER E<br>459 Sybille Creek Road<br>Wheatland, Wy 82201 | P-0011203 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, JOSEPH J<br>22 Serpentine Lane<br>Levittown, NY 11756 | P-0003474 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, SHARON G | P-0010907 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, AMY<br>5686 S. Ingalls St.<br>Littleton, CO 80123 | P-0004371 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, CRAIG<br>5686 S. Ingalls St.<br>Littleton, CO 80123 | P-0009671 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERE, NIKOLINA<br>16 Commanders Ct<br>Totowa, NJ 07512 | P-0020821 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barbieri, Anthony Aldo<br>3635 S Fort Apache Suite 200/434<br>Las Vegas, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barbieri, Anthony Aldo<br>3635 S Fort Apache Suite 200/434<br>Las Vegas, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBIERI, JOHN<br>4100 Buttonwood Trail<br>Liverpool, NY 13090 | P-0015502 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIN, ANTHONY J<br>38184 Morgan Galloway Rd<br>Pearl River, LA 70452 | P-0032436 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, DEREK<br>6034 E Cadbury Dr<br>Orange, ca 92869 | P-0022104 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, GEORGE D<br>10864 NW 72nd Place<br>Parkland, FL 33076 | P-0035351 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, JOEL E<br>7807 Myrtle Oak Lane<br>Kissimmee, FL 34747 | P-0000051 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, MARIA<br>1026 W Boone Apt J-50<br>Santa Maria, CA 93458 | P-0043567 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barbosa, Yvonne<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARBOUR , HARRY W<br>P.O Box 3376<br>Lake Havasu City , AZ 86405 | P-0025593 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BARBOUR, HARRY W<br>PO Box 3376<br>Lake Havasu City, Az 86405 | P-0025595 | 11/7/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| BARBOUR, HARRY W<br>PO Box 3376<br>Lake Havasu City, AZ 86405 | P-0025668 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARBOUR, THOMAS K<br>3709 Providence Ct.<br>Wilmington, NC 28412 | P-0001227 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOZA, JOSE<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0048397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCELO, MARK A<br>10139 Southlawn Circle<br>Commerce City, CO 80022-8740 | P-0010479 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCENAS, NEY<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCH, SEYIT F<br>10 Moss Dr<br>Stafford, VA 22556 | P-0052068 | 12/27/2017 | TK Holdings Inc., et al. | $14,666.00 | | | | | $14,666.00 |
| BARCLAY, CECIL R<br>3066 E. Farm Rd 34<br>Fair Grove, MO 65648 | P-0026556 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARCLAY, JAROD B<br>103 W Hayward<br>Meadville, Mo 64659 | P-0012341 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCUS, MICHAEL D<br>p o box 565<br>41 buena vista ct<br>valley springs, ca 95252 | P-0040256 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. Box 635<br>Taylor, MI 48180 | P-0046522 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. Box 635<br>Taylor, Mi 48180 | P-0046549 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, MILAN H<br>723 S Broadway<br>Unit B<br>Redondo Beach, CA 90277 | P-0012943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, PETER T<br>373 Goshen Avenue<br>Hazle Township, PA 18202 | P-0057354 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, TYLER<br>14 Shamrock Road<br>Lumberton, NJ 08048 | P-0039780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, ERIC A<br>495 Fond Du Lac Drive<br>Stone Mountain, GA 30088 | P-0057215 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JACKI A<br>25 Robin Rd<br>Long Meadow, MA 01106 | P-0052594 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JR, WILLIAM A<br>1228 Rio Grande Dr<br>Allen, TX 75013-4619 | P-0048753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, TIMOTHY J<br>1012 Warrington Blvd<br>Chesapeake, VA 23320 | P-0009002 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>12948 Oulton Cir<br>Orlando, FL 32832 | P-0055931 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>12948 Oulton Cir<br>Orlando, FL 32832 | P-0055932 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, JOHN B<br>4709 Windstar Way<br>Lexington, KY 40515 | P-0049418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDO, REGINA L<br>6306 Garvanza Ave<br>Los Angeles, Ca 90042 | P-0023745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDSLEY, GARY<br>5453 Pueblo Place<br>Boulder, CO 80303 | P-0030093 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bardunias, Donna J<br>13 Halley Ct<br>Poughkeepsie, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARDWELL, PAUL M<br>72 Trotters Walk<br>West Springfield, MA 01089 | P-0013562 | 11/2/2017 | TK Holdings Inc., et al. | $1,785.00 | | | | | $1,785.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAREFIELD, ÉLAN<br>70 Cherokee Hills<br>Tuscaloosa, AL 35404 | P-0002650 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, NICK A<br>716sunbeam<br>Minneapolis, Ks 67467 | P-0053804 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFOOT, HAYLEE M<br>1507 Spindrift Cir W<br>Neptune Beach, FL 32266 | P-0055291 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREHAM, ROSE E<br>1114 Dillon Circle<br>Lansing, MI 48917 | P-0046845 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, EDWARD | P-0018867 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, GINA M<br>2380 E Washington blvd<br>Pasadena, ca 91104 | P-0026429 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, ROBIN M<br>201 Woodrose Avenue<br>Goldsboro, NC 27534 | P-0056649 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 Bonita Dr<br>Merritt Island, FL 32952 | P-0003049 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BARFUS, JOSEPH N<br>210 Bonita Dr<br>Merritt Island, FL 32952 | P-0003086 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bargander, Matthew<br>11756 Pleasant Rd<br>Marshfield, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| BARGEMAN, CORNELIA V<br>40011 Tilbury Drive<br>Palmdale, CA 93551 | P-0034894 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, GREGORY L<br>388 Kings Road<br>Piney Flats, TN 37686 | P-0047205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 Indian Creek Trail<br>Cincinnati, Oh 45013 | P-0016930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 Indian Creek Trail<br>Hamilton, Oh 45013 | P-0016919 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>Indian Creek Trail<br>Hamilton, Oh 45013 | P-0016925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, THOMAS P<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGERON, JUSTIN M<br>2638 Alexander Place<br>Augusta, GA 30909 | P-0037991 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGHAUSEN, GAI D<br>6758 Birchton Point Drive<br>Appartment 300<br>Dublin, OH 430117 | P-0033010 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGIEL, JOSEPH<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARHAM, PEARR<br>1055 Snead dr,<br>Suffolk, VA 23434 | P-0016189 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARIA, WILLIE L<br>5529 Peninsula Park Landing<br>Hermitage, TN 37076 | P-0036521 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARINA, MARLA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, ROBERT J<br>211 E 70th Street  Apt. 12G<br>New York, NY 10021 | P-0011265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, WENDY<br>425 E 58 Street<br>New York, NY 10022 | P-0004368 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAN, JOEL T<br>3632 8th Ave<br>San Diego, CA 92103 | P-0028734 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAT, AMAL K<br>10144 Long Beach Street<br>Port Charlotte, FL 33981 | P-0020945 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| BARKER, ANITA<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANTHONY E<br>423 San Juan Dr<br>Modesto, CA 95354 | P-0024274 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, GREGORY M<br>3053 N Oakland Forest Drive<br>Apt 202<br>Oakland Park, Fl 33309-7645 | P-0005570 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW Monte Verdi Blvd<br>Beaverton, OR 97007 | P-0058035 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW Monte Verdi Blvd<br>Beaverton, OR 97007-5203 | P-0040819 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JOHN B<br>73774 Morrison Dr.<br>Armada, MI 48005 | P-0015181 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KAYE W<br>4665 Oakdale Rd.<br>Smyrna, GA 30080 | P-0041493 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KEITH L<br>5712 River Rd<br>So. Chesterfield, VA 23803 | P-0026306 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LEIGH R<br>P O Box 7115<br>Hilo, HI 96720 | P-0038031 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barker, Lillian<br>P.O. Box 133<br>Otis, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO Box 133<br>Otis, MA 01253 | P-0049081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO Box 133<br>Otis, MA 01253 | P-0049086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, MARGARET A<br>7156 Basswood Dr.<br>West Chester, OH 45069 | P-0048572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, REBECCA M<br>Rebecca M. Barker<br>13433 Countiss Road<br>Abingdon, VA 24210-8707 | P-0011927 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ROBERT V<br>5420 Fan Palm Court<br>Port Orange, FL 32128 | P-0000737 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEPHEN W<br>PO Box 133<br>Otis, MA 01253 | P-0049088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEVEN A<br>25541 Via Inez Rd.<br>San Juan Capistr, CA 92675 | P-0035627 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, THOMAS D<br>218 Seth Ct.<br>Goose Creek, SC 29445 | P-0003052 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, TIM W<br>14455 Meadowbrook Ln<br>Prairie Grove, AR 72753 | P-0056094 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKHO, BASAM<br>116 Paseo De La Concha<br>Apt. 4<br>Redondo Beach, CA 90277 | P-0056250 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, JEROD A<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, KATHERINE K<br>219 W. Washington St.<br>OFallon, IL 62269 | P-0004854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKMAN, MICHAEL A<br>7463 W. Tartan Rd<br>Frankfort, il 60423 | P-0039547 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKSDALE, WALTER G<br>2840 Normanberry Drive<br>Unit 125<br>Atlanta, GA 30344-3593 | P-0056225 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKUS, RACHELLE F<br>314 Spring Drive<br>Newton, NJ 07860 | P-0051563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLEY, JENNIFER A<br>4971 Lancaster Hills Dr.<br>Apt. #199<br>Clarkston, MI 48346 | P-0047649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARLEY, JENNIFER A<br>4971 Lancaster Hills Dr.<br>Apt. #199<br>Clarkston, MI 48346 | P-0048346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 Main St<br>B4<br>Osterville, Ma 02655 | P-0013724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 Main St<br>B4<br>Osterville, Ma 02655 | P-0025641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, ERIC D<br>4416 Yorkshire Drive<br>Montgomery, Al 36108 | P-0054445 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, FELICIA R<br>1082 Circle B Drive<br>Asheboro, NC 27205 | P-0002059 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MARK W<br>2046 Pheasant Creek Dr.<br>Martinez, GA 30907 | P-0005854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MATTHEW A<br>10900 Old Coach Rd<br>Potomac, MD 20854 | P-0007366 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, THERESA M<br>127 High Street<br>Dublin, PA 18917 | P-0010958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, WALTER A<br>306 Mourning Dove Drive<br>Newark, DE 19711 | P-0007805 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNA, PAUL R<br>5205 Tallantworth Crossing<br>Cumming, GA 30040 | P-0034337 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNABI, DOROTHY J<br>825 MCCULLOCH BLVD S.<br>LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, GAYLE M<br>1503 N Hayden Island Dr Unit<br>Portland, OR 97217 | P-0043323 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, JO ANN<br>13102 Peach Meadow Drive<br>Cypress, TX 77429 | P-0007456 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, LARRY<br>407 E Luin St<br>Oxford, IN 47971 | P-0028146 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, SUSIE B<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, THERESA L<br>3327 Wood Lane<br>Cameron Park, CA 95682 | P-0031950 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, VIVIAN M<br>468 Hamburg Turnpike<br>West Milford, NJ 07480 | P-0035776 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BARNER, ALEX R<br>10591 Mendoza Rd<br>Moreno Valley, CA 92557 | P-0037314 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNER, ALEX R 10591 Mendoza Rd Moreno Valley, CA 92557 | P-0039904 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, JOSH C 1906 overlook dr greeneville, tn 37743 | P-0015150 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES , GORDON L 1042 Terracewood Circle Manchester , MO 63011 | P-0026464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES JR, ARTHUR B 43 pine tree dr hanover, ma 02339 | P-0013878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnes Jr, Wayne 3280 Bellerive Dr. Pickerington, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, ANNEMARIE F 1505 Jackson St Apt B Charleston, WV 25311 | P-0056107 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, BRENDA S 6602 Thackwell Way Unit L Alexandria, VA 22315 | P-0052091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CAROL R 4702 Englishtown Dr. Arlington, TX 76016 | P-0012408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CASEY M 15306 Bareback Drive Jacksonville, FL 32234 | P-0001848 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CHRISTOPHER J 1930 W.San Marcos Blvd,. space 366 San Marcos, CA 92078 | P-0018796 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CRYSTAL 13085 MORRIS RD UNIT 4201 ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DENNIS G 2207 East 2540 South St George, UT 84790-6540 | P-0033818 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DIANE M | P-0031645 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J 152 Cumberland Drive Byron, GA 31008 | P-0009679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J 152 Cumberland Drive Byron, GA 31008 | P-0055565 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIC E 818 Belmont Rd. Bartlesville, OK 74006 | P-0049118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIKA T 2400 Douglas McArthur Drive Starkville, MS 39759 | P-0042438 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, HEATHER A 2671 Belview Rd Leesville, LA 71446 | P-0037188 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, JAMES<br>1830 46th St<br>Rock Island, IL 61201 | P-0036075 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JAMI A<br>1759 Cabinet Maker CT<br>Green Bay, wi 54303 | P-0055185 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JANIEA R<br>406 South Curve Road<br>McGeHee, AR 71654 | P-0026627 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JERRY T<br>115 Lakecrest Circle<br>Madison, AL 35758/6303 | P-0043102 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JUANITA J<br>2058 Hampton Hill Dr.<br>Memphis | P-0038675 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 Jackson St<br>Nasville | P-0033176 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 Jackson St.<br>Nashville, TN 37208 | P-0011983 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LANCE A<br>338 Shaw Road<br>Priest River, ID 83856 | P-0033256 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnes, Landon<br>6205 Creek Lane<br>Gibsonville, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LAURIE E<br>1451 S Olive Ave<br>West Palm Beach, FL 33401 | P-0000576 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LISA C<br>PO Box 420<br>Kenbridge, VA 23944 | P-0056564 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARK<br>16737 Stoney Creek Ct<br>Augusta, MI 49012 | P-0012664 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARY S<br>1750 Howe Road<br>Kernersville, NC 27284 | P-0032119 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHANNON C<br>368 Wiggs Road<br>Selma, NC 27576 | P-0002011 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHELIA R<br>PO Box 203<br>Port Gibson, MS 39150 | P-0026476 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, TRUSTEE, MAMIE B<br>PO Box 78772<br>Charlotte, NC 28271 | P-0002144 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, VINIESHA F<br>5375 Sugarloaf Parkway<br>APT. 9201<br>Lawrenceville, GA 30043 | P-0019641 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, WANDA J<br>408 Delane Drive<br>Rocky Mount, NC 27804 | P-0055960 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, WARREN E<br>818 Belmont Rd.<br>Bartlesville, OK 74006 | P-0049150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 Rolling Hills Drive<br>Morgantown, WV 26508 | P-0014556 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 Rolling Hills Drive<br>Morgantown, WV 26508 | P-0014562 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnett, David M.<br>1032 West Homestead Rd.<br>Sunnyvale, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS J<br>1501 Glenmere Court<br>Edmond, OK 73003 | P-0056315 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS W<br>320 Kenmore Ave. NE<br>Warren, OH 44483 | P-0017758 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, NANCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARNETT, PAUL M<br>416 Miller Street SE<br>Christiansburg, Va 24073 | P-0002316 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 Cleeve Hill<br>Dublin, OH 43017 | P-0008575 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 Cleeve Hill<br>Dublin, OH 43017 | P-0008730 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, SANDEE R<br>2069 Martha Stockton Road<br>Albany, KY 42602 | P-0005693 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnett, Tameeka and Tymothi<br>32 Sonnet Court<br>Wentzville, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| BARNETT, WESLEY W<br>601 George Ave Apt103<br>Midland, tx 79705 | P-0002310 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNEY, SHANNON M<br>48496 Pin Oak Dr<br>Macomb, MI 48044 | P-0023523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barngrover, Tishan<br>422 Page Avenue Unit B<br>Yuba City, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| BARNHART, DAVID H<br>9155 King Davis<br>San Antonio, TX 78254 | P-0003282 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, ERIC N<br>2646 Gleneagles Drive<br>Tucker, GA 30084 | P-0034180 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARNHART, THOMAS W<br>po box 666<br>mancos, CO 81328 | P-0032117 | 11/27/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNHART, TRISHA L<br>204 King Street<br>Fulton, MO 65251 | P-0011902 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHILL, KRISTA<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK Holdings Inc., et al. | $515.29 | | | | | $515.29 |
| BARNHOLTZ, LANE D<br>14891 Olive Boulevard<br>FL 1<br>Chesterfield, MO 63017 | P-0038121 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 Sharon Drive<br>Lawrence, KS 66049-4065 | P-0037756 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 Sharon Drive<br>Lawrence, KS 66049-4065 | P-0044621 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNWELL, PAMELA<br>134 W 129th Street  2A<br>New York, NY 10027 | P-0053784 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, DAVID L<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, SHERYL B<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONDESS, ROBERT<br>1051 Beach Park Blvd. #208<br>Foster City, CA 94404 | P-0014210 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, EMILE A<br>517 Standish Place<br>Stewartsville, NJ 08886 | P-0008579 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, LOUIS G<br>7840 Miller Ave<br>Gilroy, CA 95020 | P-0013383 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MARILYNN A<br>517 Standish Place<br>Stewartsville, NJ 08886 | P-0007156 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0042697 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044161 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0044164 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0052967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 Huntington Ave<br>New Haven, CT 06512 | P-0053072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, JENNIFER M<br>Po box 5730<br>Sugarloaf, CA 92386 | P-0048857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARONI, MICHAEL R<br>585 Fairway Creek Drive<br>Onalaska, WI 54650-8435 | P-0017414 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARQUINERO, JOHN T<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA | P-0038184 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>1440 carrollton pkwy<br>Carrollton, TX 75010 | P-0038183 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ERIC<br>1611 Forest Ln<br>McLean, VA 22101 | P-0037438 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BARR, JENNIFER L<br>135 Arbor Springs Dr<br>Irmo, SC 29063 | P-0013929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>135 Arbor Springs Dr.<br>Irmo, SC 29063 | P-0013934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, SUSAN R<br>41770 Margarita Rd<br>Apt 1084<br>Temecula, CA 92591 | P-0051468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, VICTORIA R<br>10905 3rd Ave SE<br>Everett, WA 98208 | P-0019351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, CHRISTOPHER Z<br>1310 11th St<br>Manhattan Beach, CA 90266 | P-0055559 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, LORY L<br>1310 11th ST<br>Manhattan Beach, CA 90266 | P-0055869 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRAMEDA, ANNA C<br>3165 Heritage Valley Drive<br>San Jose, CA 95148 | P-0032813 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRASSO, JENNIFER P<br>85 Dogwood Lane<br>New Providence, NJ 07974 | P-0011098 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRECA SR, LAWRENCE J<br>4840 Hwy 22<br>Apt 1131<br>Mandeville, La 70471 | P-0012281 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, EDWIN<br>1955 W. Cullerton<br>APT 1<br>Chicago, IL 60608 | P-0028867 | 11/19/2017 | TK Holdings Inc., et al. | $20,942.40 | | | | | $20,942.40 |
| BARRERA, JOSHUA A<br>4485 Ocean View Avenue<br>Virginia Beach, VA 23455 | P-0033360 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIA I<br>2330 fujita way<br>Las vegas, Nv 89115 | P-0030578 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIO E<br>52430 Avenida Diaz<br>La Quinta, Ca 92253 | P-0026004 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRERA, YENNY<br>45 Bauer Street<br>Worcester, MA 01603 | P-0026501 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS , YSIDRO<br>9124 Lait Dr.<br>El Paso, TX 79925 | P-0025820 | 11/7/2017 | TK Holdings Inc., et al. | $2,033.00 | | | | | $2,033.00 |
| BARRERAS, DIANA L<br>8433 Bengalin<br>Jacksonville, Fl 32211 | P-0000578 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, FRANK<br>7124 Tesuque Dr NW<br>Albuquerque, NM 87120 | P-0006305 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, YSIDRO<br>9124 Lait Dr<br>El Paso, TX 79925 | P-0025826 | 11/7/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| BARRESI, AMY M<br>17 Crimi Circle<br>Highland, NY 12528 | P-0008720 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barreto Tavarez, Anabel<br>HC05 Box 25167<br>Camuy, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETO, FELICIA<br>24 Church Street<br>Gilmanton Iron W, NH 03837 | P-0058023 | 7/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETO, LETICIA S | P-0056220 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALFRED<br>202 Sweetgale Ct<br>#202<br>Anchorage, AK 99518 | P-0007557 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARRETT, ALITHIA P<br>1111 Ocean Ave<br>Apt 207<br>Brooklyn, NY 11230 | P-0026515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANGELA P<br>77 Summerstone<br>Irvine, Ca 92614 | P-0055926 | 1/26/2018 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| BARRETT, ANNE R<br>212 Filmore Avenue<br>New Orleans, LA 70124 | P-0023350 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANTHONY J<br>1049 N Citadel Ave<br>Clovis, Ca 03611 | P-0033263 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, CAROL E<br>10237 W. 52nd PL<br>8-106<br>Wheat Ridge, CO 80033 | P-0058029 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, DAVID K<br>1637 SW 340th St<br>Federal Way, WA 98023 | P-0026257 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, EILEEN T<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES B<br>426 E Woodson Lateral Rd<br>Hensley, AR 72065 | P-0015460 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, JAMES B<br>426 E Woodson Lateral Rd<br>Hensley, AR 72605 | P-0015433 | 11/4/2017 | TK Holdings Inc., et al. | $9,860.40 | | | | | $9,860.40 |
| BARRETT, JAMES D<br>156 Thistlewood Drive<br>Ringgold, GA 30736 | P-0041517 | 12/17/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| BARRETT, JAMES E<br>13923 Dusty Oaks Trail<br>Bella Vista, Ca 96008 | P-0042339 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JODELLE E<br>4319 Hampshire Ave N<br>Crystal, MN 55428 | P-0037583 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LEONARD E<br>2986 SW Pierson Road<br>Port Saint Lucie, FL 34953-3335 | P-0017263 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARRETT, LORA M<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LYNNE M<br>2223 Ellicott Drive<br>Tallahassee, FL 32308 | P-0049945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARK W<br>130 Palmer adah road<br>Adah, Pa 15410 | P-0008266 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARY G<br>17017 N 12TH ST 2045<br>phoenix, az 85022 | P-0034080 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MICHAEL J<br>1602 beaumont st<br>Dallas, TX 75215 | P-0023049 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, REBECCA L<br>415 NW 44th Street<br>Seattle, WA 98107 | P-0035120 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B Revere Lane<br>Staten Island, ny 10306 | P-0029414 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B Revere Lane<br>Staten Island, NY 10306 | P-0029614 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBYN K<br>10211 N. Hedges Ave.<br>Kansas City, MO 64157 | P-0009126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, RUTH E<br>P. O. BOX 913<br>AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, WENDY A<br>4851 Winifred St.<br>Wayne, Mi 48184 | P-0030076 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ZANE M<br>7294 Saddletree Ct<br>Reynoldsburg, OH 43068 | P-0056364 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, ALAN E<br>7315 Brookview Road<br>Unit 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRICK, BETTE A<br>16224 W SIERRA ST<br>SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| BARRIEAU, CARAH L<br>52 Oakridge Rd<br>Waterbury, CT 06706 | P-0042828 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIEAU, ROBERT G<br>52 Oakridge Rd<br>Waterbury, CT 06706 | P-0042822 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIENTES, MARY E<br>7669 74th St South<br>Cottage Grove, MN 55016 | P-0013916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRILLEAUX, CHERYL O<br>3304 Grouper Rd.<br>Gautier, Ms 39553 | P-0058352 | 11/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barrington, Kathryn M<br>61 Sheep Creek Rd<br>North Fork, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BARRINGTON, REBEKAH<br>PO BOX 1676<br>SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINO, JOE L<br>6211 blynn dr apt b<br>myrtle beach, sc 29572 | P-0054888 | 1/16/2018 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| BARRIOS, CRYSTAL M<br>1053 N Pulaski Rd 2nd FL<br>Chicago, IL 60651 | P-0026040 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, DIRK A<br>152 East 43rd Street<br>Cut Off, LA 70345-2716 | P-0013572 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, EDWIN R<br>60 lincoln ave<br>Cranston, Ri 02920 | P-0035436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, HERNANDO<br>3754 Glen Ridge Dr<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, JESSICA<br>460 Judge Sharpe Road<br>Graham, NC 27253 | P-0050658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, NINA N<br>60 lincoln ave<br>Cranston, Ri 02920 | P-0035429 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, STACY Y<br>3222 Hidden Meadows Court<br>Green Cove Sprin, Fl 32043 | P-0057569 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRITTA, ANTIONIO<br>114 Mac Arthur DR<br>Edison, NJ 08837 | P-0031667 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON BASTAS, ENID G<br>8724 Bacardi Dr.<br>Dallas, Tx 75238 | P-0020846 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barron, Connie Sue<br>1926 SE 8th Street<br>Cape Coral, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barron, Daniel Michael<br>7675 East Visao Drive<br>Scottsdale, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRON, EDUVIGES 6913 Ruby dr dallas, Tx 75237 | P-0045757 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, KENNETH G 822 Washington Road Pittsburgh, PA 15228 | P-0045237 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, MARTHA A 19162 Roman Way Montgomery Villa, MD 20886 | P-0025371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROS, PAULO J 15847 W LOCUST ST OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D 2234 Cohen Street Savannah, ga 31410 | P-0025553 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D 2234 Cohen Street Savannah, ga 31410 | P-0025556 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, KARSTEN W 47 Park Avenue Apt 1 Danbury, CT 06810 | P-0026211 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, MICHELLE L 201 S. Orange Ave. Suite 1500 Orlando, FL 32801 | P-0043206 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barrow, Phillip 210 Methodist Dr. West Franklin, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L 19 CUTTING LANE BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARROWS, AMY L 19 CUTTING LANE BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARRU, MATTHEW P 960 South Dawson Way Unit 6 Aurora, CO 80012 | P-0012351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRUECO-RODRIGU, ALBERTO 21044 Golden Spike Terrace Sterling, VA 20166 | P-0038173 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, ALYSSA 808 W Main St Valley View, PA 17983 | P-0026656 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, AMY 11550 Crossroads Circle APT 264 Middle River, MD 21220 | P-0055594 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, CAITLIN J 1019 Willow Glen Dr. Bethel Park, PA 15102 | P-0025014 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, DENNIS M 1230 Santa Fe Hercules, CA 94547 | P-0014820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D 1381 palou ave San francisco, Ca 94124 | P-0013707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, JOHN D<br>2514 Wilson Ave<br>Signal Mountain, TN 37377 | P-0006163 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH D<br>36 Wequassit Rd<br>Harwich Port, MA 02646 | P-0014569 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 drummond drive<br>raleigh, nc 27609 | P-0024443 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 drummond drive<br>raleigh, nc 27609 | P-0024519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 Flint Lane<br>Orland Park, IL 60462 | P-0008064 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 Flint Lane<br>Orland Park, Il 60462 | P-0008066 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL C<br>18 Trumbull Ct.<br>Novato, CA 94947 | P-0039570 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL P<br>5 W. Davinci Way<br>Farmingdale, NJ 07727 | P-0023106 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARRY, PETER A<br>840 Los Molinos Way<br>Sacramento, CA 95864 | P-0013772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barry, Thomas W.<br>16114 Westdale Avenue<br>Cleveland, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BARRY, TIMOTHY P<br>9170 cherryblossom lane<br>Cincinnati, Oh 45231 | P-0049957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSKI, BARBARA J<br>54 Dayton St<br>Auburn, ny 13021 | P-0031394 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSOTTI, RICHARD G<br>1500 Kingswood Dr<br>Roseville, CA 95678 | P-0018029 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARSTAD, GRACIE A<br>4049 Vortex Place<br>Escondido, CA 92025 | P-0018385 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bartelme, Kathryn<br>706 E Grubb<br>Mesquite, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTELS, DONALD C<br>2803 Forest Hill Blvd<br>Pacific Grove | P-0011044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTELS, RAYMOND<br>68 Cedar Road<br>wilton, ct 06897 | P-0035143 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTER, SARA N<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, CATHERINE K<br>6337 Red Haven RD<br>Columbia, MD 21045 | P-0038624 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTH, MARTA 5048 N. Kedvale Ave. Chicago, IL 60630 | P-0030285 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL F 58 Riviera Drive Granite City, IL 62040 | P-0009723 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL 7516 Benelux Court Plano, TX 75025 | P-0001680 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, TIMOTHY J 9210 Utah Dr FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| BARTH, UTA 3411 Colbert Ave Los Angeles, CA 90066 | P-0050913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHELEMY, RICHARD D 4910 Briarleigh Chase SW Mableton, Ga 30126 | P-0027678 | 11/17/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BARTHELMAN, MARY G 65 Mackworth Street Portland, ME 04103 | P-0013954 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHLOW, CANDACE S 4326 Beall Blvd Abilene, TX 79606-5422 | P-0008167 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLE D., JUNY 1455 NW 91st Ave Apt 13-22 Coral Springs, Fl 33071 | P-0048477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLF, BARRIE N 12110 Baywoods Drive Tega Cay, SC 29708 | P-0024703 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, JOSEPH R 775 Crestview Drive Youngstown, OH 44512 | P-0008626 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, SANDRA E 11045 Savannah Landing Circle Orlando, Fl 32832 | P-0000410 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTKIEWICZ, EDWARD T 5503 Renwood Drive Parma, OH 44129 | P-0052764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, JOHN H 2012 Chambers Road McDonough, GA 30253 | P-0044653 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, KAREN T 229 West Artesia Blvd. Long Beach, Ca 90805 | P-0016923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bartlett, Roy P.O. Box 438 Cascade, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTLEY, JOEL M 323 Parkmeadow Dr Cary, NC 27519 | P-0007637 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, ROBIN L 100 S Brookwood Drive Derby, KS 67037 | P-0015254 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTO, ROBERT<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044095 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARTOLETTI, JOSEPH R<br>24251 Copperleaf Blvd<br>Bonita Springs, FL 34135 | P-0002159 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARTOLOMEO, ROBERT J<br>369 Manns Road<br>Harrodsburg, KY 40330 | P-0037788 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTA, TED J<br>3656 Hoofprint Dr<br>Melbourne, FL 32940 | P-0019885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN<br>31 hurtin blvd.<br>smithtown, ny 11787 | P-0030043 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTOLOTTO, STEVEN<br>31 hurtin blvd.<br>smithtown, ny 11787 | P-0031170 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTON, ANDREA B<br>PO Box 175<br>868 Madison 2595<br>Kingston, AR 72742 | P-0039712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, BERNADINE E<br>8665 Orchard Loop Road<br>Leland<br>, NC 28451 | P-0049225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, JOHN A<br>POB 1085<br>Archer City, TX 76351-1085 | P-0041491 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, LUISE E<br>1607 Grand Ave., #5<br>Canon City, Co 81212 | P-0010984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, MARILYN S<br>309 Marose Drive<br>Pittsburgh, PA 15235 | P-0028054 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barton, Ronald<br>4736 Lolly Drive<br>Monroeville, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTON, SANDRA F<br>21372 samuels rd<br>zachary, la 70791 | P-0029596 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTONI, DANIELLE<br>2 Jordan Ave<br>San Anselmo, CA 94960 | P-0019246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA HIDALGO, ALFONSO E<br>27507 Mount Radnor Drive<br>Damascus, MD 20872-1043 | P-0021404 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA, KATHERINE L<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| Bartron, Bruce<br>1120 NW 94 Ave<br>Plantation, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTUSCH, JOANN M<br>1930 W Apache Trail #14<br>Apache Junction, AZ 85120 | P-0056079 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTZ, JEFFREY W<br>905 Chancellor Lane<br>Green Bay<br>Brown, wi 54311 | P-0037682 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 Chancellor Lane<br>Green Bay, Wi 54311 | P-0037680 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JUSTIN W<br>905 Chancellor Lane<br>Green Bay, WI 54311 | P-0019819 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, MICHAEL<br>391 South Lake St<br>P.O. Box 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARU, JONATHAN L<br>10 East Primrose Drive<br>Longmeadow, Ma 01106 | P-0015072 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUA, SUBRATA P<br>3156 combs ct.<br>Villages, FL 32163 | P-0002366 | 10/23/2017 | TK Holdings Inc., et al. | $56,000.00 | | | | | $56,000.00 |
| BARUCH, EDWARD<br>7739 E. Entrada De Ventana<br>Tucson, AZ 85750 | P-0046372 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARYENBRUCH, KELLEY A<br>N223 RANDYS LN<br>Appleton, WI 54915 | P-0029466 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASALIZA, ESTELTA M<br>2849 Ne Center Street<br>Bremerton, Wa 98310 | P-0055755 | 1/24/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| BASCARA, JOSE D<br>260 E Street<br>Redwood City, CA 94063 | P-0056706 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCARDAL, CARMEN E<br>34777 Monaco Common<br>Fremont, CA 94555 | P-0015940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DEE D<br>36 Maple Street<br>Needham, MA 02492-2342 | P-0036511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DONALD L<br>36 Maple Street<br>Needham, MA 02492-2342 | P-0036481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOM, DAVID J<br>PO Box 68<br>Emmett, KS 66422 | P-0022533 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 Ridge Road<br>Jupiter, FL 33477-9646 | P-0029763 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 Ridge Road<br>Jupiter, FL 33477-9646 | P-0030315 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOY, ELIZARDO<br>1935 NW 2 Street<br>Miami, FL 33125 | P-0031165 | 11/24/2017 | TK Holdings Inc., et al. | $4,100.00 | | | | | $4,100.00 |
| BASDEN, VICKIE S<br>314 Church of God Cir<br>Cleveland, SC 29635 | P-0025685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASHAR, DR ATMM A<br>8654 Connaught Garden Drive<br>Houston, TX 77083 | P-0048935 | 12/27/2017 | TK Holdings Inc., et al. | $99,336.80 | | | | | $99,336.80 |
| BASHAW, JEFF<br>15855 Heather Hill Drive<br>Brookfield, wi 53005 | P-0030036 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHER, BRETT M<br>17742 Trolly Crossing Way<br>Cornelius, NC 28031 | P-0051003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHFORD, HAROLD D<br>404 WE 23rd Terrace<br>Cape Coral, FL 33909 | P-0013917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, SANDRA K<br>1057 Maxine Lane<br>Van Wert, OH 45891 | P-0041617 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, VALERIE A<br>110 Gravel Pit Road<br>Bethel, PA 19507 | P-0034946 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHUNGWA, TRACY L<br>1314 Eastside st nE<br>Olympia, WA 98506 | P-0050017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, LAURIE<br>61 Timber Ridge Dr<br>Commack, NY 11725 | P-0027993 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, MARIA<br>10555 Greensprings Drive<br>Tampa, FL 33626 | P-0002233 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, ROBERT<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILICATO, JEANETTE L<br>19 Wendt Lane<br>Wayne, NJ 07470 | P-0052488 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILIO, ANTONIO A<br>15 Center Ct<br>Laguna Niguel, CA 92677 | P-0025194 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Basin Pallet, Inc. ML<br>Roy<br>PO Box 1939<br>Moses Lake, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASIS, ALLEN<br>48 Calgary Circle<br>Morganville, NJ 07751 | P-0007091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASKERVILLE, DARRYL A<br>10 Durst Dr Selden, NY 11784<br>23 Chestnut Central Islip<br>Central Islip, NY 11722 | P-0056413 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BASKIN ENTERPRISES<br>JOE BASKIN<br>18881 SAVAGE ROAD<br>BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKIN, DAMION M<br>6363 s. Richmond<br>Chicago il | P-0054636 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baskin, Jasmine<br>1523 Manss Ave<br>Cincinnati, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | | $0.00 | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASKIN, KATHY<br>706 west main<br>Okolona, MS 38860 | P-0044573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASLEY, TAWANDA R<br>3235 Balls Church Road<br>Jeffersonville, GA 31044 | P-0003667 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Basnight Blount, Develyn<br>351 NC Hwy 45 N<br>Plymouth, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASRA, HARJIT S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, BEN J<br>281 linden st.<br>Redwood city | P-0014401 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CATHERINE A<br>4083 BURTON DR<br>STOW, OH 44224 | P-0004428 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CEDRIC<br>1908 Duke Adam Street<br>Kannapolis, NC 28083-7812 | P-0023647 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Bass, Crystal<br>3302 Westgate Dr<br>Albany, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BASS, CRYSTAL Y<br>3302 Westage Dr<br>Albany, Ga 31721 | P-0003497 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Bass, Cynthia<br>3302 Westgate Dr.<br>Albany, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BASS, CYNTHIA Y<br>3302 westgate dr.<br>Albany, GA | P-0003519 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BASS, JAMES C<br>2289 Reges Store Rd<br>Nashville, NC 27856 | P-0019099 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, JOHN S<br>1244 SALT LAKE DR<br>TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LAURA<br>5224 Weller Drive<br>Woodland Hills, CA 91367 | P-0016461 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LORAINE<br>208 Raven Ct<br>Modesto, CA 95350-3221 | P-0052932 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BASS, MINDY H<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASS, NATALIE<br>135 Lady Mary Ln Apt D1<br>Rockingham, NC 28379 | P-0000749 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, SHARDEY<br>1631 Earl Street<br>Union, NJ 07083 | P-0027623 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313 Cedar St.<br>Wilmer, Tx 75172 | P-0005800 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BASS, TYRONE D<br>313cedar st<br>Wilmer, Tx 75172 | P-0005783 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BASSA, ANGELA S<br>11 Marble St<br>Stoneham, MA 02180 | P-0007182 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSAGE, LANCE H<br>1412 Parkwood Blvd<br>Schenectady, NY 12308 | P-0012210 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSELL, TIMOTHY E<br>3950 Ohio Street Apt 323<br>San Diego, CA 92104 | P-0028552 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, BARBAR H<br>657 Granite Ridge Dr<br>Sandpoint, ID 83864 | P-0027702 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CABOT S<br>8615 Jack Rabbit Rd<br>Cheyenne, Wy 82009 | P-0028027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CHARLENE<br>3566 S. Toledo Place<br>Tulsa, OK 74135 | P-0057231 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CYNTHIA W<br>PO Box 242<br>Flagler Beach, FL 32136 | P-0046980 | 12/26/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| BASSETT, KATHERINE J<br>964 Bonita Street<br>Hitchcock, TX 77563 | P-0004971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 Lincoln ave<br>#208<br>San Rafael, Ca 94901 | P-0045864 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 Lincoln Ave<br>#208<br>San Rafael, Ca 94901 | P-0045911 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETTE, JOHN D<br>PO BOX 479<br>CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. Ponderosa CT<br>Wichita, KS 67235 | P-0013214 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. Ponderosa Ct<br>Wichita, KS 67235 | P-0013219 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, JEFFREY T<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASSFORD, MICHELLE L<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 Wyndam Dr<br>Lincoln, NE 68527 | P-0019085 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIG, DONNA<br>545 THORNHILL DRIVE<br>218<br>CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BASSIRI, KOROUSH<br>42 Coral Reef<br>Newport Coast, CA 92657 | P-0021267 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSLER, DAVID L<br>2189 Suzanne Drive<br>Dubuque, IA 52002 | P-0041264 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSOLINO, ESTELLA C<br>2101 Big Pine Drive<br>Matthews, NC 28105 | P-0057444 | 2/23/2018 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| BASS-REID, REGINALD G<br>4213 Roosevelt Boulevard<br>Philadelphia, Pa 19124 | P-0053586 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAST, CHRISTIE D<br>232 Sunnyside Park Rd.<br>Jefferson, NC 28640 | P-0016286 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIA, EMILY P<br>206 Blisswood Village Drive<br>Ludlow, MA 01056 | P-0004721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, BRADLEY L<br>6080 Wedgewood Village Cir.<br>Lake Worth, FL 33463 | P-0041889 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, SUZANNE M<br>6080 Wedgewood Village Cir.<br>Lake Worth, FL 33463 | P-0041891 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIN, JAMES N<br>12006 eaton court<br>lyles, tn 37098 | P-0043702 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTONE, JOHN J<br>8515 Birdie Dr<br>Midland, GA 31820 | P-0002970 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTOS, JEFFREY C<br>891 Mamaroneck Ave<br>Mamaroneck, NY 10543 | P-0024526 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BATCHELDER, MARK D<br>1634 Mount Major Hwy<br>Alton Bay, NH 03810 | P-0005732 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BATCHMAN, AKESA<br>130 Collinwood Dr<br>Raeford, NC 28376 | P-0038022 | 12/9/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BATELMAN, ROBYN L | P-0011891 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, CHERISE D<br>3195 North 1050 East<br>North Ogden, UT 84414 | P-0053506 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, KLAUDIA K<br>1416 Chapel Hill Road<br>Rosedale, MD 21237 | P-0052816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN, MICHAEL J 20913 E. Girard Dr Aurora, CO 80013 | P-0027321 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, ROY D 135 Divisadero Street San Francisco, CA 94117 | P-0056386 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DAVID C 8320 JIM WOLFE RD CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DOROTHY M 2210 Bacon Park Drive Savannah, GA 31406-2310 | P-0049485 | 12/27/2017 | TK Holdings Inc., et al. | $26,900.00 | | | | | $26,900.00 |
| BATES, HARRIET 3771 Wood Duck Ct Ayden, NC 28513 | P-0003245 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES D 298 Ridgewood Dr Boone, nc 28607 | P-0037908 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES L 1415 Oakdale Dr. Baton Rouge, La 70810 | P-0018936 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, KELLI A 996 Vernon Road Bexley, OH 43209 | P-0012717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, WENDY M 3431 NW 54th Terrace Gainesville, FL 32606 | P-0001425 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R 20906 Road 8 Chowchilla, CA 93610 | P-0055826 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R 20906 Road 8 Chowchilla, CA 93610 | P-0055827 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R 20906 Road 8 Chowchilla, CA 93610 | P-0055828 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATHLA, PAVAN | P-0034315 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batholomew, Debra A 7699 North Main Street Bath, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, AMY L 5201 Grandview Lane Edina, MN 55436 | P-0051006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL 231 East 22nd Street Reserve, LA 70084 | P-0027628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL 231 East 23rd Street Reserve, LA 70084 | P-0012047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batiste, Mandy 125 Ridgeview Drive Apt D6 Broussard, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATMAN, ROBERT A 37050 S Ridgeview Blvd Tucson, AZ 85739 | P-0032426 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATRA, NARINDER<br>1803 Queensborough Dr<br>Arlington, tx 76015 | P-0057875 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 Queensborough Drive<br>Arlington, TX 76015 | P-0057876 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, RAJEEV<br>2885 Renfrew St<br>Ann Arbor, MI 48105 | P-0045071 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, BRUCE<br>6721 Goldcreek Dr. SW<br>Tumwater, WA 98512 | P-0027169 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, SEAN W<br>2705 Vista View Dr<br>Farmingville, NY 11738 | P-0057278 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batt, Bryan<br>7701 west Ustick rd #64<br>Boise, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTAGIN, JEANNE E<br>2534 Etna St<br>Berkeley, CA 94704 | P-0044798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEE, WILLIAM L<br>132 Kerry Lynn Ct.<br>Williamstown, NJ 08094 | P-0038565 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, BRUCE T<br>21419 Rushing River Cr.<br>Eagle River, AK 99577-9414 | P-0008827 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, JOHN R<br>10501 W. Ocotillo Dr.<br>Sun City, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTA III, JAMES A<br>248 Mount Alverno Rd<br>Media, PA 19063 | P-0019553 | 11/8/2017 | TK Holdings Inc., et al. | $8,785.93 | | | | | $8,785.93 |
| BATTISTA, JANET R<br>154 Kensington Drive<br>Madison, WI 53704 | P-0008001 | 10/28/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| BATTISTONI, BRIDGET B<br>17315 SE 185th Street<br>Renton, WA 98058 | P-0032577 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, CHARLINE N<br>Charline Battle<br>4222 INVERRARY Blvd #4707<br>Lauderhill, FL 33319 | P-0007286 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, EBERENNA<br>45 Prairie Park Dr.<br>#207<br>Wheeling, IL 60090 | P-0051052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Battle, Samantha<br>6242 Warner Ave<br>Apt 27F<br>Huntington Beach, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Battles, Heather<br>PO Box 27<br>Foss , OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTLES, JASON<br>8241 Middlewick Lane<br>Nolensville, TN 37135 | P-0054580 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batts, Karen J<br>3806 N 7th St.<br>Tacoma, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTS, LARRY G<br>1007 HANOVER DRIVE NW<br>CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTY, MARK D<br>2317 Jasmine Garden Drive<br>Las Vegas, NV 89134 | P-0053667 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATY, LOUIS L<br>P.O. Box 1<br>Knox City, TX 79529 | P-0050328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUBLITZ, SCOTT B<br>2529 Westminster Dr<br>York, PA 17408 | P-0015004 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, C A<br>123 Northwest Drive<br>Watertown, CT 06795 | P-0053548 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, CHARLES A<br>123 Northwest Drive<br>Watertown, CT 06795 | P-0053513 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, ALLISON J<br>PO Box 391214<br>Mountain View, CA 94039 | P-0052569 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, AMY<br>30475 Middle Creek Circle<br>Daphne, AL 36527 | P-0033400 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, BETH A<br>411 Walnut Street<br>Unit 7560<br>GreenCove Spring, FL 32043-3443 | P-0047331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, BONNIE K<br>9167 S Kenwood Lane<br>Tempe, AZ 85284 | P-0009617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bauer, Danna L<br>108 County Road 4012<br>Dayton, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bauer, Danna L<br>108 County Road 4012<br>Dayton, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAUER, GREGORY A<br>449 w main<br>boise, id 83702 | P-0014622 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R | P-0000268 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JOSHUA P<br>2137 Lysander Avenue<br>Simi Valley, CA 93065 | P-0045640 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, KATHLEEN M<br>3168 S. 57th St.<br>Milwaukee, WI | P-0023296 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, LILLIAN D<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 sw 93 place<br>miami, fl 33165 | P-0021401 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 sw 93 place<br>miami, fl 33165 | P-0053808 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, PATRICIA A<br>609 Burnett Ave. Apt. #7<br>San Francisco, CA 94131 | P-0038557 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, STACY<br>145 N. Kealy Ave.<br>Apt. 3<br>Lewisville, TX 75057 | P-0004598 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN M<br>1398 Tolstoy Way<br>Riverside, CA 92506-5380 | P-0028026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN<br>1111 Midland Ave 4D<br>Bronxsville, NY 10708 | P-0027078 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, ARICA M<br>1051 Moreland dr se unit 3<br>Atlanta, Ga 30315 | P-0005322 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, MARJORIE J<br>1614 Verda Street<br>Redding, CA 96001-1119 | P-0044189 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, SUSAN W<br>173 Sea Cliff Avenue<br>Apt. 2W<br>Sea Cliff, NY 11579 | P-0037389 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, THOMAS M<br>P.O. Box 844<br>Morrilton, AR 72110 | P-0017615 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>8035 Auberge Circle<br>San Diego, CA 92127 | P-0019644 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>8035 Auberge Circle<br>San Diego, CA 92127 | P-0019677 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, KEN E<br>105 Roswell Ave Apt 4<br>Long BEach, CA 90803 | P-0022211 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGUESS, TOMMY D<br>1867 Austin Traphill Road<br>Elkin, NC 28621 | P-0003933 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H<br>2904 SE Cobblestone Drive<br>Grimes, IA 50111 | P-0012230 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMAN, ALLEN H<br>2904 SE Cobblestone Drive<br>Grimes, IA 50111 | P-0012234 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, BRUCE A<br>205 Equestrian Court<br>Fate, TX 75087 | P-0004975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JEFFREY T<br>3406 Echo Mountain Dr<br>Kingwood, TX 77345-2029 | P-0003651 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JOANNE M<br>670 Island Way<br>Apt 704<br>Clearwater, FL 33767 | P-0004957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, PETER F<br>670 Island way<br>Apt 704<br>Clearwater, FL 33767 | P-0004559 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMANN, SHIRLEY<br>2321 Tiffany Way<br>Chico, CA 95926 | P-0028324 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMBACK, KEITH A<br>792 Orienta Ave., Apt E<br>Altamonte Spring, FL 32701 | P-0037654 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMEISTER, ANGELA M<br>2705 E 38th Street<br>Des Moines, IA 50317 | P-0026325 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, BRIAN W<br>13627 Gilbride Lane<br>Clarksville, MD 21029 | P-0029841 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAUMGARDNER, STEVEN J<br>45 Rabbit Slide Road<br>Etters, PA 17319 | P-0042309 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J<br>45 Rabbit Slide Road<br>Etters, PA 17319 | P-0042311 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT | P-0038728 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038725 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038731 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038739 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, DANIEL A<br>865 Russet DR<br>Brookfield, WI 53045 | P-0038718 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ADAM<br>415 Wyoming Ave<br>Billings, MT 59101 | P-0033098 | 11/28/2017 | TK Holdings Inc., et al. | $259.23 | | | | | $259.23 |
| BAUMGARTNER, ANNETTE<br>512 Hobbs Ave<br>Oshkosh, WI 54901 | P-0036315 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMGARTNER, ARETTA L 943 Peachtree St NE Unit 1501 Atlanta, GA 3039 | P-0006117 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baumgartner, Robert Ignatius 7135 Suntide Place Colorado Springs, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUMHAUER, EMILY M 2350 Virgil Hall Rd Lithia, FL 33547 | P-0026439 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUML, MICHAEL S 44A Landfill Rd Richton, MS 39476 | P-0030178 | 11/22/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BAUR, WILLIAM J 4 Rancho Laguna Dr Pomona, CA 91766 | P-0016080 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTA, GLORIA M 755 NE 83rd Ter Apt 1 Miami, FL 33138 | P-0004602 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, ALPHONSE J 1174 Thistleridge Drive Hebron, KY 41048 | P-0015344 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, BRYAN B 3549 Crofts Pride Drive Virginia Beach, VA 23453 | P-0008322 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, GWENDOLYN B 6314 15th Street Chesapeake Beach, MD 20732 | P-0018869 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, JEREMY S 1242 Olympus Dr Naperville, IL 60540 | P-0049389 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUTISTA, MARK 13285 Early Frost Circle Orlando, FL 32828 | P-0004961 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAVER, CAYCE M 452 Mount Vernon Rd NW Monroe, GA 30655 | P-0010963 | 10/31/2017 | TK Holdings Inc., *et al*. | $633.36 | | | | | $633.36 |
| BAXTER , DONALD W 6756 Lunar Drive Anchorage, AK 99504 | P-0029851 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baxter Credit Union LAFAYETTE, SHIRLEY J 634 Lou Lane Greenville, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DANIELLE 214 harrison ave glenside, pa 19038 | P-0036089 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W 6756 Lunar Drive Anchorage, AK 99504 | P-0024448 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L 3716 Cambridge Ave Lorain, OH 44053 | P-0035188 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L 3716 Cambridge Ave Lorain, OH 44053 | P-0035240 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, JASON 2924 Sussex Street Apt 9 Greenville, NC 27834 | P-0002635 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W 4767 Woodview Drive Santa Rosa, CA 95405 | P-0057880 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W 4767 Woodview Drive Santa Rosa, CA 95405 | P-0057881 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KATHLEEN S 300 Caldecott Lane Unit 315 Oakland, CA 94618-2421 | P-0034914 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KELLI J 1915 RICH SMITH LN APT 113 CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK Holdings Inc., et al. | $1,328.50 | | | | | $1,328.50 |
| BAXTER, KELLI J 1915 RICH SMITH LN APT 113 CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, LAKECIA S 101 BULLOCK STREET COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEVI J 2903 Jenny Place Philadelphia, PA 19136-1010 | P-0011625 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q 1057 Pea Ridge Rd Philippi, WV 26416 | P-0041802 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, LEWIS Q 1057 Pea Ridge Rd Philippi, WV 26416 | P-0041800 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, OTIS D 270 W Kingsfield Road Cantonment, FL 32533 | P-0000670 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, PAMELA R 5740 N Pennsylvania St Indianapolis, IN 46220 | P-0053706 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, REBECCA M PO Box 221223 Anchorage, AK 99522 | P-0015255 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT E 155 Edgemere Way S Naples, FL 34105 | P-0035876 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT K 5740 N Pennsylvania St Indianapolis, IN 46220 | P-0053634 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, STEVEN C 3615 Sausalito Fern San Antonio, TX 78261 | P-0023007 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bay Chevrolet, Inc 2900 Government Blvd Mobile, AL 36606 | P-0032378 | 11/27/2017 | TK Holdings Inc., et al. | $6,900.00 | | | | | $6,900.00 |
| Bay Chevrolet, Inc 2900 Government Blvd Mobile, AL 36606 | P-0032367 | 11/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032370 | 11/27/2017 | TK Holdings Inc., et al. | $4,386.00 | | | | | $4,386.00 |
| Bay Chevrolet, Inc<br>2900 Government Blvd<br>Mobile, AL 36606 | P-0032357 | 11/27/2017 | TK Holdings Inc., et al. | $2,687.00 | | | | | $2,687.00 |
| Bay Equipment LLC<br>WHITESIDE, BAY EQUIPM<br>PO Box 2506<br>Novato, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BAYASGALAN, DELGERNYAM<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAT, PARIS<br>21021 Erwin Street #419<br>Woodlandhills, CA 91367 | P-0051437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAZID, BASSAM<br>16201 bluejacket street<br>overland park, ks 66221 | P-0047560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYE, DEBRA J<br>85 Hawley Street<br>Northampton, MA 01060 | P-0019969 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER MITCHELL, BRIANNE<br>560 Pittsburgh Rd.<br>Brownsville, PA 15417 | P-0032589 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER, GEORGE<br>2601 Cedarberry Ln<br>North Platte, NE 69101 | P-0039654 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYINDIRLI, JEM H<br>413 Hickoryhill Drive<br>Encinitas, CA 92024 | P-0032726 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bayless, Dave<br>8231 Holly Oak St<br>Citrus Heights, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYLEY, LAURA A<br>146 Beach Road<br>Glencoe, IL 60022 | P-0037753 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLOR, DEHAVILAND<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYNAS, SANDRA H<br>809 Tete Lours Dr<br>Mandeville, LA 70471 | P-0030339 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYON, MICHAEL C<br>1167 Park Blvd<br>Massapequa Park, NY 11762 | P-0057811 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYTCH, TAMARA A<br>40 Oak Hill Drive<br>Sharon, MA 02067 | P-0006194 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZARJIAN, ASHOD<br>146 S. Everett St.<br>Glendale, CA 91205 | P-0054475 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 Shadow Way St<br>Houston, TX 77024 | P-0006454 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAZE, ROBERT E<br>11403 Shadow Way St<br>Houston, TX 77024 | P-0006466 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19th St<br>Lauderhill, Fl 33313 | P-0057189 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19th Street<br>Lauderhill, FL 33313 | P-0000248 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAZZEL, ALICIA<br>12727 SW 116th Ave<br>Tigard, OR 97223 | P-0026068 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ALYSSA M<br>1430 E Orange Grove Ave<br>Orange, CA 92867 | P-0020399 | 11/8/2017 | TK Holdings Inc., et al. | $199.61 | | | | | $199.61 |
| BEACH, JANICE E<br>6312 Deerwood Lane<br>Lino Lakes, MN 55014 | P-0017420 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JODY D<br>2501 Dogwood Ln<br>Lafayette, IN 47905 | P-0005655 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JOHNNIE<br>19522 Caney Ave<br>Carson, CA 90746 | P-0047607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beach, Peter<br>31819 N Marshall Dr.<br>Queen Creek, AZ 85142-2065 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| BEACH, RACHEAL L<br>306 Stanley Dr<br>Freeport, FL 32439 | P-0025736 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0034690 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0034728 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0037300 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 Kunze Road<br>East Tawas, MI 48730 | P-0037564 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACHEM, TAMMY L<br>6228 S 238th St M204<br>Kent, WA 98032 | P-0020392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEADLE, NANCY A<br>1630 N Waterford Crossing<br>Marblehead, OH 43440 | P-0026472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAGLEY, STEPHANIE J<br>17532 Water Flume Way<br>Monument, CO 80132 | P-0018992 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAKLEY, MARGARET P<br>954 Lewis Road<br>Wyoming, PA 18644 | P-0047112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029320 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029550 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 South 300 East<br>Bountiful, UT 84010 | P-0029622 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, CHERYL T<br>10 Cardinal Rd.<br>Hamilton, NJ 08619 | P-0046213 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JEFFREY J<br>5 Latonia Road<br>Rye Brook, ny 10573 | P-0040955 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JUSTIN H<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, RUBYE M<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, SR, JAMES C<br>820  NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, DEBORAH L<br>1509 Forest View Drive<br>Forest Hill, MD 21050 | P-0008982 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 camp st<br>Ponchatoula | P-0043433 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 camp st<br>Ponchatoula, La 70454 | P-0043383 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALER, NICOLE P<br>10557 Stidham Road<br>Conroe, TX 77302 | P-0014404 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALER, NOEMI B<br>1422 Toberman<br>Los Angeles, CA 90015 | P-0034552 | 12/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Beall , Robert (Bob)<br>10800 E. Saint Charles Rd<br>Columbia, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| BEALL, EDWARD<br>1219 Bonnie View Rd.<br>Dallas, Tx 75203 | P-0005474 | 10/26/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| BEAM, LATARSHA C<br>5501 Katherine Ct<br>Dallas, NC 28034 | P-0041560 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAM, TERESA J<br>125 N Stringtown Rd<br>Xenia, OH 45385-9422 | P-0042813 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beam's Industries Inc, Findlay Industries, Inc., and NM Holdings Company, LLC and all other similarl<br>Grant & Eisenhofer, P.A.<br>Gordon Z. Novod<br>485 Lexington Ave.<br>New York, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| BEAMAN, THERESA R<br>8824 Wild Duck Court<br>Elk Grove, CA 95624 | P-0017832 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAMAN, THOMAS W<br>1252 SE Glacier Lane<br>Gresham, OR 97080 | P-0015954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS<br>1252 SE Glacier Lane<br>Gresham, OR 97080 | P-0015952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, KELLY<br>64 Carina Lane<br>Lugoff, SC 29078 | P-0004239 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, NOAH A<br>302 Main Street<br>PO Box 33<br>Bowerston, Oh 44695 | P-0010018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, REBECCA N<br>6301 Shelby Lane<br>Virginia Beach, VA 23464 | P-0009101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, SHAWNA<br>64 Carina Lane<br>Lugoff, SC 29078 | P-0004246 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMISH, JOANN T<br>1004 W Beechmont CIR<br>Apex, NC 27502 | P-0051211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, BRIAN<br>1066 Skipton Drive<br>North Salt Lake, UT 84054 | P-0005992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, JENNIFER D<br>824 Spanish Trail<br>Lot #43<br>Woodway, TX 769712 | P-0004829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, NANCY R<br>5639 E. Wister St.<br>Philadelphia, PA 19144-1522 | P-0010160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, RICHARD L | P-0015533 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, ROBERT<br>9720 Whistler drive<br>dallas, tx 75217 | P-0004800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, TYRANNY J<br>1205 E. Washington St.<br>Suite 120<br>Louisville, KY 40206 | P-0000496 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEARCE, ANILE J<br>6297 La Mesa St<br>Corona, CA 92880-4010 | P-0021325 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CHEYENNE L<br>240 Windward Passage # 301<br>Clearwater Beach, FL 33767 | P-0052255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CRISTAL D<br>1012 dillworth st<br>memphis, tn 38122 | P-0012354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045849 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045856 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, JAMES R<br>1022 Knox st<br>Utica, NY 13502 | P-0052613 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, JEFF T<br>6982 Tussic St<br>Westerville, OH 430829098 | P-0045852 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, KEVIN W<br>902 Bedford Ct<br>Waldorf, MD 20602 | P-0035071 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, MARCUS W<br>1227 King st.<br>Lebanon, PA 17042 | P-0045529 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, RICHARD A<br>15 Jubilee Place<br>Moonachie, NJ 07074 | P-0008277 | 10/29/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BEARD, ROXIE<br>41 NE Tillamook St<br>Apt A<br>Portand, Or 97212 | P-0048932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beard, Treyshad<br>100 Candlewick Pl<br>Hendersonville, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD K<br>100 Candlewick place<br>hendersonville, tn 3075 | P-0013296 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 Candlewick Pl<br>Hendersonville, tn 37075 | P-0013459 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BEARD, TREYSHAD<br>100 Candlewick Place<br>Hendersonville, TN 37075 | P-0013451 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BEARD, WADE F<br>7001 Tramore Lane<br>Clemmons, NC 27012 | P-0019720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAVID<br>2521 Woodmeadow Dr SE<br>Grand Rapids, MI 49546 | P-0054728 | 1/14/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BEARDEN, DAWN M<br>13594 E. Rialto Ave<br>Sanger, CA 93657 | P-0021886 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M<br>13594 E. Rialto Ave<br>Sanger, CA 93657 | P-0030441 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, KATHERINE C<br>225 Farm Lake Road<br>Boiling Springs, SC 29316 | P-0055540 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARDEN, LORI P 13810 Sw 132 Ave Miami, Fl 33186 | P-0026595 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BearDogStudio buisness closed BOLGER, LAURA J 199 Shady Glen Ln Boone, NC 28607 | P-0057024 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARDSLEY, HOWARD M 2105 Moorland Drive Bel Air, MD 21015 | P-0030184 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Beare, Peter John 16941 Magnolia Island Blvd Clermont, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARLY, IRENE 2054 Tundra Cir Erie, CO 80516 | P-0028385 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAS, JUAN M 1340 Trafalgar Dr High Point, NC 27262 | P-0039626 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, ANGELA M 838 Castle Hill New Braunfels, tx 78130 | P-0028418 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, ANTOINETTE 3701 RUTLEDGE AVE SW BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, FRANKLYN 2725 West Boston Blvd. #101 Detroit, MI 48206 | P-0021166 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, JESSICA L 4826 ASHBURY LN VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E 113 DUCK COVE ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E 113 DUCK COVE ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, JOHNNY M 113 DUCK COVE ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, LENETTE 1310 WHEELER ST. COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASLEY, SHARON Y P O BOX 251373 Daytona Beach, Fl 32125 | P-0047919 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,755.00 | | | | | $9,755.00 |
| BEASLEY, TODD 132 Stanwick Drive Franklin, TN 37067 | P-0035648 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASON, JENNIFER L 15225 Pheasant Run Southgate, MI 48195 | P-0044669 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEASON, JUANITA 1224 S. Hiawassee Rd. #633 Orlando, FL 32835 | P-0001007 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATON, BRUCE A<br>67 Georgia Ter<br>Rossville, GA 30741-1462 | P-0046104 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, JONATHAN S<br>4812 Loures Lane<br>League City, TX 77573 | P-0035336 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, MARY E<br>641 Ivanhoe Road<br>Brick, NJ 08723 | P-0044257 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATOVIC, DAVID K<br>2915 Elm ST<br>River Grove, IL 60171 | P-0048902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008162 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 Leyland Dr<br>Ooltewah, TN 37363 | P-0008174 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, RICHARD J<br>5 Mulberry Lane<br>Montvale, NJ 07645 | P-0036940 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, ANN D<br>8001 Vaughan Drive<br>Mechanicsville, VA 23111 | P-0035863 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, GAYNELLE R<br>4900 NC Hwy 55 #160-114<br>Durham, NC 27713 | P-0052763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, JEFFREY A<br>66 Cambridge Dr.<br>Hershey, PA 17033-2183 | P-0045861 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 Minnehaha Court<br>St. Louis Park, MN 55426 | P-0035077 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 Minnehaha Court<br>St. Louis Park, MN 55426 | P-0035082 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LORI D<br>14468 Smith Valley Road<br>Mapleton Depot, PA 17052 | P-0010379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LUCILLE A<br>23441 roanoke<br>Oak park, Mi 48237 | P-0036317 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, MICHAEL M<br>6343 E. Girard Pl. #425<br>Denver, CO 80222 | P-0058365 | 12/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, ROBERT J<br>5222 Hammock Pointe Court<br>St Cloud, FL 34771 | P-0018503 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATUS, DAVID<br>320 riverside dr<br>10b<br>new york, ny 10025 | P-0007854 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, GARY D<br>2513 Lincoya Ct<br>Nashville, TN 37214 | P-0036043 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATY, HUNTER W<br>2513 Lincoya Ct<br>Nashville, TN 37214 | P-0036036 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 Blackjack Road West<br>Aubrey, TX 76227 | P-0017850 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 Blackjack Road West<br>Aubrey, TX 76227 | P-0017860 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JASON<br>4405 colony view drive<br>Lake worth, Fl 33463 | P-0014758 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, KEVIN J<br>745 Toestring Cove Rd<br>Spring City, TN 37381 | P-0006232 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beaubien, Franceska<br>Newsome Melton, PA<br>R. Frank Melton II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA<br>201  S. Orange Ave. Suite 150<br>Orlando, FL 32801 | P-0043487 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, DAWN<br>Po box 198<br>Wishram, Wa 98673 | P-0031735 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, RANDY L<br>8256 S 151st St<br>Omaha, NE 68138 | P-0038699 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, REUBEN E<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHENE, BARBARA S<br>33 Wells Drive<br>Farmington, CT 06032-3143 | P-0033583 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHER, LYNNE J<br>117 Bradd Street<br>Summerville, SC 29483 | P-0002081 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDET, ARTHUR R<br>1165 Albion St NW<br>Palm Bay, FL 32907 | P-0010093 | 10/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BEAUDETTE, FRANCES E<br>3141 N Terry Street<br>Las Vegas, NV 89108 | P-0005544 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDETTE, REBECCA L<br>38 Stone Park Trail<br>Pike Road, AL 36064 | P-0023958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDOIN, PAULA C<br>179 Varnum Ave<br>#2<br>Lowell, MA 01854 | P-0032748 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEAUDRY, JARMILA M<br>376 Heritage Dr<br>Pawleys Island, SC 29585 | P-0009759 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAUDRY, JARMILA M<br>376 Heritage DR<br>Pawleys Island, SC 29585 | P-0024132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, BONNIE M<br>731 Eley Lane<br>Pembroke, NH 03275 | P-0010410 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beaulieu, Gaetan<br>P.O. Box 61 15 Slade Ave<br>Oakville, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUMONT, KIMBERLY<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0053049 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| BEAUPRE, HILDEGARD J<br>445 Kaiolu St Apt 411<br>Honolulu, Hi 96815 | P-0016578 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beauregard, Rene J<br>8187 Sanfords Creek Dr.<br>Colfax, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 Merrimac Street<br>Merrimac, MA 01860 | P-0009944 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 Merrimac Street<br>Merrimac, MA 01860 | P-0009976 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVEN, NANETTE<br>6006 Malloy Ave<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER JR, ROBERT L<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JACQULINE C<br>456 Cason Road<br>Winnsboro, SC 29180 | P-0055862 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JESSICA S<br>10659 Crystal Falls Drive<br>Hagerstown, MD 21742 | P-0007501 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, MARGARET S<br>1211 Shanelle Lane<br>Matthews, NC 28104 | P-0001409 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, RUTH-ANNE G<br>4301 Beck Road<br>Morganton, NC 28655 | P-0015187 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, AMBER B<br>113 Cody Lane<br>Foley, AL 36535 | P-0009314 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, ANGELA D<br>4940 WOLF CREEK DR<br>ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, BRENDA R<br>Brenda Rhone Beavers<br>230 Ridings Ways<br>Ambler, PA 19002-5246 | P-0025752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, LAURIE K<br>11406 Cherry Point Dr<br>Dayton, Tx 77535 | P-0003839 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAVERS, VIRGINIA A<br>1123 35th street<br>Gulfport, MS 39501 | P-0009356 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBAR, MARCIA A<br>24420 W. Park River Ln<br>Shorewood, IL 60404 | P-0037888 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBB, EDWIN S<br>526 Ashley Rd.<br>Red Springs, NC 28377 | P-0003844 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LISA<br>3185 SE Carrick Green Court<br>Port St Lucie, FL 34952 | P-0004213 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LSIA<br>3185 SE Carrick Green Court<br>Port St Lucie, FL 34952 | P-0004207 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERR, MANUEL<br>1139 HOnda Court<br>Lompoc, CA 93436 | P-0057454 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ADRIANA<br>109 Twin Lakes Rd<br>Trussville, AL 35173 | P-0026748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, AGUSTIN<br>2250 Collins St<br>Blue Island, IL 60406 | P-0026662 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ERIK<br>1404 NE 170th<br>Ridgefield, WA 98642 | P-0034121 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Becerra, Francisco<br>15433 Prichard Street<br>La Puente, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECERRA, HERIBERTO<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Becerra, Josephine<br>15433 Prichard Street<br>La Puente, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECHARA, ASSAD<br>21367 Prestwick Drive<br>Crest Hill, IL 60403 | P-0006904 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 Brickley Drive<br>Box 564<br>Blanchard, PA 16826 | P-0028033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 Brickley Drive<br>Box 564<br>Blanchard, PA 16826 | P-0028034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHNER, GREG S<br>44050 Colony Ct<br>Lancaster, CA 93536 | P-0028725 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTEL, KRISTOPHER L<br>3505 Del Rey St.<br>San Diego, CA 92109 | P-0018411 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTOL, VANESSA A<br>108 West High Street<br>Napoleon, OH 43545 | P-0053226 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK JR, RODNEY A<br>824 Huntington Rd<br>Louisville, KY 40207 | P-0046997 | 12/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 Licking Valley Rd<br>Newark, OH 43055 | P-0008580 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, AMBER L<br>1441 Amhurst RD<br>Topeka, KS 66604 | P-0004206 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, CARRIE E<br>1330 Lakeshore Dr.<br>Lodi, CA 95242 | P-0019376 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, CHARLES W<br>5698 New Oakman Highway<br>Oakman, AL 35579 | P-0037287 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, ELIZABETH<br>4949 SW Landing Drive Apt.610<br>Portland, OR 97230 | P-0016722 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, GERRI L<br>215 LOCUST ST<br>DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, JAMES P<br>4305 SW 33rd Street<br>Des Moines, IA 50321 | P-0018552 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, JIMMY A<br>Po Box 1102<br>Moriarty, NM 87035 | P-0038685 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. Sunset Drive<br>Waukesha, WI 53189 | P-0007446 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. Sunset Drive<br>Waukesha, WI 53189 | P-0007466 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, JR, LUTHER H<br>2711 Buford Hwy<br>Buford, GA | P-0004016 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003139 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003143 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003151 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 Dadford Drive<br>Leesburg, GA 31763 | P-0003156 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, KIMBERLY R<br>531 Pheasant Run<br>Virginia Beach, VA 23452 | P-0012572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, MARY H<br>234 East Main Street<br>Gloucester, MA 01930 | P-0024391 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ROBERT E<br>215 oak street<br>waverly, ia 50677 | P-0050417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, THOMAS A<br>29865 6 Mile Rd<br>Livonia, MI 48152-3673 | P-0013218 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, TIFFANY<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beck, Timothy A<br>606 East 5th Avenue<br>Kenbridge, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, VERA L<br>180 Beck LN<br>Springtown , TX 76082 | P-0030318 | 11/21/2017 | TK Holdings Inc., et al. | $2,377.00 | | | | | $2,377.00 |
| BECK, VIRGINIA L<br>2847 Wood Valley Court<br>Jacksonville, FL 32217 | P-0020849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VIRGINIA L<br>2847 Wood Valley Court<br>Jacksonville, FL 32217 | P-0021706 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, WALTER W<br>125 Bliss Ln<br>Glen Burnie, MD 21060 | P-0037469 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANDREW<br>8994 Mayflower<br>Plymouth, MI 48170 | P-0024028 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANGELA L<br>7241 West Mount Drive<br>Rocky Mount, NC 27803 | P-0000928 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANNE M<br>503 Hannick Court<br>East Stroudsburg, PA 18302 | P-0035887 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BARBARA<br>605 Harborview Pointe<br>Chapin, SC 29036 | P-0022510 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BRENT D<br>3054 South Race St<br>Denver, CO 80210 | P-0028114 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DALE E<br>245 Derby Drive<br>Fayetteville, Ga 30215 | P-0004964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID H<br>2919 SE Woodward St. Apt. 5<br>Portland, OR 97202 | P-0050923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID P<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, DAVID T<br>156 Porter St<br>Apt. 435<br>Boston, MA 02128 | P-0009216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DORIS J<br>1357 Blease Loop<br>The Villages, FL 32162 | P-0001062 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, GENEVA D<br>40 County Rd<br>350 N.<br>Edelstein, IL 61526 | P-0052820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JAMES R<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JESSICA<br>14002 Gemini rd<br>Apt 1<br>Sparta, WI 54656 | P-0010947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOHN A<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOHN P<br>14 Drinking Brook Road<br>Monmouth Junct, NJ 08852 | P-0055643 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, JOYCE M<br>3230 Duchess Park Ln<br>Friendswood, TX 77546 | P-0018944 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KENNETH H<br>220 N Westmore Ave<br>Lombard, IL 60148 | P-0036981 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KEVIN J<br>158 Calais St<br>Buffalo, NY 14210 | P-0053714 | 1/2/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BECKER, KIMBERLY A<br>100 Parkway Avenue<br>Wilmington, DE 19809 | P-0009342 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIRK P<br>1720 County Road  329<br>Ignacio, CO 81137 | P-0015656 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L<br>798 Barton Oaks Ct.<br>Ripon, CA 95366 | P-0019316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L<br>798 Barton Oaks Ct.<br>Ripon, CA 95366 | P-0019319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONICA L<br>3013 Ralph Dr<br>Foristell, MO 63348-1231 | P-0035897 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONINA U<br>14 Drinking Brook Road<br>Monmouth Jct, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, RACHAEL<br>1425 17th Avenue North<br>St Petersburg, FL 33704 | P-0005301 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ROBERT<br>130 Barden Court<br>Bloomfield Hills, MI 48304 | P-0033550 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Becker, Sona & Warren<br>4823 Marathon Way<br>Oceanside, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SUSAN P<br>18 Oakland Ave<br>Milford, CT 06460 | P-0034704 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, TRINA S<br>1600 Miltwood RD<br>Columbus, OH 43227-3554 | P-0011592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, WALTER D<br>903 Kellum Street<br>Fairbanks, AK 99701 | P-0028574 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKERMAN, JOAN P<br>105 Farm Brook Road<br>Sidney, ME 04330 | P-0006822 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKETT, MICHAEL<br>20523 110aave<br>St. Albans, NY 11412 | P-0046585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO Box 920882<br>Arverne, NY 11692 | P-0052798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>Arverne, NY 11692 | P-0052807 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, SONJA S<br>1006 New Chester Ct<br>Apex, NC 27502 | P-0047659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 High Point Drive Apt 312<br>Hartsdale, NY 10530 | P-0039882 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, DEBORAH<br>645 Westmount Drive, #305<br>West Hollywood, CA 90069 | P-0055879 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, JOHN L<br>15140 Steinbeck lane<br>Colorado Springs, CO 80921 | P-0030518 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, RITA L<br>4924 Princess Anne Road<br>Apt 351<br>Virginia Beach, VA 23462-7296 | P-0041381 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 Ridgewood Ln W<br>Glenview, IL 60025 | P-0019903 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 Ridgewood Ln W<br>Glenview, IL 60025 | P-0019908 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKTELL, STUART F<br>141 Curtis Place<br>Auburn, NY 13021 | P-0010895 | 10/31/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| Beckwith, Cynthia D<br>11147 Seton Place<br>Westminster, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKWITH, CYNTHIA D<br>11147 Seton Place<br>Westminster, Co 80031 | P-0050249 | 12/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| BECKWITH, JR., LYNN L<br>4109 Fortitude Court<br>Florissant, MO 63034 | P-0031672 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECORENA, SALLY Y<br>57 Crickhollow Court<br>Hillsborough, NJ 08844 | P-0028694 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECUS, LUCIE<br>1007 Clayton Ave<br>Nashville, TN 37204 | P-0012066 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedard Controls, Inc.<br>BEDARD, PAUL E<br>1521 Tollhouse Road<br>Suite D<br>Clovis, CA 93611 | P-0044936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedard Controls, Inc.<br>BEDARD, PAUL<br>1521 Tollhouse Road<br>Suite D<br>Clovis, CA 93611 | P-0044803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, CLAUDETTE N<br>PO BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK Holdings Inc., et al. | $152.72 | | | | | $152.72 |
| BEDARD, JON A<br>143 Burrill Street<br>Unit # 201<br>Swampscott, MA 01907 | P-0031277 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, ROSALIN M<br>143 Burrill St<br>Unit # 201<br>Swampscott, MA 01907 | P-0056540 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDDOW, EDWARD G<br>P.O. Box 1702<br>Jackson, wy 83001 | P-0036235 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDE, JASPER | P-0012915 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDELL, HEIDI M<br>10224 Kensington Shore Drive<br>Orlando, FL 32827 | P-0023055 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENBAUGH, GEORGE R<br>214 Cool Springs Rd<br>Lexington, SC 29073 | P-0010186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENFIELD, KEENAN P<br>1020 E. 62ND ST<br>201<br>Chicago, IL 60637 | P-0057581 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDEWELL, JR, WILLIAM F<br>8924 Puerto Del Rio Drive<br>Unit 504<br>Cape Canaveral, FL 32920 | P-0000647 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDFORD, GREGORY J<br>6313 east 102 street<br>kansas, mo 64134 | P-0050471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO | P-0053344 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO 64157 | P-0053341 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107th Court<br>Kansas City, MO 64157 | P-0053343 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDINO, RYAN L<br>517 Pyracantha Drive<br>Holly Springs, NC 27540 | P-0016152 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, CONSTANCE B<br>1043 Aquamarine Drive<br>Gulf Breeze, FL 32563 | P-0001995 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, YOKE W<br>213 Musket Circle<br>Lansdale, PA 19446 | P-0010661 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAREK, PATRICIA L<br>4653 w 149th st<br>Cleveland, OH 44135 | P-0013311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNARZ, BEVERLY A<br>1703 Sonnet Drive<br>Grapevine, TX 76051 | P-0003977 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedore, Joan M.<br>13206 San Blas Loop<br>Largo, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDORE, SCOTT M<br>30W255 Allister Lane<br>Naperville, IL 60563 | P-0037647 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedwell, Jr., William F.<br>8924 Puerto Del Rio Drive, Unit 504<br>Cape Canaveral, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEE, JESSICA<br>1686 W Green Thicket Way<br>Tucson, AZ 85704 | P-0023712 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 Eucalyptus ave<br>9<br>BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEBE, CLARK A<br>2092 Lakeside Drive West<br>Highland Lakes, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEECHLER, ZACHARY A<br>36 East State Street<br>Apt 2<br>Montpelier, VT 05602 | P-0023609 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEG, GARY L<br>5251 S Independence St<br>Littleton, CO 80123 | P-0028432 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLER, KELSEY M<br>2155 Huntington Circle<br>ElDorado Hills, CA 95762 | P-0023509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEEHLERPOTTS, CARLA K<br>5308 el sanjon dr<br>stockton, ca 95212 | P-0020381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, CHRISTOPHER<br>348 Luke Meadow Ln<br>Cary<br>usa, NC 27519 | P-0058015 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, DANNY G<br>P. O. Box 827<br>Mertzon, TX 76941 | P-0039578 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, ELLEN L<br>23 Silver Maple Place<br>Spring, tx 77382 | P-0011039 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BEELITZ, ERIC<br>6 Turtle Hollow Dr<br>Manalapan, NJ 07726 | P-0025525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MARLEY D<br>5001 W First Ave<br>Stillwater, OK 74074 | P-0001949 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MEILING<br>5001 W First Ave<br>Stillwater, OK 74074 | P-0001953 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, KATHRINE A<br>843 Old Pin Oak Rd<br>Paige, TX 78659 | P-0004689 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, LU A<br>PO Box 799<br>Frisco, CO 80443-0799 | P-0047444 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENER, COLLEEN E<br>2147 Fallbrooke Ct.<br>Tallahassee, FL 32308 | P-0000185 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENY, CAROL M<br>731 E. Woodside<br>South Bend, IN 46614 | P-0056201 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, JUDY K<br>304 east congress st<br>sturgis, mi 49091 | P-0057098 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, TIMOTHY A<br>7533 Ardwell drive<br>Indianapolis, In 46237 | P-0002359 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 Morningside Dr<br>Holland, MI 49423 | P-0012799 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 Morningside Dr<br>Holland, MI 49423 | P-0020529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESLEY, BARBARA E<br>114 West Prairie Lakes Drive<br>Hesston, KS 67062 | P-0015087 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, JOHN G<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, MARIE<br>3163 Rain Dance Lane North<br>Ft. Myers, FL 33917 | P-0001117 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEETCHER, CHERYL L<br>2601 South Middle River Road<br>South Range, WI 54874 | P-0020756 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 South Middle River Road<br>South Range, WI 54874 | P-0020957 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beethe, Bernie<br>6795 Belle Vale Dr.<br>Apt 1011<br>Addis, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEFANIS, JACQUELINE<br>193 Swinton Ave<br>Bronx, NY 10465 | P-0005696 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFORT, ROBERT L<br>8325 Royall Oaks Dr<br>Granite Bay, CA 95746 | P-0051389 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R<br>2608 Rutgers Ct<br>Plano, TX 75093 | P-0045454 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Begaj, Lutfie<br>10 Chestnut St<br>Beverly, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGG, EDWIN F<br>209 Parry Dr.<br>Moorestown, NJ 08057 | P-0021524 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGG, MARLENE L<br>2611 W. Clark Avenue<br>Apt C<br>Burbank, CA 91505 | P-0026147 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGGS, YVONNE L<br>324 S Buchanan St<br>Appleton, WI 54915-3156 | P-0015293 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011212 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 Jackson Street<br>Omaha, NE 68154 | P-0011276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, DARIA<br>319 East 24th Street, Apt 15E<br>New York, NY 10010 | P-0031986 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLIN, THOMAS W<br>13290 E. Redington Rd<br>Tucson, AZ 85749 | P-0010006 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEHAN, MARY<br>1410 SE 49th Ave<br>Ocala, FL 34471 | P-0027735 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>3224 Waterbury Drive<br>Wantagh, NY 11793 | P-0003285 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEHAR, SAUL A<br>551 Moreno Road<br>Wynnewood, PA 19096 | P-0011436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHARRYLAL, HANUMATI<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHBOUD, MOURIS<br>3909 westfall drive<br>encino, ca 91436 | P-0026237 | 11/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BEHNEJAD, MITRA K<br>641 Enclave Circle East<br>Pembroke Pines, FL 33027 | P-0001819 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, ANNELIES<br>105 Lemon RD NE<br>Lake Placid, FL 33852-6093 | P-0001627 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, NANCY L<br>1225 Terrace Mill Dr.<br>Murphy, TX 75094 | P-0057794 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHR-ANDRES, CHRISTINA<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK Holdings Inc., et al. | $21,577.00 | | | | | $21,577.00 |
| BEHRENDT, JOHN M<br>345 Clark Dr.<br>Apt. 419<br>Coralville, IA 52241 | P-0046948 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEHRENS, FREDERIC A<br>602 N Midvale Blvd<br>Madison, wi 53705 | P-0015138 | 11/4/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BEHRENS, NICHOLAS M<br>164 North Farms Road<br>Florence, MA 01062 | P-0005574 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRMAN, THEODORE<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHROOZI, S<br>1918 Speyer Ln #A<br>Redondo Beach, CA 90278 | P-0040747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 terr n<br>seminole | P-0005994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 terr n<br>seminole, fl 33777 | P-0006035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEICKWEG, JOSHUA L<br>30789 County Rd. 65<br>Melrose, MN 56352 | P-0041121 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIDLEMAN, BRENT<br>334 herrick ave<br>sayre, pa 18840 | P-0009448 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIER, DOUGLAS J<br>7704 Seminole Ave<br>Melrose Park, PA 19027 | P-0024990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIGHTEL, MARY E<br>8147 Friends Creek Road<br>PO Box 143<br>Dewitt, IL 61735-0143 | P-0006832 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEIL, ANDREW D<br>Andrew Beil<br>103 Berkshire Rd<br>Richmond, VA 23221 | P-0053761 | 1/2/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BEILER, BARBARA A<br>961 Strasburg Pike<br>Strasburg, PA 17579 | P-0033704 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEILER, DREW C<br>104 Pocono View Dr<br>Saylorsburg, PA 18353 | P-0013192 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Beilgard, Stephen R.<br>Box 18175<br>Coffman Cove, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEILMAN, MARIA P<br>4803 Underwood Ave<br>Omaha, NE 68132 | P-0040129 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEILOCK, ELLEN<br>1909 Melvin Road<br>Oakland, CA 94602 | P-0020771 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 David Lamoree Way<br>Rio Vista, CA 94571-1666 | P-0035206 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 David Lamoree Way<br>Rio Vista, CA 94571-1666 | P-0035299 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEIRNE, MARTIN J<br>3704 KNOTS LANDING<br>MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEITLER, RODGER W<br>6696 Piretree Avenue N.E.<br>Canton, OH 44721 | P-0023786 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEJTOVIC, SEJLA<br>4423 Sulphur Ave<br>Saint Louis, MO 63109 | P-0046723 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bekeredjian, Harry Hrach<br>20260 Stagg St<br>Winnetka, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEKIN, JENNIFER A<br>34 N Empress Drive<br>Hawthorn Woods, IL 60047 | P-0038625 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEKKA, NORA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEKKA, WAHBY<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, KATHLEEN M<br>12302 Davidson Drive<br>Louisville, KY 40243 | P-0033621 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 Van Winkle St<br>Apt 2L<br>Dorchester, MA 02124 | P-0014219 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 Van Winkle St<br>Apt. 2L<br>Dorchester, MA 02124 | P-0028779 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELCHER, DESTINY R<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| BELCHER, ETHAN J<br>8164 West Bergen Road<br>LeRoy, NY 14482 | P-0053730 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. Box 102<br>Keller, TX 76244-0102 | P-0005628 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. Box 102<br>Keller, TX 76244-0102 | P-0005765 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, TINA M<br>102 Melbel Lane<br>Parkton, NC 28371 | P-0048742 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| BELDEN, ROBERT W<br>P O Box 362<br>Mazon, IL 60444-0362 | P-0022547 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELEY, JAMES D<br>215 Drummond Drive<br>Raleigh, NC 27609 | P-0055414 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFAST, JESSE A<br>3532 Campus St.<br>Pittsburgh, PA 15212 | P-0013827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 Beattie<br>Lockport | P-0009377 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 Beattie<br>Lockport, Ny 14094 | P-0009400 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIORE, MICHAEL A<br>134 Crown Prince Drive<br>Marlton, NJ 08053 | P-0021596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFORTE, WILLIAM C<br>24688 Adalade Ln<br>Daphne, AL 36526-4900 | P-0025836 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICZYNSKA, ANNA<br>2905 North Kilbourn Ave<br>Chicago, IL 60641 | P-0036758 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELISLE, ROSEMARIE<br>96 Warren St<br>West Springfield, MA 01089 | P-0010523 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIVEAU, DONNA L<br>362 East Hill Road<br>Canton, ct 06019 | P-0034667 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIZAIRE, MARGALIE<br>3 Country Squire Drive<br>Unit E<br>Cromwell, CT 06416 | P-0032701 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELKNAP, WILLIAM<br>6440 Wildhaven Way<br>Cincinnati, OH 45230 | P-0001620 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL JR, CHARLES T<br>1935 East Gate Drive<br>Stone Mountain, GA 30087 | P-0032016 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM M<br>818 Bellaire Drive<br>Tipp City, OH 45371 | P-0029548 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM R<br>9591 E Lehring rd<br>Durand, Mi 48429 | P-0046096 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bell, Albert Alfonso<br>3514 Lynne Haven Dr<br>Windsor Mill, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Angela<br>208 E Commercial St<br>PO Box 305<br>Waverly, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Audriene<br>3210 Adams<br>Apt 203<br>Auburn Hill, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, BERTHA L<br>202 2nd Ave SW<br>Lafayette, AL 36862 | P-0040127 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BOBBIE M<br>1109 NE 69th Street<br>Gladstone, MO 64118 | P-0022923 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BRETT W<br>525 3rd Street North Unit 402<br>Jacksonville Bch, FL 32250 | P-0043562 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CAROLYN L<br>428 Braxton Road<br>Front Royal, VA 22630 | P-0037527 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CECIL<br>8650 Southwick Dr<br>Dublin, CA 94568 | P-0044100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bell, Charles<br>11621 Dennis Road #1073<br>Dallas, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CINDY<br>2808 Timber Park Dr<br>Evansville, IN 47715 | P-0004345 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DANNIE<br>PO Box 6099<br>River Grove, IL 60305 | P-0008747 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 Crittenden Avenue<br>Indianapolis, IN 46220 | P-0002247 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 Crittenden Avenue<br>Indianapolis, IN 46220 | P-0002254 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ELYSE M<br>4055 Ridge Avenue, Apt 6406<br>Philadelphia, PA 19129 | P-0022254 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, FRANCES G<br>19626 Kingston Green Lane<br>Houston, Tx 77073-2858 | P-0047274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FREDDIE C<br>4215 Lee Road<br>Vicksburg, MS 39180 | P-0020743 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GARY T<br>10060 Margo Lane<br>Munster, IN 46321 | P-0015589 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>7549 Glenmoor Lane<br>Winter Park, FL 32792 | P-0047187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>7549 Glenmoor Lane<br>Winter Park, FL 32792 | P-0047249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GLENDA V<br>2752 Saddle Ridge Lake Dr.<br>Marietta, GA 30062 | P-0049917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GREGORY K<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JACK L<br>4032 laredo place<br>billings, mt 59106 | P-0051635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 Plaine Terrace<br>Newburgh, NY 12550 | P-0031504 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 Plaine Terrace<br>Newburgh, NY 12550 | P-0031958 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOANNE M<br>1903 Prestwick Lane<br>Wilmington, NC 28405 | P-0005185 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOSEPH K<br>4401 S Coulter<br>Amarillo, TX 79109 | P-0042788 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 Coleberry Trl.<br>Rocky Mount, NC 27804-2112 | P-0002447 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 Coleberry Trl.<br>Rocky Mount, NC 27804-2112 | P-0002532 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha<br>1808 Barton Springs Dr<br>Little Elm, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha<br>1808 Barton Springs Dr<br>Little Elm, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAUREN A<br>10322 Lauder Court<br>Charlotte, Nc 28278 | P-0053342 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MAKELLA L<br>8528 Joseph Campau<br>Hamtramck, MI 48212 | P-0017728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MARILYN H<br>16795 County Road 26<br>Tyler, TX 75707 | P-0026684 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, MELISSA<br>PO Box 1428<br>Clatskanie, OR 97016 | P-0021422 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MICHAEL A<br>10507 SILK OAK DR<br>Vienna, VA 22182 | P-0013782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MONTEZ A<br>3723 Winfield Ct. SW<br>Atlanta, GA 30331 | P-0031134 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAMELA W<br>1131 VILLAGE CREEK LN<br>unit 4<br>MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAOLA S<br>274 Hillandale Dr<br>Bloomingdale, IL 60108 | P-0019675 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PHILIP S<br>16756 Lime Street<br>Unit C<br>Hesperia, CA 92345 | P-0022160 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 Sea Glass Ct<br>Cary, NC 27519 | P-0000740 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 Sea Glass Ct.<br>Cary, NC 27519 | P-0002861 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BELL, ROBERT<br>111 Sea Glass Ct<br>Cary, NC 27519 | P-0000750 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, RON P<br>1291 Vista Grande<br>Millbrae, CA 94030 | P-0012374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, SAMANTHA J<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, STACEY D<br>12608 trade wind street<br>Oregon city, Or 97045 | P-0057214 | 2/12/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BELL, TAYLOR<br>13541 Shortleaf Dr.<br>DALLAS, Tx 75253 | P-0006467 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERESA A<br>1648 mt. moriah rd.<br>NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERRELL M<br>3618 Thalia st. Apt b.<br>New Orleans, La 70125 | P-0025657 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, THEODIS S<br>10465 E. Rita Ranch Crossing<br>Circle<br>Tucson, AZ 85747 | P-0003051 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TRAVIS<br>1709 Sam Dr<br>Birmingham, AL 35235-1808 | P-0017081 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BELL, TWILA M<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, WILLIAM G<br>304 amherst street<br>fort oglethorpe, ga 30742 | P-0030987 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bella salon LLC<br>DELATTE, BROCK A<br>961 live oak ct<br>ponchatoula, la 70454 | P-0039548 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BELLA, MARK H<br>1618 Cambridge Ct<br>Roseville, CA 95661 | P-0044724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAIRE, JOHN T<br>Thomas M Bellaire<br>400 McDaniels Circle #402<br>Clarendon Hills, IL 60514 | P-0008339 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 Conshohocken Ave<br>Philadelphia, Pa 19131 | P-0045802 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 Conshohocken Ave<br>Philadelphia, Pa 19131 | P-0045803 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bellamy, Lawanda<br>P.O. Box 2346<br>Eatonville, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BELLAMY, ROBERT H<br>861 Shary Avenue<br>Mountain View, CA 94041-2140 | P-0040376 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bellco Credit Union<br>WILLIAMS, RUBY<br>P.O Box 2062<br>Glen Burnie, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLER, SUSAN K<br>16132 Cape Coral Dr.<br>Wimauma, FL 33598 | P-0001417 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIARD, ANITA S<br>38 White Oak Bend<br>Rochester, NY 14624 | P-0019151 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIBAS, SULEYMAN E<br>8 Jennifer Dr<br>East Hanover, NJ 07936 | P-0033120 | 11/28/2017 | TK Holdings Inc., et al. | $12,191.00 | | | | | $12,191.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLINI-ETIENNE, GUADALUPE<br>2418 Estrella Court<br>Palmdale, CA 93550 | P-0040717 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| BELLISSIMO, ELIZABETH L<br>212 Penhurst Drive<br>Pittsburg, PA 15235-5322 | P-0047407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, THOMAS D<br>5435 Wameda AVE<br>Los Angeles<br>, CA 90041 | P-0026710 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIZIA, VINCENT R<br>1003 Grant Ave<br>Collingswood, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLMORE, MANDELL<br>3609 Woodvalley Dr<br>Pikesville, MD 21208 | P-0028567 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL-NICHOLS, SONIA R<br>653 Howell Drive<br>Locust Grove, GA 30248 | P-0049165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, ROXANA<br>11015 S. Budlong Ave. Apt. #201<br>Los Angeles, CA 90044 | P-0037463 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, VICTORIA E<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOSPIRITO, FRANK<br>9090 Moody St. 254<br>Cyprwess, Ca 90630 | P-0021281 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOT, MARTY R<br>120 Boulder Drive<br>Lafayette, LA 70508 | P-0019116 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 Byrd Rd<br>Wethersfield, Ct 06109 | P-0041203 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BELLOVODA, JOHAN<br>20 Byrd Rd<br>Wethersfield, Ct 06109 | P-0020131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, ELIZABETH N<br>5556 Avenida Pescadora<br>Fort Myers Beach, FL 33931 | P-0003824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, MARK<br>2032 Denton Ct<br>Rocklin, CA 95765 | P-0042513 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, RITA<br>334 Marcia court unitB<br>Barlett, Il 60103 | P-0056289 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLUCCI, LAWRENCE<br>26 Garden Park Court<br>Roseville, CA 95678 | P-0017505 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLUSO, LYNN<br>1206 Thomas Street<br>Monongahela, PA 15063 | P-0037754 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLWOAR, RICHARD J<br>657 Weilers Lane<br>Absecon, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY<br>185 BELMONT MEDICAL SUPPLY<br>BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONTE, WILLIAM T<br>173 Michigan Ct<br>Bloomingdale, IL 60108 | P-0011180 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELOCHI, STEVE A<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELONE, LORENDA<br>1305 Tijeras NE<br>Apt. 3<br>Albuquerque, NM 87106 | P-0006982 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOTTI, RALPH<br>6967 Adams Ave<br>La Mesa, CA 91942 | P-0031475 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSER II, JOHN T<br>2882 Township Road 198<br>P. O. Box 640<br>Bellefontaine, OH 43311 | P-0024938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSER, JOHN H<br>352 Gardenia Drive<br>Evans, GA 30809 | P-0030488 | 11/21/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BELSER, JOHN H<br>352 Gardenia Drive<br>Evans, GA 30809 | P-0030489 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSHE, RAMON D<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSKY, BREANNA<br>405 Lunar Lane<br>Moon Township, PA 15108 | P-0019910 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTHANGADY, NISCHAL<br>1068 Geneva Street<br>Livermore, CA 94550 | P-0016926 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BELTON, JASON<br>316 California Ave. #140<br>Reno, NV 89509 | P-0001976 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Belton, Ralph<br>125 Vasquez Ave<br>San Francisco, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055124 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055125 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055126 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055127 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 Emerald Lane<br>Madison, AL 35758 | P-0055128 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, ROBERT D<br>8417 Bromley Road<br>Hillsborough, NC 27278 | P-0019483 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, JAMIE<br>15934 Mauna Loa st<br>Hesperia, Ca 92345 | P-0028210 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELTRAN, TAMMY M<br>407 Shadydell Ave<br>Mundelein, IL 60060 | P-0024011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YESSICA<br>2037 49 th terr sw<br>Naples, FL 34116 | P-0010033 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YOLANDA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELVINS, NONA E<br>15000 Ritter st apt #3<br>Victorville, Ca 92394 | P-0019788 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELYAEVA, NATALIA G<br>1047 Five Coves Trace<br>Gallatin, TN 37066 | P-0018052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEM, ROBYN D<br>3 Ringwood Court West<br>Ithaca, NY 14850 | P-0038733 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEMBENIC, DENNIS M<br>909 Ninth Ave<br>Brockway, PA 15824 | P-0025653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ben Hyatt Corp<br>HYATT, SHARON M<br>17835 Ventura Blvd Suite 310<br>Enlino, CA 91316 | P-0029045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN ISMAIL, WALID<br>2500 south millbend drive<br>appt 12202<br>the woodlands, tx 77380 | P-0010806 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAQUISTA, DEBORAH<br>395 Coolidge Ave<br>twp of washingto, NJ 07676 | P-0056393 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US Highway 19 N<br>Ste 320<br>Palm Harbor, FL 34684 | P-0050110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, LARRY B<br>13475 Borden Ave<br>Sylmar, CA 91342 | P-0050473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, TOMMIEANN<br>PO BOX 202089<br>SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, ENRIQUE<br>212 S Kraemer Blvd#403<br>Placentia, Ca 92870 | P-0032011 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, RAYMOND J | P-0018872 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENBOW, ANGELA T<br>1866 brattleboro ct.<br>Dayton, Oh 45440 | P-0000841 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBRAHIM, SUSAN L<br>1221 SE Ellsworth Rd Apt #297<br>Vancouver, WA 98664 | P-0036804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENCOMO, ALLEN<br>74190 Velardo Dr<br>Palm Desert, Ca 92260 | P-0037687 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, ALLEN R | P-0026785 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, WALTER<br>407 Byron Place<br>Columbia, SC 29212 | P-0022749 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDECK, ELIAS Z<br>3245 Equestrian Drive<br>Boca Raton, FL 33434 | P-0009055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, ALAN F<br>1880East County Rd. 1150 Nort<br>Villa Grove, IL 61956 | P-0004314 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BARNEY L<br>514 Americas Way #3656<br>Box Elder, SD 57719-7600 | P-0042041 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BROOK B<br>3900 Fairfax Drive<br>Unit 2015<br>Arlington, VA 22203 | P-0011451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, JOHN R<br>681 Vista Drive<br>Emerald Hills, CA 94062 | P-0031756 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LAURIE A<br>900 N Stuart St<br>#512<br>Arlington, VA 22203 | P-0032580 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LORYNDA F<br>26 Hampton Lane<br>Fairport, NY 14450 | P-0014247 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, MARK R<br>7591 Elmwood st.<br>Littleton, Co 80125 | P-0030574 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, SARAH E<br>3120 Kensington Avenue<br>Apt. 5<br>Richmond, VA 23221 | P-0051583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, WILLIAM P<br>15219 Blenheim Way<br>Melfa, Va 23410 | P-0019526 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, GARY E<br>616 Loretta Circle<br>Spicer, MN 56288 | P-0034651 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, LORY<br>44 Veronica Dr<br>Windsor, CO 80550 | P-0034659 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BARBARA E<br>10 N Douglas St<br>Lexington, IL 61753 | P-0032372 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENEDETTI, BRUCE M<br>265 Delaware Avenue<br>Roebling<br>, NJ 08554 | P-0054611 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEDICT, JAMES J<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEDICT, JOY B<br>1530 Wagonwheel Rd<br>Midlothian, VA 23113 | P-0018909 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEDICT, RORY L<br>2045 Stanford Ct<br>Los Banos, CA 93635 | P-0044364 | 12/22/2017 | TK Holdings Inc., *et al*. | $846.99 | | | | | $846.99 |
| BENEDICT, SUSAN<br>2512 Belvedere Avenue<br>Charlotte, NC 28205 | P-0003618 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEFIEL, GLORIA<br>2115 Millcreek Way<br>Palmdale, CA 93551 | P-0028822 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTOPHER L<br>916 bighorn drive<br>Barstow, Ca 92311 | P-0029532 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENELL, REBECKA A<br>7501 e thompson peak pkwy #63<br>scottsdale, az 85255 | P-0032654 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0006809 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0011732 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 Road 734<br>Curtis, NE 69025 | P-0011736 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENESCH, SARAH<br>130 8th Avenue<br>Apt 3G<br>Brooklyn, NY 11215 | P-0004591 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENEVELLI, MARTHA L<br>10713 Finsbury Drive<br>Austin, TX 78748 | P-0041813 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENING, MARCUS<br>21237 SE 25th St<br>Sammamish, WA 98075 | P-0016739 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENITEZ, ANN P<br>640 SHERIDAN ST<br>CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENITEZ, LACEY L<br>Lacey L. Benitez<br>614 Bell Street<br>Waukesha, wi 53186 | P-0006404 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Benitez, Marco Adrian<br>11640 Mapledale St<br>Norwalk, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Benitez, Marco Adrian<br>11640 Mapledale St.<br>Norwalk, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benitez, Marco Adrian<br>11640 Mapledale St.<br>Norwalk, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENJAMIN, AMANDA E<br>8 Forest Rd<br>Madison, NJ 07940 | P-0016492 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, DAN S<br>69 Redwood Avenue<br>Wayne, NJ 07470 | P-0023630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, MARY S<br>526 W Virginia Ave<br>Phoenix, AZ 85003 | P-0005824 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PARK<br>8 Forest Rd<br>Madison, NJ 07940 | P-0016478 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PHILIP<br>20780 NE 31ST PL<br>Aventura, FL 33180 | P-0052934 | 12/26/2017 | TK Holdings Inc., et al. | $11,391.00 | | | | | $11,391.00 |
| BENJAMIN, ROBERT M<br>480 West Ave.<br>Pawtucket, RI 02860 | P-0005985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENKE, DANIEL<br>89859 W. Anderson Road<br>Warrenton, OR 97146 | P-0030080 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENMHEND, DRISS<br>1655 Strine Dr.<br>McLean, VA 22101 | P-0031179 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENN, PAMELA<br>10968 Batavia<br>Jacksonville, Fl 32246 | P-0009056 | 10/30/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| BENNANI, ADAM<br>195A Mill St<br>Groton, MA 01450 | P-0005528 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNE, PAUL F<br>341 S Pascack Road<br>Chestnut Ridge, NY 10977 | P-0047271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEFIELD, SAMUEL M<br>12294 Dewhurst Circle<br>Jacksonville, FL 32218 | P-0002475 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, LEAH R<br>2940 Northwood Blvd<br>Winter Park, FL 32789 | P-0041344 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, MICHAEL A<br>414 Graystone DR<br>Winder, GA 30680 | P-0004382 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNES, CHRISTOPHER J<br>PO Box 234298<br>Encinitas, CA 92023 | P-0022609 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, APRIL A<br>3910 old york rd<br>gastonia, nc 28056 | P-0045559 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BENNETT, BOBBY G<br>2219 Cameo Court<br>Gainesville, GA 30501 | P-0003048 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, CHARLES D<br>27132 NW Reeder RD<br>Portland, OR 97231 | P-0041526 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BENNETT, DAVID E<br>10660 Lancaster Circleville R<br>Amanda, OH 43102 | P-0002243 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID O<br>741 Virginia pine ln<br>Clover, sc 29710 | P-0000672 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DELAINE H<br>999 Sigsbee St<br>San Diego, CA 92113 | P-0055961 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bennett, DeShonda<br>5739 Belcrest St.<br>Houston, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, JACQUELINE A<br>7851 Meadowlark Lane South<br>Reynoldsburg, OH 43068-8199 | P-0027051 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOANNE M<br>432 Enderby Way<br>Little River, SC 29566 | P-0002286 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOYCE M<br>4020 N 210th St<br>Elkhorn, NE 68022 | P-0036572 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, KIAN<br>PO Box 331<br>Galveston, IN 46932 | P-0022012 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, LATONYA D | P-0001050 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bennett, Michelle M.<br>4890 Sheridan Street<br>Hollywood, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, NICOLE D<br>3807 Haynesville Hwy<br>El Dorado, AR 71730 | P-0029367 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, PATRICIA B<br>11273 Lava Rock Ave.<br>Grass Valley, CA 95945 | P-0017515 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, RHONDA M<br>731 Brannigan Village Drive<br>Winston Salem, NC 27127 | P-0056261 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, RICHARD A<br>5086 Savannah Dr<br>Banning, CA 92220 | P-0020660 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ROBERT C<br>120 shell st<br>pacifica, ca 94044 | P-0019237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, STEVEN W<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN C<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0051907 | 12/26/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Susan Curtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bennett, Susan Curtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN R<br>4521 Longview Drive<br>Rocklin, Ca 95677 | P-0056380 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, THERESA L<br>66165 N. Bay Rd.<br>North Bend, OR 97459 | P-0021303 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY D<br>8720 South Luella<br>Chicago, IL 60617 | P-0013010 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033003 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 Old Kings Hwy<br>Wilton, CT 06897 | P-0033016 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 Glenview Circle<br>Garland, Tx 75040-3410 | P-0002269 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 Glenview Circle<br>Garland, TX 75040-3410 | P-0023678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ZEASER<br>220 Diane street<br>Wingate, NC 28174 | P-0003611 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNION, ELIOT A<br>2210 Nelson Ave<br>Apt C<br>Redondo Beach, CA 90278 | P-0042143 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNUM, GEORGE<br>393 Lower Moulton Lane<br>Stowe, VT 05672 | P-0015702 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIR, HOLLY E<br>351 Sault Road<br>Braintree, VT 05060 | P-0007303 | 10/28/2017 | TK Holdings Inc., et al. | $154.74 | | | | | $154.74 |
| BENOIT, MATTHEW J<br>5441 E FM 1177<br>Burleson, Tx 76028 | P-0033408 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIT, ROSE<br>703 S SWEETWATER BLVD<br>Longwood<br>, FL 32779 | P-0004046 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOITUV, LAKAESHA<br>404 S Market Street<br>Opelousas, La 70570 | P-0056920 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENORE, KAREN A<br>11239 Skytop Drive<br>Huntersville, NC 28078 | P-0032264 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENSARI, SEDDIK<br>1225 W PORTER Street<br>Philadelphia, PA 19148 | P-0055765 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bensel, David K<br>22981 Ringtail Dr<br>California, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENSEN, MILISSA<br>PO Box 133<br>Columbus, ND 58854 | P-0056554 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSEND, RICHARD L<br>2169 370th St<br>Osage, IA 50461 | P-0040249 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, ALAN B<br>3451 Shady Glen Lane<br>Greenbank, WA 98253 | P-0017719 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, BRUCE R<br>801 E. Mesa Drive<br>Rialto | P-0036879 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, CHRIS<br>3979 Farm Lane<br>Monrovia, MD 21770 | P-0011808 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, JOHN S<br>1255 Hudgins Hill CT<br>Winston-Salem, NC 27103-6745 | P-0024094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, SIDNEY B<br>5 Genoa Ct<br>Hilton Head Isl., SC 29928 | P-0036623 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, STUART<br>25408 Redwing Ave<br>Shafer, MN 55074 | P-0016831 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, TODD<br>13885<br>Stoney Gate Place<br>San Diego, Ca 92128 | P-0020292 | 11/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| BENSON, WOLLETTA<br>P.O. Box 30054<br>Charleston, SC 29417 | P-0032946 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON-JONES, TANYA<br>3501 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0009410 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSTEIN, RICHARD<br>381 Sandhurst Circle<br>Apartment 7<br>Glen Ellyn, IL | P-0049448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSUSEN, JENNIFER<br>1337 Avenida Pantera<br>San Marcos, CA 92069 | P-0056170 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENT, PERRY L<br>807 Edgell Rd<br>Framingham, MA 01701-3973 | P-0028096 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTCOVER, MICHAEL<br>910 e crabtree<br>arlington height, il 60004 | P-0007328 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLAGE, LAUREN M<br>6 Claflin Road<br>Apt. 1<br>Brookline, MA 02445 | P-0033983 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bentley Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047528 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley Edison<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056717 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY JR, JOHN D<br>56446 Hoosier Ave<br>Mishawaka, IN 46545 | P-0057634 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley Providence<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056791 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047395 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056772 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, CHRISTINE L<br>2872 Hyde Park Dr<br>Douglasville, GA 30135 | P-0051145 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, DARLENE<br>11304 Forest Drive<br>Thornton, CO 80233 | P-0036078 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, EDWIN M<br>970 Rockaway Lane<br>Camano Island, WA 98282 | P-0034331 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, JOHN<br>138 Mooreland Rd<br>Mooresville, NC 28117 | P-0033808 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTLEY, NICOLE I<br>211 Candlenut ct<br>Harvest | P-0002575 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bentley, Noah<br>PO Box 4124<br>El Dorado Hills, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENTLEY, STEPHEN J<br>2625 Saddleback Dr<br>Cincinnati, OH 45244 | P-0008196 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| BENTLEY-WATKINS, ASHLEY M<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENTON, ALICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BENTON, ALLISON M<br>3131B Franklin Way<br>Hill AFB, UT 84056 | P-0019119 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTON, ANEASE H<br>4417 Stanolind Ave<br>Midland, TX 79707 | P-0055392 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, ELIZABETH A<br>1919 Shirley Drive<br>Burlington, NC 27215 | P-0026689 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, JUDITH A<br>2971 Big Sky Blvd.<br>Kissimmee, FL 34744 | P-0004014 | 10/25/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| BENTON, LAURIE B<br>8591 Rucker Rd<br>Grosse Ile, MI 48138 | P-0030755 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTON, STEVEN L<br>13739 S Selina Dr<br>Yuma, AZ 85367 | P-0011977 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENTY, ROBIN<br>232 S Tower Dr<br>Apt G<br>Beverly Hills, CA 90211 | P-0026300 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENVENUTI, BRET D<br>115 Chesnut Heath Ct<br>Madison, AL 35756 | P-0005340 | 10/26/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| BENWARE, CARL A<br>6685 Groveland Hill Rd<br>Groveland, NY 14462 | P-0012308 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZ, CORAZON M<br>12405 Summersweet Cv.<br>Austin, TX 78729 | P-0003153 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. Fairmount Ave<br>Goodyear, Az 85395 | P-0006870 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. Fairmount Ave<br>Goodyear, Az 85395 | P-0006959 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZ, JANICE E<br>7220 Eastwood St<br>Philadelphia, Pa 19149-1207 | P-0027501 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZ, WILLIAM W<br>3015 Payne<br>Evanston, IL 60201 | P-0009077 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BENZEL, BRIAN L<br>23970 NE Greens Crossing Road<br>Redmond, WA 98053 | P-0031668 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Benzenberg, Krysta<br>22150 Majestic Woods Way<br>Boca Raton, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENZING, MARC A<br>1206 SE 5th Street<br>Cape Coral, Fl 33990 | P-0000059 | 10/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 Magnolia Trace Pkwy.<br>Baton Rouge, LA 70817 | P-0035882 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 Magnolia Trace Pkwy.<br>Baton Rouge, LA 70817 | P-0035883 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEQAJ, AGRON H<br>1655 west 7st 3f<br>brooklyn, ny 112235 | P-0044665 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQUETTE, JASON C<br>529 northborough lane<br>Lincoln, Ne 68505 | P-0030870 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERAN, ANNE C<br>PO Box 3835<br>S Padre Island, TX 78597 | P-0039565 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER E<br>217 Deerfield Ridge Dr<br>Mystic, CT 06355 | P-0017233 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER<br>217 Deerfield Ridge Dr<br>Mystic, CT 06355 | P-0017158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARDINO, PETER<br>27 Shields road<br>Darien, CT 06820 | P-0009995 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBACK, ROBERT<br>222 W. Cobbs Way<br>Nags Head, NC 27959-9511 | P-0004764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERIAN, HRAIR<br>7112 Harrow Street<br>Forest Hills, NY 11375 | P-0031109 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERICH, DONALD C<br>609 April way<br>Middletown, NJ 07748 | P-0042277 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCASIO, LOT S<br>4111 Briarcliff Gables Circle<br>Atlanta, GA 3-329 | P-0004544 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCEL, JOHN M<br>16610 N. Aspen Drive<br>Fountain Hills, AZ 85268 | P-0023213 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berchtold, Ginny M.<br>1212 34th Ave SE #68<br>Albany, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERCUME, SARAH J<br>PO Box 90293<br>Portland, OR 97290 | P-0040695 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCY, VLADIMIR<br>1445 Ohio Ave<br>Bay Shore, NY 11706 | P-0053545 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berdine, Michael A.<br>1090 Hyde Park<br>Crown Point, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERDINI, JULIANN<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERENTZ, BRADLEY S<br>24505 Copper Cliff Court<br>Lake Forest, CA 92630 | P-0050532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERES, CAROLYN S<br>1296 Valley Springs Rd<br>Spring Branch, Tx 78070 | P-0050081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERESFORD-MARS, BRENDA F<br>174 Beach 98 Street<br>Rockaway Park, NY 11694 | P-0053067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEREZ, RANDI<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, BEVERLY<br>2200 Clouds Peak<br>Maryland Hgts, MO 63043 | P-0036495 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CHARON<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043748 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERG, CRYSTAL D<br>66 Cook Ave W<br>St Paul, MN 55117 | P-0016149 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, GLENN A<br>1025 Sheldon Rd<br>Grand Haven, MI 49417 | P-0047190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, MARK R<br>11113 piedmont dr<br>fredericksburg, va 22407 | P-0020704 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, PATRICIA J<br>PO Box 236067<br>Encinitas, CA 92023 | P-0031558 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, STEVEN A<br>548 Dalewood Drive<br>Orinda, CA 94563 | P-0012863 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAL, SHARA<br>8212 Ocean Terrace Way<br>Las Vegas, NV 89128 | P-0019718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAM, JOE E<br>1403 S.E. Rose Rd.<br>Port Orchard, WA 98367 | P-0018599 | 11/7/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| Bergander, Linn Lew<br>791 Polk St.<br>Eugene, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BERGANINI, STEVEN J<br>111 Country Club Drive<br>Calimesa, CA 92320 | P-0025492 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGBIGLER, DAVID A<br>1311 South Logan Ave<br>Independence, Mo 64055-1642 | P-0016498 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, KAREN A<br>1400 8th st ne lot 6<br>staples, mn 56479 | P-0017661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>Box 1012<br>Concord, MA 01742-1012 | P-0030297 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>Box 1012<br>concord, MA 01742-1012 | P-0032767 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, BRANDEN P<br>870 Mica city rd<br>franklin, NC 28734 | P-0028587 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, CAROL S<br>285 Hillcrest Drive<br>Arroyo Grande, CA 93420-2251 | P-0039698 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGER, DANIELLE E<br>8917 W 115th Terrace<br>Overland Park, ks 66210 | P-0014267 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MATT<br>8917 W 115th Terrace<br>Overland Park, ks 66210 | P-0014209 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MEGAN M<br>3527A Reading St<br>Bacliff, TX 77518 | P-0003629 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015903 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015896 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, RICHARD A<br>20 Chestnut Pl<br>Danville, CA 94506 | P-0015900 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, ROBERT L<br>15054 Ashland Way<br>Apt 91<br>Delray Beach, FL 33484 | P-0000729 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ZOE N<br>5451 Highland Preserve Drive<br>Mableton, GA 30126-5694 | P-0047799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, JOAN M<br>4421 Meadowbrook Dr.<br>Bryan, Tx 77802 | P-0047673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, KATHLEEN<br>7420 SW 15th St<br>Plantation, fl 33317 | P-0028809 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERSON-CASWELL, INC<br>HENRICH, JOHN W<br>5115 INDUSTRIAL ST<br>MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BERGES, ANDREW E<br>19 Cooper Drive<br>2nd Floor<br>Boonton, NJ 07005 | P-0049151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESCH, NICHOLAS A<br>1779 Spring Branch Ct.<br>Chesterfield, MO 63017 | P-0004534 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESON, TRACIE B<br>28465 Sutherlin Lane<br>Eugene, OR 97405 | P-0055461 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOEFER, CHAD L<br>916 W 8th St<br>Pawhuska, OK 74056 | P-0000972 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, CYNTHIA<br>9504 Kilcolgan Way<br>Elk Grove, CA 95758 | P-0015684 | 11/4/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| BERGHOUSE, JOSH<br>9504 Kilcolgan Way<br>Elk Grove, CA 95758 | P-0015693 | 11/4/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BERGLAND, LESLIE A<br>8701 Maplebrook Parkway N<br>Brooklyn Park, MN 55445 | P-0020053 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGMAN JR, AXEL H<br>4194 Overture Cir<br>Bradenton, FL 34209 | P-0010368 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S Antelope Drive<br>Fort Mohave, AZ 86426 | P-0001748 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S Antelope Drive<br>Fort Mohave, AZ 86426 | P-0019717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANN, STEPHEN A<br>3539 Mail Rd<br>Westminster, MD 21157 | P-0055915 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANS, JOSEPH H<br>27441 Country Lane Rd<br>Laguna Niguel, CA 92677 | P-0022156 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSAGEL, DANIEL J<br>2165 Federal Road<br>Roswell, GA 30075 | P-0041421 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTEDT, ERIC A<br>13013 Maxwell Drive<br>Tustin, CA 92782-0919 | P-0024032 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, CONNIE J<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021813 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, HARVEY R<br>4029 32 st so<br>Fargo, ND 58104 | P-0013263 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKE , JUDITH<br>7809 Spring Avenue<br>Elkins Park , PA 19027-2619 | P-0032883 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKIN, JEFFREY J<br>1490 Broadstone Pl.<br>Vienna, VA 22182 | P-0009592 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKMAN, LISA M<br>2408 robin st<br>Slidell, La 70460 | P-0025629 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, JONATHAN A<br>130 Sonata Drive<br>Jupiter, FL 33478 | P-0024957 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, LYNNE A<br>238 Roosevelt way<br>Westbury, NY 11590 | P-0021844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berkowitz, Marcy A.<br>1353 Canary Island Dr.<br>Weston, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERKOWITZ, SARA<br>17 Henderson St<br>Arlington, MA 02474 | P-0030565 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERL, STEPHANIE M<br>2818 dos lomas<br>fallbrook, ca 92028 | P-0046739 | 12/26/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BERLAND, LINDA<br>943 Evelyn Avenue<br>Albany, ca 94706 | P-0021936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLANTI, RICHARD F<br>5491 Marina Drive<br>Bokeelia, FL 33922 | P-0038860 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERLER, BARRY BORIS B<br>1291 Mettler Rd<br>Huntingdon Valle, PA 19006 | P-0007397 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, BRETT J<br>1355 Peachtree Street NE<br>Suite 750 - South Tower<br>Atlanta, GA 30309 | P-0044784 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, DAVID A | P-0014154 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 clifford drive<br>West Hartford , CT 06107 | P-0024788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 Clifford Drive<br>West Hartford, CT 06107-1207 | P-0024807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORELL K<br>63 Clifford Drive<br>West Hartford, CT 06107-1207 | P-0024676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORMA R<br>7144 N Fenwick Ave<br>portland, OR 97217 | P-0016299 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIND, MICHAEL L<br>407 S Orange Grove Ave<br>Los Angeles, CA 90036 | P-0046633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINER, EDWARD J<br>523 Howland Road<br>Hubbardton, vt 05735 | P-0032076 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINO, RYAN<br>4701 WARNER AVE<br>APT 211<br>Huntington Beach, CA | P-0025245 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLOWITZ, AUDREY M<br>2504 B Spring Garden St.<br>Greensboro, NC 27403 | P-0035933 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ALBY M<br>6344 Commerce Rd.<br>West Bloomfield<br>West Bloomfield, MI 48324 | P-0014510 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ANDREW K<br>14431 Ashleyville Lane<br>Midlothian, VA 23112 | P-0052467 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, CAROL S<br>140 Blackfield Dr.<br>Tiburon, CA 94920 | P-0017619 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, EVE S<br>816 Overbrook Drive<br>Vestal, NY 13850 | P-0012167 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berman, J<br>PO Box 742294<br>Boynton Beach, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMEA, STEPHANIE K<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES , GREGORY J<br>6385 Blue Arrow Drive<br>Marianna , FL 32446-6709 | P-0025695 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna , FL 32446-6709 | P-0025699 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025671 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025672 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 Blue Arrow Drive<br>Marianna, FL 32446-6709 | P-0025822 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMUDEZ, JASON A<br>415 E 7th St.<br>Gilroy, CA 95020 | P-0037611 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMUDEZ, KELLY<br>24437 Mistwood Ct<br>Lutz, FL 33559 | P-0026574 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAL, ARMANDO<br>15644 Taloga Street<br>Hacienda Heights, CA 91745 | P-0049681 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bernal, Douglas<br>2707 Newton Street<br>Silver Spring, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 n. Marry #144<br>Fresno, Ca 93722 | P-0041921 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 n. Marry ava #144<br>Fresno, Ca 93722 | P-0041880 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 n. Marry ava #144<br>Fresno, Ca 93722 | P-0041885 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 n. Marty Abe #144<br>Fresno, Ca 93722 | P-0041894 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BERNAL, JON-MICHAEL<br>167 Franklin Street<br>Northvale, Nj 07647 | P-0039093 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 Franklin Street<br>Northvale, nj 07647 | P-0057476 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNAL, MOSELLE L<br>174 Millstream Terrace<br>Colorado Springs, CO 80905 | P-0030514 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNAL, ROCHELLE S<br>2319 songbird lane<br>Rowland heights, Ca 91748 | P-0020266 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, BREON<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0041735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, JAMES J<br>C/O IMRE - Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83442 | P-0038829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, KWAKU<br>6717 Hometown Way<br>Sacramento, CA 95828 | P-0030973 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>c/o IMRE - Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83447 | P-0038827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>c/o Imre- Melissa Bernard<br>2 N Landmark Lane Ste #4<br>Rigby, ID 83442 | P-0037722 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>1701 Avondale Drive<br>Altavista, VA 24517 | P-0057270 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>1701 Avondale Drive<br>Altavista, VA 24517-1009 | P-0057271 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, PATRICIA D<br>Bernard, Patricia<br>2960 Memorial Drive SE<br>Atlanta, GA 30317 | P-0029661 | 11/21/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| BERNARDE, TRACY L<br>N120W13645 Freistadt Rd<br>Germantown, WI 53022-2109 | P-0055158 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDINO, LUZ<br>1741 Portola ave<br>Stockton, Ca 95209 | P-0025446 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNATOWICZ, JOSEPH<br>20517 Keeney Mill Rd<br>Freeland, MD 21053 | P-0014566 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bernau, David M<br>179 N 66th Street<br>Milwaukee, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNDT, JULIE R<br>5717 Country Club Rd<br>Oshkosh, Wi 54902 | P-0030075 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNDT, LIANNA M<br>5 Congress Drive<br>Cromwell, CT 06416 | P-0037181 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, MICHELLE E<br>19370 Northwest Pkwy<br>Marysville, OH 43040 | P-0045841 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, CLIO R<br>6818 Millwood Rd<br>Bethesda, MD 20817 | P-0009834 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNEY, DAVID J<br>1628 JFK Blvd, Suite 1000<br>Philadelphia, PA 19103 | P-0045741 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, LAURIE L<br>1601 Del Dayo Dr<br>Carmichael, CA 95608 | P-0049366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 Broxburn Drive<br>Bethesda, MD 20817 | P-0035806 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 Broxburn Drive<br>Bethesda, MD 20817 | P-0035811 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARDT, GILBERT C<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNICK, LACEY R<br>3920 Ridge Way<br>Mount Vernon, WA 98273 | P-0036308 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, MAURICE A<br>240 Merrimac Trail Apt C<br>Williamsburg, VA 23185-4612 | P-0025542 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BERNIER, PAMELA A<br>1541 Sheridan Rd.<br>Glendale<br>, CA 91206 | P-0037762 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, KRISTI S<br>901 Trinity Dr.<br>Newton, KS 67114 | P-0052254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, RAQUEL V<br>13528 Marquam Rd<br>Mount Angel, OR 97362 | P-0047574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNOLA, N JEAN<br>985 Hinchey Rd<br>Rochester, NY 14624 | P-0012764 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNS, MICHAEL C<br>15126 Primrose Ln<br>Wadsworth, IL 60083 | P-0020001 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ALLEN C<br>7723 Willoughby Ave Unit 102<br>West Hollywood, CA 90046 | P-0048342 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ARTHUR R<br>219 Violet Street<br>Massapequa Park, NY 11762 | P-0015486 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNSTEIN, BARRY<br>17 birchwood drive<br>port jeff statio, NY 11776 | P-0004047 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, CARRIE S<br>1632 S Monroe St<br>Denver, CO 80210 | P-0032197 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>9263 Northlake Parkway<br>Orlando, FL 32827-5708 | P-0053499 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>9263 Northlake Parkway<br>Orlando, FL 32827-5708 | P-0053500 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MARSHALL E<br>36 Pool Dr.<br>Roslyn, ny 11576 | P-0015135 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MICHAEL L<br>5041 Interlachen Bluff<br>Edina, MN 55436 | P-0014592 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERNSTEIN, STEVEN J<br>3904 Blue Monster Cove<br>Round Rock, TX 78664 | P-0033555 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNT, JOHN P<br>315 Arbor Drive<br>Columbia, MO 65201 | P-0036182 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNZEN, CHARLES W<br>1406 Hillside Forest Dr.<br>Sugar Land, TX 77479 | P-0009965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERONA, REYNERIO B<br>7757 Bacadi Dr.<br>San Diego, CA 92126-3563 | P-0025876 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERONDA, RICHARD B<br>6143 Lakewood Street<br>San Diego, CA 92122 | P-0021056 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berosik, Richard A<br>17891 San Carlos Drive<br>Sonoma, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| Berosik, Richard A<br>17891 San Carlos Drive<br>Sonoma, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BEROTH, RICHARD C<br>3880 River Ridge Rd.<br>Pfafftown, NC 27040 | P-0011615 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEROZ, MARC B<br>14 Waquoit Farms Dr<br>East Falmouth, MA 02536-4960 | P-0024042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERQUIST, CONRAD<br>1983 Cider Press Rd<br>Manheim, PA 17545 | P-0011055 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berra, John Michael<br>PO Box 53781<br>Irvine, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRIGAN, NADIA J<br>21680 Panorama Way<br>Philo, Ca 95466 | P-0051809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRINGER, TOMOKO<br>PO Box 55304<br>Portland, OR 97238-5304 | P-0036318 | 12/5/2017 | TK Holdings Inc., et al. | $2,448.25 | | | | | $2,448.25 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRIOS, LORI M<br>999 E. Valley Blvd. Unit 42<br>Alhambra, CA 91801 | P-0025451 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BERRIOZABAL, ANDREW J<br>7757 Alta Cuesta Dr<br>Rancho Cucamonga, CA 91730 | P-0051666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ALESIA L<br>3128 N. QUINCE AVE<br>RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| BERRY, BILL C<br>104 W. Oriole Dr.<br>Highland Haven, TX 78654 | P-0011790 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, BRUCE A<br>9311 Pawnee Lane<br>Leawood, KX 66206 | P-0017633 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CHERI M<br>10950 Indian Village Drive<br>Alpharetta, GA 30022 | P-0035982 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CLAUDIA G<br>218 S Shawnee St<br>Catoosa, OK 74015 | P-0016171 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 wynterbrook dr<br>highlands ranch, CO 80126 | P-0002496 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 wynterbrook dr<br>highlands ranch, CO 890126 | P-0002396 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berry, Douglas H.<br>1227 E. Mardell Ave<br>Orange, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, ELIZABETH L<br>5716 N SHORE DR<br>Eau Claire, WI 54703 | P-0039240 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GRAYSON F<br>6008 Hudson Ave. #303<br>West New York, NJ 07093 | P-0054134 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GREGORY M<br>4930 Montauk Trail SE<br>Owens Cross Road, AL 35763 | P-0002888 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berry, Jeffrey B.<br>6313 Constance Avenue<br>Bartlett, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, KENNETH C<br>6431 Dona Linda Pl. NW<br>Albuquerque, NM 87120 | P-0007892 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 Crutchfield Ave<br>Bowie, MD 20720-3212 | P-0036744 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 Crutchfield Ave<br>Bowie, MD 20720-3212 | P-0036796 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 Crutchfield Avve<br>Bowie, MD 20720-3212 | P-0036517 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LORI S<br>1604 Dickens St<br>Charleston, SC 29407 | P-0002442 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, MARY M<br>1703 Angel Ct.<br>Severn, MD 21144 | P-0055492 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, NELIA J<br>27901 Black Hawk Drive<br>Wesley Chapel, FL 33544 | P-0040753 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, RICKY E<br>1241 lake Tate Road<br>Sylacauga, AL 35151 | P-0025084 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ROBERT L<br>913 Pebble Beach Pl<br>Placentia, CA 92870 | P-0038886 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SARA M<br>3408 W. Meadow Dr.<br>Boise, ID 83706 | P-0041603 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>6445 Cabana Circle<br>Colorado Springs, CO 80923 | P-0040048 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>6445 Cabana Circle<br>Colorado Springs, CO 80923 | P-0040049 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SUSAN L<br>763 cragmont ave<br>berkeley, ca 94708 | P-0042916 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, THOMAS P<br>20516 Queen Bee Lane<br>Spicewood, TX 78669 | P-0004343 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, TYAWANDA<br>125 Cedarstone Drive<br>Terry, MS 39170 | P-0033862 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, WILLIAM E<br>21610 Edward Way<br>Cupertino, CA 95014 | P-0018044 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERRYHILL, BRIAN S<br>115 Tanglewood Dr<br>Aledo, TX 76008 | P-0035291 | 12/3/2017 | TK Holdings Inc., et al. | $274.00 | | | | | $274.00 |
| Berryhill, James S.<br>245 Lake Dr.<br>Phil Campbell, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRYMAN, CLARALEE<br>8601 Westown PKY unit 18105<br>West Des Moines, Ia 50266 | P-0056464 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRYMAN, MICHAEL D<br>5185 Marquette Rd.<br>Portage, IN 46368 | P-0042945 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003133 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003140 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERSOT, FREDERIC D<br>3230 Browns Creek Ct<br>Reno, NV 89509 | P-0003149 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTA, JOHANNA<br>10 Hilldale Ct<br>Orinda, Ca 94563 | P-0033773 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTAGNA, NANCY J<br>3800 Bradford Street<br>Space 314<br>La Verne, CA 91750 | P-0040638 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTE, ROBERT A<br>93 Watertown Street<br>Watertown, Ma 02472-2569 | P-0007150 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, DAVID A<br>5428 NORTHCREST ROAD<br>FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, MADELINE M<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTINI, PAULA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOCCHINI, LUCIANO<br>1540 Winding Way<br>Belmont, CA 94002 | P-0036210 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOL, LUZ M<br>2519 Ne 41 Terrace<br>Homestead, Fl 33033 | P-0027066 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTONE, FRANCESCA<br>93 Crestwood Drive<br>San Rafael, CA 94901 | P-0034541 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOT, WILLIAM<br>670 NW 6 St Apt 607<br>Miami, FL 33136 | P-0002966 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bertram, Marc<br>707 Pleasant Ct<br>Onalaska, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERTRAND, ALFRED C<br>2 Laurel Road<br>Princeton, NJ 08540 | P-0008419 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, DOMINIQUE<br>406 Autumn TRl<br>Georgetown, TX 78626 | P-0030019 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, MARINA A<br>1747 Arroyo Sierra Avenue<br>Santa Rosa, CA 95405 | P-0042366 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SCOTT<br>172 Lombardy Lane<br>Orinda, CA | P-0013019 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SUSAN B<br>11855 West 56th Drive<br>Arvada, CO 80002 | P-0038877 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTSCH, GERRI R<br>1760 south 43rd street<br>1760 south 43rd street<br>Tacoma, Wa 98418 | P-0055022 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, KIMBERLY A<br>8009 S Grass Creek Dr<br>Sioux Falls, SD 57108 | P-0033708 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCHINGER, DALE B<br>7670 Hidden Valley Lane<br>Parma, OH 44129 | P-0048115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTUCCELLI, SANDRA L<br>8995 N Clarkview Place<br>Hayden Lake, ID 83835-6978 | P-0036689 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERUBE, DIANE<br>101 Rantoul st. #400<br>Beverly, Ma 01915 | P-0005602 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANSON, DORETTA<br>13433 Norton Ave<br>Chino, Ca 91710 | P-0020396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANT, JOHN P<br>14569 225th Street<br>Springfield Gard, NY 11413-3521 | P-0020509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESECKER, RONALD L<br>4266 Kilbourn Rd<br>Arcanum, OH 45304 | P-0031106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESHEER, NICHOLAS M<br>1242 Cornerstone Way<br>Corona, CA 92880 | P-0034578 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beslow, Lauren<br>2047 N Halsted<br>Unit B<br>Chicago, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BESLYK, OLESYA<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BESMAN, PASCAL<br>10 Bentley Road<br>Great Neck, ny 11023 | P-0003838 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMER, MICHAEL V<br>13 Coventry Court<br>Blue Bell, PA 19422 | P-0013201 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMERTNIK, SARA<br>5242 manhasset cove<br>Dunwoody, ga 30338 | P-0003488 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESONG-ASAH, FLORENCE<br>3612 RUBIO SUN AVE<br>North Las Vegas, NV 89081 | P-0052156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESS, WILLIAM L<br>1222 Twill Ct.<br>St. Louis, MO 63137-1421 | P-0056320 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSAMRA, SKANDER<br>4403 hereford farm rd<br>Evans | P-0003446 | 10/24/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| BESSICK, TERRY L<br>122 Strickler Run Drive<br>Columbia, Pa 17512 | P-0012331 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEST, GERALD W<br>16131 Rosenridge Dr<br>Houston, TX 77053 | P-0034876 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BEST, LORNA M<br>2570 Terraced Hill Court<br>Pottstown, PA 19464 | P-0033039 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, NATHAN R<br>560 n 6th st<br>apt 318<br>san jose, ca 95112 | P-0022774 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, WILLIAM C<br>P.O. Box 3148<br>south padre isla, tx 78597 | P-0035845 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, CHRIS A<br>11923 Kentwood Drive<br>Maryland Heights, MO 63043 | P-0006030 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, ROBERT L<br>1345 Brampton Road<br>Los Angeles, ca 90041 | P-0035164 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTER, ADAM J<br>1505 Gray Rock Road<br>Chesapeake, VA 23322 | P-0035181 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JAMES<br>PO Box 147<br>New York, NY 10272-0147 | P-0016778 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Betancourt, Jeremy<br>230 NW 61 Ave<br>Miami, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| BETANCOURT, JEREMY J | P-0046882 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BETANCOURT, JOHANA J<br>5075 7th Rd S<br>Apartment 101<br>Arlington, VA 22204 | P-0056281 | 1/31/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| BETANCUR LEZCANO, HERNAN G<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BET-EIVAZI, JOSEPH A<br>73 Golf Avenue<br>Methuen, MA 01844 | P-0014714 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARD, JAMES G<br>1933 Kennedy Dr<br>Apt 102<br>McLean, VA 22102 | P-0029468 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARDS, ANDREA H<br>5909 Birchbrook Drive<br>#111<br>Dallas, TX 75206 | P-0006658 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, BARNABAS C<br>1703 Joanne Branch RD<br>LakeView, SC 29563 | P-0019233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, MICHELLE<br>5211 n. Howard street<br>Philadelphia, Pa 19120 | P-0057744 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JAMES<br>400 e 21st apt 1e<br>BROOKLYN | P-0055409 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETHEL, JANICE M<br>2241 Hillside St.<br>Cuyahoga Falls, OH 44221 | P-0004606 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETKE, LANI A<br>201 W Coffee Street<br>Manchester, TN 37355 | P-0003644 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETLEY, LISA J<br>10071 Field Court<br>Manassas, VA 20110 | P-0050933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETROS, MICHAEL C<br>5 Hubbard Lane<br>Poughkeepsie, NY 12603 | P-0032645 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETRY, MORRIS R<br>2409 E Rahn Rd.<br>Kettering, OH 45440 | P-0051109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETSWORTH, SUSAN<br>32 Powderhorn Hill Road<br>Weston, CT 06883 | P-0016046 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTAG, KEVIN<br>10820 Torulosa Ct<br>Indianapolis, IN 46234 | P-0000882 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bettencourt, Scott E<br>333 Tremont Street<br>Duxbury, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTENDORF, MICHELLE J<br>9889 xebec st<br>Circle pines, Mn 55014 | P-0014200 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTERSON, SHERYL M<br>1412 East Park Avenue<br>Savannah, Ga 31404-2156 | P-0037426 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bettine, Marie<br>Central Law Office PC<br>PO Box 720633<br>Norman, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTRAY, NICOLE M<br>6007 Red Cedar Drive<br>Bellvue, co 80512 | P-0034858 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTS, TRACY<br>14703 Garfield Rd.<br>Wakeman, OH 44889 | P-0057619 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUS, LINDA F<br>27657 Auberry Road<br>Clovis, CA 93619 | P-0022830 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTEL, KYLE S<br>5870A Leon Dr.<br>Sun Valley, NV 89433 | P-0038134 | 12/9/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| BEUTELMAN, PAUL<br>12909 Covington Trail<br>Austin, TX 78727 | P-0001888 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTENMILLER, JASON J<br>41988 park ln<br>Clinton twp, Mi 48038 | P-0049734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTLER, EDWARD A<br>8075 Beecher Rd.<br>Flushing, MI 48433 | P-0012386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEUTTER, SHAWNA A<br>1145 castelletto pl<br>windsor, ca 95492 | P-0046568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVAN, LARRY P<br>16237 Grist Mill Drive<br>Derwood, MD 20855 | P-0009320 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVEL, LARRY L<br>5123 Redstone Dr<br>Jacksonville, FL 32210 | P-0037804 | 12/8/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BEVEL, LARRY L<br>5123 Redstone Dr<br>Jacksonville, FL 32210 | P-0037808 | 12/8/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BEVERIDGE, SCOTT F<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beverly, Joanne<br>3086 Durand Dr<br>Los Angeles, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BEVERUNGEN, JOHN E<br>2135 Belfast Road<br>Sparks, MD 21152 | P-0018643 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVILACQUA, JEAN A<br>53 Rising Sun<br>Irvine, CA 92620 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVINS, WILLIAM B<br>13417 S 41st ST<br>Phoenix, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEW, WANDA J<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWAJI, OLUWATOSIN A<br>1201 Harvey Rd<br>Apt 1<br>College Station, TX 77840 | P-0023102 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWICK, KEN<br>275 Ishbell Ct<br>Riverside, CA 92507 | P-0041596 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BEYEA, CAROL A<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYEKAN, SHAFELA M<br>454 W Division St<br>Unit 505<br>Chicago, IL 60610 | P-0012177 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEYER, KATHERINE M<br>8419 Chesswood Drive<br>Cincinnati, OH 45239 | P-0023899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYER, WILLIAM H<br>3316 Grand Villas Loop<br>Gainesville, GA 30506 | P-0041470 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEYERLE, AMANDA K<br>2134 Timberlane<br>Harrison, MI 48625 | P-0052821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYLERIAN, GEORGE E<br>56555 Hartley Dr West<br>Shelby Township, MI 48316 | P-0051080 | 12/27/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| Beylerian, Jacklyn<br>c/o Russell Law Group<br>Attn: Dennis Russell<br>9595 Wilshire Boulevard<br>Suite 900<br>Beverly Hills, CA  90212 | 5130 | 4/9/2021 | TK Holdings Inc. | $125,000.00 | | | | | $125,000.00 |
| BEYLO, SUSAN M<br>328. Ouaquaga Rd<br>Binghamton, Ny 13904 | P-0051456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZAK, ROBERT A<br>111 Kepple St.<br>Jeannette, PA 15644 | P-0052553 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Poerland Place<br>Staten Island, NY 10301 | P-0004512 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0004389 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0019987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 Portland Place<br>Staten Island, NY 10301 | P-0019988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BFP Motors L.L.C. d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BFP Motors L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058053 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGAT, NATASHA L<br>15500 Williams St #N<br>Tustin, CA 92780 | P-0053390 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGRA, ANJALI<br>1250 WESTHILL DRIVE SW<br>ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANSE, TUSHAR T<br>3867 Burton Cmn<br>Fremont, CA 94536 | P-0035006 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANUSHALI, KETAN<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHARADWAJ, SURESH<br>12353 CREEKVIEW DR<br>UNIT 75<br>San Diego, CA 92128 | P-0042646 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHASIN, DANNY<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178th Pl NE Unit 104<br>Redmond, WA 98052 | P-0023238 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178th Pl NE Unit 104<br>Redmond, WA 98052 | P-0023240 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, ASHISH<br>1725 Wright Ave<br>Apt 21<br>Mountain View, CA 94043 | P-0014980 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BHATIA, KIRAN<br>850 N. Randolph Street<br>Apt. 315<br>Arlington, VA 22203 | P-0045881 | 12/24/2017 | TK Holdings Inc., et al. | $110,000.00 | | | | | $110,000.00 |
| BHATIA, NITIN | P-0017951 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, AKHILKUMAR<br>7214 ANNANDALE DRIVE<br>Kalamazoo, MI 49009 | P-0027789 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, HITESH K<br>535<br>High Mountain Road, Suite # 2<br>North Haledon, NJ 07508 | P-0029483 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, NIRAJ<br>235 Fort Washington Avenue<br>Apt 6C<br>new York, ny 10032 | P-0057188 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BhattCCS, LLC<br>BHATT, HITESH K<br>535 High Mountain Road<br>Suite # 205<br>North Haledon, NJ 07508 | P-0029480 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHATTI, ZAHID H<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHINGARDE, NIKHIL G<br>26 Winter St.<br>Edison, NJ 08820 | P-0006044 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BHUIYAN, ASM S<br>11818 Stewarts Crossing Dr<br>Charlotte, NC 28215 | P-0055120 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHULLAR, HARKARANBIR S<br>2407 Basque Hills Dr<br>Bakersfield, CA 93313 | P-0024009 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUSHAN, MADHU<br>7823 268 street<br>glen oaks, ny 11004 | P-0002086 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BI, JIAYING<br>4912 Catamaran Ct<br>Wilmington, DE 19808 | P-0031145 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 Churchill Road<br>McLean, VA 22101 | P-0046725 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BI, JIE<br>7314 Churchill Road<br>McLean, VA 22101 | P-0046758 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BIALAS, RISA<br>9917 Constitution Drive<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCA, LISA A<br>1400 Oak Tree Drive<br>Apt D<br>North Brunswick, NJ 08902 | P-0043632 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCALANA, JEAN M<br>15648 Linda Ave<br>Los Gatos, CA 95032 | P-0016371 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, CAROL L<br>17199 Elizabeth Drive<br>Holley, NY 14470 | P-0024764 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, DEBRA C<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, JOHN R<br>611 Leisure Lane<br>Blacksburg, VA 24060 | P-0041378 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIANCO, MICHELLE M<br>3205 TImber Ridge Trl<br>McKinney, TX 75071 | P-0001315 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIARD, ANTOINETTE L<br>12318 W georgia Ave<br>Litchfield Park, AZ 85340 | P-0031724 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIASILLO, JOSEPH F<br>55 Hilltowne Drive<br>Orchard Park, NY 14127 | P-0056212 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 Bartletts Reach<br>Amesbury, MA 019134528 | P-0020561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIBAUD, RICHARD E<br>49 Bartletts Reach<br>Amesbury, MA 01913-4528 | P-0023867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBB, VERNON E<br>3003H Seabury Rd<br>Brooklyn, MD 21225 | P-0036604 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBBS, BEULAH E<br>6546 speights drive<br>indianapolis, IN 46278 | P-0031936 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBEAU, LORRIE L<br>1840 Center St.<br>Centerville, MN 55038 | P-0053902 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBLE, LYNN M<br>11543 N 114th Place<br>Scottsdale, AZ 85259 | P-0018427 | 11/7/2017 | TK Holdings Inc., et al. | $1,158.36 | | | | | $1,158.36 |
| BICE, ROBERT W<br>507 Cliff Bullock Drive<br>Sterlington, LA 71280 | P-0009137 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BICK, RAYMOND N<br>P.O. Box 50374<br>Bellevue, WA 98015 | P-0025976 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKFORD, GORDON C<br>9553 Chipping Drive<br>North Chesterfie, VA 23237 | P-0036790 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKHAM, GLENN M<br>3804 Charles Stewart Dr<br>Fairfax, VA 22033 | P-0023017 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKING, BARBARA<br>PO Box 8892<br>Redlands, CA 92375-2092 | P-0049800 | 12/27/2017 | TK Holdings Inc., et al. | $530.00 | | | | | $530.00 |
| Bickle, Kevin<br>1327 E Palo Verde Drive<br>Casa Grande, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BICKLEMAN, FREDERICK R<br>72 Bickleman Road<br>Shinglehouse, PA 16748 | P-0026055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKLEY, THOMAS L<br>1619 Main Street<br>Moulton, AL 35650 | P-0023217 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKOFF, MARC L<br>9104 Lyon Park Court<br>Burke, VA 22015 | P-0040943 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICO, AGOSTINHO V<br>100 Aspetuck Ridge Road<br>New Milford, CT 06776 | P-0035012 | 12/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BICOCCHI, LISA<br>909 Lancaster road<br>Ridgefield, NJ 07657 | P-0013225 | 11/2/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| BIDARIAN, MEHRDAD<br>220 E Reynolds Rd, Suite A1<br>Lexington, KY 40517 | P-0025742 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, ANDREW C<br>111 VANGUARD ST.<br>HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK Holdings Inc., et al. | $24,189.00 | | | | | $24,189.00 |
| BIDDLE, CLEOPATRA M<br>981 Millbridge Rd<br>Clementon, NJ 08021 | P-0039130 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIDDLE, FLORENCE E<br>14481 Purcellville Road<br>Purcellville, VA 20132 | P-0036079 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, RAY E<br>13337 South St #403<br>Cerritos | P-0050146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, TIMOTHY M<br>14481 Purcellville Road<br>Purcellville, VA 20132 | P-0036416 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Biddle, Toby<br>P. O. Box 173<br>Lafayette Hill, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIDEN, MARY<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDINGER, TANDY G<br>5816 Montebellp Ave.<br>Haslett, MI 48840 | P-0056327 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Biedron, Jonathan<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | P-0016261 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Biedron, Melisa<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | P-0016374 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BIEGEL, TRACI A<br>102 SARAH WELLS TRL<br>CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELA, JEFFREY P<br>435 Vista Gardens Dr.<br>Buda, TX 78610 | P-0044523 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BIELE, ROBERT W<br>4585 Citrus Blvd<br>Cocoa, FL 32926 | P-0000026 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 Evans Ave<br>Wyomissing, PA 19610 | P-0054021 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 Evans Ave<br>Wyomissing, PA 19610 | P-0054026 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 Portofino Drive<br>Brentwood, TN 37027 | P-0041686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 Portofino Drive<br>Brentwood, TN 37027 | P-0041688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEN, SARAJEAN<br>570 Park Ave<br>Whitefish, MT 59937 | P-0055173 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIENDUGA, CYNTHIA M<br>1306 Cornish Dr<br>Oceanside, Ca 92054 | P-0050524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENHOFF, DALLAS G<br>8455 Chapelwood Ct.<br>Annandale, VA 22003 | P-0009639 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052307 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Bierman, Lorrie<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A | P-0008285 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A | P-0008299 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bierman, Lorrie A<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BIERMAN, LOUIS F<br>1420 Howard St.<br>Delta, Co 81416 | P-0035703 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMANN, RUTH<br>135 Kyle Drive<br>Tinton Falls, NJ 07712 | P-0007734 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, CYNTHIA A<br>1930 Depot Dr Unit 108<br>Livermore, CA 94550-2120 | P-0030802 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, DOUGLAS W<br>1930 Depot Dr Unit 108<br>Livermore, CA 94550-2120 | P-0030801 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESENBERGER, JEFFREY J<br>869 S 3rd St<br>Columbus, OH 43206 | P-0000718 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTERFELD, BRYAN D<br>5202 Gallatin Place<br>Boulder<br>Boulder, CO 80303 | P-0022255 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTY, DAVID F<br>40 Knox Pl<br>Staten Island, NY 10314 | P-0018907 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEVER, TIMOTHY A<br>8 Fawnwood Dr<br>Lebanon, PA 17046 | P-0049203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Big Tex Trailer World, Inc. ATW Legal and Risk Management 950 I-30 East Mt. Pleasant, TX 75455 | P-0044819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Big Tex Transportation, Inc. ATW Legal and Risk Management 950 I-30 East Mt. Pleasant, TX 75455 | P-0044816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGBIE, MARCUS 118 Sara Circle Lebanon, Tn 37090 | P-0028028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, DAVID L 2704 Parklawn Drive Louisville, KY 40217 | P-0015983 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, JEFFREY T 3021 Kingsridge Dr. Quincy, IL 62301 | P-0038139 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, CARRIE M 5163 Preston Place Brunswick, OH 44212 | P-0005557 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, DONNA M 15859 W 83rd Pl Arvada, CO 80007 | P-0013159 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGS, MICHAEL C 212 Orange Blossom Circle Folsom, CA 95630 | P-0032025 | 11/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BIGGS, RHONDA S 5311 Pinnacle Peak Ln Norcross, GA 30071 | P-0041918 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGHAM, NGOC THUY 7103 navajo rd #2205 san diego, ca 92119 | P-0019044 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLER, VIKI M 4550 NW Barnes Road Portland, OR 97210-1008 | P-0050271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLEY, CALEB M 96 Bronx Avenue Pittsburgh, PA 15229 | P-0039741 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L 844 Montecruz Drive Lawrenceville, GA 30045 | P-0008572 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L 844 Montecruz Drive Lawrenceville, Ga 30045 | P-0008708 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNOTTI, KENNETH B 344 Pearson Ferndale, MI 48220 | P-0027073 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNY, DINAM T 8017 Elmstone Circle Orlando, FL 32822 | P-0000385 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGOS, HEATHER J 310 BENT TREE LANE PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIK, CYNTHIA A 20442 Old Highway 6 Adel, IA 50003 | P-0054027 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIKE, MAUREEN<br>6606 E. Valle di Cadore<br>Tucson, AZ 85750 | P-0003499 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILDERBACK, SHERI L<br>8914 Lawn Ave.<br>Brentwood, MO 63144 | P-0055809 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILGIC, PATRICIA A<br>15806 Pasadero Drive<br>Houston, TX 770832917 | P-0044495 | 12/19/2017 | TK Holdings Inc., et al. | $825.50 | | | | | $825.50 |
| Billah, Makid<br>635 A Center Street<br>Manchester, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BILLEAUDEAUX, TAMMY N<br>40327 Abby James<br>Prairieville, LA 70769 | P-0052215 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BILLEAUDEAUX, TERRY J<br>40327 Abby James Rd<br>Prairieville, LA 70769 | P-0052230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLER, APRIL E<br>115 Tidecrest Parkway<br>Unit 3101<br>Ponte Vedra, FL 32082 | P-0002342 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLEWICZ, JULIA<br>18 NW 15th PLace<br>Cape Coral, fl 33993 | P-0032160 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLIE, CHERLISA<br>9019 Singingpine Rd<br>Charlotte, Nc 28214 | P-0000963 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BILLIG, DON A<br>3197 County Road 20<br>Int'l Falls, MN 56649 | P-0009369 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, BRENDA<br>301 Executive Park Boulevard<br>Unit 204<br>San Francisco, CA 94134 | P-0014778 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, JAMES G<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, KENNETH E<br>10649 Tiffany LN<br>Parma Heights, OH 44130 | P-0054991 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, RONALD A<br>331 Gold Tree<br>Punta Gorda, FL 33955 | P-0002090 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGSLEA, CYNTHIA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BILLIOT, JACKIE M<br>315 St. Francis Street<br>Houma, La 70364 | P-0031924 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLUPS, ANGEL Y<br>9435 Muirkirk Rd Apt 102<br>Laurel, MD 20708 | P-0050237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Billy, Irwin M<br>157 Ellwood Avenue<br>Mount Vernon, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| BILSKY, JAMIE<br>4052 N. Kolmar Ave<br>Chicago, IL 60641-1916 | P-0047189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILSKY, STEVEN F<br>44 N. Second Street, Suite 50<br>Memphis, TN 38103 | P-0012707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, BENJAMIN S<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, ELIZABETH N<br>370 South Avenue<br>New Canaan, CT 06840 | P-0018752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 pollina aveneu<br>fort gratiot, mi 48059 | P-0049017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINA, JOHN N<br>3904 Peggy Drive<br>Wichita Falls, Tx 76306 | P-0009631 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINAGHI, GEORGE A<br>435 West Ave<br>Northvale, NJ 076 | P-0010442 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BINCKES, GERARD W<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041852 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041853 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041848 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 Monticello Drive<br>Howell, NJ 07731 | P-0041859 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINDAS, PATRICIA A<br>44763 Fair Oaks Dr<br>Canton, Mi 48187 | P-0051190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bindler, Julian<br>10207 S Sherman Rd.<br>Spokane, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINDON, BRUCE W<br>17536 S Shaffer Drive<br>New Freedom, PA 17349 | P-0013901 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Binford, Michael<br>932 S Armour St<br>Wichita, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binford, Michael<br>932 S Armour St<br>Wichita, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BINGHAM, BENJAMIN I<br>3145 Bayswater Court<br>Fairfax, VA 22031 | P-0038044 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, MICHAEL C<br>PO Box 1008<br>Springville, UT 84663 | P-0032023 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, SHELRONDA K<br>1114 HAVEL DR SW<br>MARIETTA, ga 30008 | P-0004509 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGLEY, DEANNA M<br>6951 Aeroview Street<br>West Bloomfield, MI 48324 | P-0033356 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGO, MANUELA F<br>1315 N Jeaga Dr.<br>Jupiter, FL 33458 | P-0043960 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BINKERT, DAN<br>1413 Sandpiper st<br>Grapevine, TX 76051 | P-0035700 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, DEBORAH K<br>13871 N Bluff Creek Ct<br>Camby, IN 46113 | P-0002824 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, LAWRENCE L<br>6420 E Shire Way<br>Long Beach, CA 90815 | P-0014804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, SUSAN K<br>114 cherry grove circle<br>prescott, az 86303 | P-0007471 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A<br>13109 E. 59th Ter.<br>Kansas City, MO 64133 | P-0012250 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Binneboese, David A.<br>13109 E. 59th Ter.<br>Kansas City, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINNOM, PAUL C<br>22A Jasper Parrish Drive<br>Buffalo, NY 14207 | P-0056551 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, JOE D<br>4023 Love Bird Ln<br>Austin, TX 78730-3525 | P-0004095 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, KELSIE N<br>1075 Montana Drive<br>Conway, Ar 72034 | P-0057283 | 2/14/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| BINNS, MARY F<br>4023 Love Bird Ln<br>Austin, TX 78730-3525 | P-0004077 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BioLink Life Sciences, Inc.<br>250 Quade Drive<br>Cary, NC 27513 | P-0000771 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIONDOLILLO, RUSSELL J<br>14460 Garnet Dt.<br>Gonzales, LA 70737 | P-0014505 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Birch, Nigel<br>2212 Caneridge Crt<br>Marietta, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRCH, RICHARD L<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHALL, PATRICIA A<br>237 Old Route 209<br>PO Box 243<br>Napanoch, NY 12458 | P-0047520 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHMAN, BRUCE L<br>11449 beechgrove lane<br>potomac, md 20854 | P-0006600 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G | P-0012429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 Manor Drive<br>Lansdale, PA 19446 | P-0012407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 Manor Drive<br>Lansdale, PA 19446 | P-0012418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 Wilkins Pl SE<br>Olympia, WA 98501 | P-0037979 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 Wilkins Pl SE<br>Olympia, wa 98501 | P-0037984 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES G<br>3310 221st ave SE<br>Sammamish, WA 98075 | P-0046854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 Granada Avenue<br>San Diego, CA 92104 | P-0027034 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 Granada Avenue<br>San Diego, CA 92104 | P-0027037 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JANE A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JASON L<br>43 Camden CSWY<br>Elizabeth City, NC 27909 | P-0019731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JIMMY J<br>13010 Memorial Drive<br>Houston, TX 77079-7324 | P-0008866 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ROBERT A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, RONALD L<br>5150 Morningside Bvld<br>Dayton, OH 45432 | P-0021606 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSALL, JUSTIN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044088 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BIRDSEY, JENNIFER A<br>509 33 Road<br>Clifton, CO 81520 | P-0038582 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRDSONG, ANTHONY E<br>10414 Queensmead Circle<br>Charlotte, NC 28273 | P-0027150 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIRDSONG, KAYA<br>6212 SE 81ST TER<br>OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRGE, WILLIAM E<br>306 anita st<br>Jackson, Ca 95642 | P-0040085 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRKLER, SUSAN L<br>18900 Cortez Boulevard<br>Brooksville, FL 34601 | P-0010723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, JONATHAN D<br>4632 Swenson Rd<br>Clayton, WA 99110 | P-0032934 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNS, KARL F<br>809 E. 661 Diagonal Rd<br>Lawrence, KS 66047-9001 | P-0026731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRO, OLIVIA A<br>388 East Mountain Road<br>Hillsborough, NJ 08844 | P-0032849 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRRELL, MARY J<br>609 West 150 South<br>St George, UT 84770 | P-0005050 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRSCHBACH & Associates, Ltd.<br>Allan R Birschbach<br>P.O. Box 1216<br>Appleton, WI 54912-1216 | P-0023815 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRTHA, CLINT R<br>3020 10th st N.<br>St. Petersburg, FL 33704 | P-0012050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBEE, RON L<br>2914 Red Bird Trail<br>Caslte Rock, CO 80108 | P-0006577 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBY, CURTIS G<br>2305 42nd Place<br>Anacortes, WA 98221 | P-0015921 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHAK, ROBERT E<br>35 W 400 N<br>Angola, IN 46703-9502 | P-0038029 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOF, MARKUS<br>2117 HOLLY HILL RD<br>MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, BRENT R<br>5020 Ivy Nole<br>Cumming, GA 30040 | P-0049209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, JOAN H<br>PO BOX 605<br>Mattituck, NY 11952 | P-0003768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bischoff, Kenneth<br>219 14th Ave SE<br>Devils Lake, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BISE, ROBERT A<br>10501 Hamlin Dr<br>Chester, VA 23831 | P-0008797 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 Saint Mawes Ct.<br>Frederick, MD 21703 | P-0047566 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 Saint Mawes Ct.<br>Frederick, MD 21703 | P-0047593 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHARA, MATTHEW G<br>1336 Garrett Ave<br>Niagara Falls, NY 14305 | P-0011993 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 Wheaton Center<br>Apt 1812<br>Wheaton, IL 60187 | P-0009739 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 Wheaton Center<br>Apt 1812<br>Wheaton, IL 60187 | P-0009898 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP DAVIS, MARILYN D<br>8685 Mistral Ave<br>Las Vegas, NV 89148 | P-0026048 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, ANDY L<br>5976 Brinkley road<br>Powder Springs , GA 30127-4209 | P-0026527 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, APRIL M<br>1711 Caton Ridge Drive<br>Plainfield, IL 60586 | P-0018868 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, BRIAN J<br>132 East Spencer Street<br>Ithaca, NY 14850 | P-0056963 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, CATHERINE E<br>367 W. Corral Street<br>Soldotna, AK 99669 | P-0028301 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, CHRISTIA S<br>1246 Prior Station Rd<br>Cedartown, GA 30125 | P-0015769 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, DANIEL R<br>109 Belview Ave<br>Hagerstown, Md 21742 | P-0006629 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, DAVID A<br>3451 7 Mile Rd. NW<br>Grand Rapids, Mi 49544-9103 | P-0019896 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, DEBI S<br>3720 E. Vernon Dr.<br>Mooresville, IN 46158 | P-0048292 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, DONALD E<br>2958 Mars hill street<br>Indianapolis, in 46241 | P-0054649 | 1/13/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BISHOP, EMILY L<br>100 Kingsbridge Way<br>Little Rock, AR 72212 | P-0013463 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, GLYNDA G<br>1213 Old Pearl Rd<br>Florence, MS 39073 | P-0013999 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JAMES M<br>7331 Farmbrook Place<br>Thomasville, NC 27360 | P-0001481 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JEFFREY M<br>18321 Alps Dr<br>Tehachapi, Ca 93561 | P-0026253 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, PHILLIP R<br>15405 N.W. Baker Creek Rd.<br>McMinnville, Or 97128-8007 | P-0032341 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ROY T<br>44 Spoonbill Way<br>Unit 1<br>Key West, FL 33040 | P-0004108 | 10/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BISHOP, WILL A<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BISHOP, WILLIAM B<br>13 Patroon Place<br>Ballston Lake, NY 12019 | P-0037620 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISK, RICHARD<br>34 Westminster Rd<br>Princeton, MA 01541 | P-0044773 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BISOM-RAPP, SUSAN<br>13352 Barbados Way<br>Del Mar, CA | P-0021875 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN<br>13352 Barbados Way<br>Del Mar, CA 92014 | P-0022047 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISON, MELANIE B<br>3927 Redwood St<br>Las Vegas, nv 89103 | P-0002300 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSEN, ROB M<br>1427 Lowell Circle<br>Boone, IA 50036 | P-0031773 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSETT, STEVEN T<br>28 sophie ln<br>falmouth, ma 02536 | P-0007168 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSON, JAMES K<br>9560 S Brandy Spring Lane<br>#208<br>Sandy, UT 84070 | P-0049964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSONETTE, GARRETT A<br>720 Madden St<br>Hemet, CA 92543 | P-0052812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 Sherwood Oaks Road<br>Stone Mountain, GA 30087 | P-0024692 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 Sherwood Oaks Road<br>Stone Mountain, GA 30087 | P-0024695 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITLER, SARA<br>614 Gallery Court<br>Fairfield, CA 94534 | P-0026225 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BITNER, TODD<br>377 Cygnet Dr<br>Atglen, PA 19310 | P-0028774 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONI, MICHELLE L<br>1943 NW 11TH<br>MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONTE, DAVID A<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| BITTAR, SOUHEIL M<br>P.O.Box 1686<br>Dearborn, MI 48121-1686 | P-0036322 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTEL, MICHAEL D<br>30W002 Spruce Court<br>Warrenville, IL 60555 | P-0009532 | 10/30/2017 | TK Holdings Inc., et al. | $585.00 | | | | | $585.00 |
| BITTNER, JASON<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIUNDO, JENNIFER L<br>145 Pearl Street<br>New Providence, NJ 07974 | P-0022384 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVANS, DAVID G<br>19 Turkey Foot Court<br>Darnestown, MD 20878-3645 | P-0005877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS EARLYCUTT, CANDACE<br>100  Tinsley Circle<br>Oxford, GA | P-0019280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, CARRIE<br>2502 Double Tree St<br>Round Rock, TX 78681 | P-0008875 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, JAMES M<br>455 woods rd<br>abbottstown, pa 17301 | P-0049607 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, TERRY D<br>668 Whirlwind Drive NE<br>Albany, OR 97322 | P-0023935 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIVONA, BETH A<br>5678 woodruff dr<br>Clarence Center, NY 14032 | P-0051212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 woodruff dr<br>clarence center, ny 14032 | P-0051249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 woodruff dr<br>clarence center, ny 14032 | P-0051277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 Woodruff Dr.<br>Clarence Center, NY 14032 | P-0051882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 McGregor Blvd<br>Ft Myers, FL | P-0004436 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIXBY, KELLY L<br>13350 McGregor Blvd<br>Ft Myers, FL 33919-5930 | P-0024643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY<br>1942 bergdoll ave<br>boothwyn, pa 19061 | P-0017052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXLER, MERTIS S<br>120 W Sweetbriar Rd<br>Wildwood Crest, NJ 08260 | P-0009185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031844 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031916 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| BIZIEFF, GORDON M<br>21 Broadview Terrace<br>Orinda, CA 94563 | P-0031920 | 11/26/2017 | TK Holdings Inc., et al. | $2,020.00 | | | | | $2,020.00 |
| BIZON, THOMAS P<br>16809 Darwin Pl<br>Middleburg Hts, OH 44130 | P-0021408 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZZELL, TAMIKA<br>814 EAST E ST<br>BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BJORNSON, JASON C<br>10511 County Road 23 SE<br>Becker, MN 55308 | P-0026327 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 County Road 23 SE<br>Becker, MN 55308 | P-0026332 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 County Road 23 SE<br>Becker, MN 55308 | P-0026337 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJ's Restaurants, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Black Cadillac LLC<br>11621 Kew Gardens Avenue<br>Suite 109<br>Palm Beach Garde, FL 33410 | P-0018767 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK JR, MATTHEW<br>2439 Kapiolani Blvd<br>#1404<br>Honolulu, HI 96826 | P-0030383 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLACK, AMY E<br>422 Allonby Dr<br>Schuamburg, Il 60194 | P-0014356 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, BERNARD K<br>22975 BLAND CIRCLE<br>WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES B<br>5333 Brereton Avenue<br>Orlando, FL 32839 | P-0013073 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, JAMES R<br>3081 Royalwood Road<br>North Royalton, OH 44133 | P-0016971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JASON C<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JESSICA A<br>2227 S. 10th<br>St. Louis, MO 63104 | P-0021838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOHN M<br>4039 Meadow Lake Ln<br>Houston, TX 77027 | P-0017115 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Black, Johnetta<br>42 Nellie Brook Dr<br>Mableton, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 Mack Street<br>Gaston, SC 29053 | P-0026249 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 Mack Street<br>Gaston, SC 29053 | P-0026251 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, MICHAEL O<br>14516 W. Byers Place<br>Golden, co 80401 | P-0007006 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, PHYLLIS A<br>260 Yoakum Pkway<br>Apt 2410<br>Alexandria, VA 22304 | P-0031040 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, RACHELLE A<br>18 Dix Ave Apt. B<br>Glens Falls, NY 12801 | P-0033426 | 11/29/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BLACK, REBECCA A<br>992 Moore Drive<br>Barnwell, SC 29812 | P-0002986 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Black, Reginald<br>2549 N Laramie Ave<br>Chicago, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, SHAWN<br>412 elcinoca drive<br>elizabeth city, NC 27909 | P-0018407 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. Box 475<br>Keno<br>, Or 97627 | P-0018905 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. Box 475<br>Keno, Or 97627 | P-0018970 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, CYNTHIA B<br>16108 Terry Lane<br>Huntersville, nc 28078 | P-0010899 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, DAVID R<br>92 Colonial Court<br>Owensboro, KY 42303 | P-0049451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, JASON<br>233 Sarah<br>Canyon Lake, TX 78133 | P-0010225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN, MICHAEL A<br>16 Whitney Gate<br>Smithtown, NY 11787 | P-0034468 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICKEY L<br>36423 Rotterdam Street<br>Winchester, CA 92596 | P-0053484 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, GERALD<br>900 Brickell Key Blvd<br>3004<br>Miami, FL 33131 | P-0011536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, STEVEN C<br>3800 7th avenue<br>Apt. 301B<br>Altoona, Pa 16602 | P-0020884 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLIDGE, RAYMOND M<br>602 Flamingo Drive<br>Madeira Beach, FL 33708-2328 | P-0037630 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 Auburn Ave<br>San Marcos, CA 92069 | P-0046245 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 Auburn Ave<br>San Marcos, CA 92069 | P-0046249 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, KRISTIN M<br>101 Roosevelt Avenue<br>Apt 414<br>Carteret, NJ 07008 | P-0049113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackman, Richard<br>225 Via Los Altos<br>Redondo Beach, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| BLACKMAN, SHELLEY L<br>5432 W. Fairview St.<br>Chandler, AZ 85226 | P-0017435 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, WILLARD T<br>5432 W. Farview St.<br>Chandler, AZ 85226 | P-0017456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, JOHN E<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| BLACKMON, LATONYA L<br>7230 Willow Wind Court<br>Sacramento, CA 95828 | P-0013784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, MONIQUE L<br>11727 N.Marianne cir<br>Houston, Tx 77071 | P-0033812 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, ROYACE E<br>4548 Hickory Meadows Lane<br>Keller, TX 76244 | P-0003456 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, SHARON<br>3461 Columbia Pkwy<br>Decatur, GA 30034 | P-0036304 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Blackstone Gas Company<br>WOJCIK, JAMES A<br>PO Box 162<br>BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackstone Gas Company WOJCIK, JAMES A PO Box 162 BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackstone Gas Company WOJCIK, JAMES A PO BOX 162 BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALICE L 425 N Orange Avenue, Suite 20 Orlando, fl 32801 | P-0005320 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALLEN 3420 SWEET BASIL LN LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P P.O. Box 640 Batson, Tx 77519 | P-0053468 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P PO Box 640 Batson, Tx 77519 | P-0053464 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P PO Box 640 Batson, Tx 77519 | P-0053465 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P PO Box 640 Batson, Tx 77519 | P-0053466 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P PO Box 640 Batson, Tx 77519 | P-0053467 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN PO Box 640 Batson, Tx 77519 | P-0053463 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR, MARION F 516 Camrose Court Inman, SC 29349 | P-0023173 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR., MARION F 516 Camrose Court Inman, SC 29349 | P-0023169 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SARA L 18 Whispering Hills Dr. Clifton Park, NY 12065 | P-0024315 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackwell, Shani D. 126 Juanita Blackwell Drive Beaumont, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWELL, STACEY 100 Near Lakes #35 Seneca, SC 29678 | P-0030149 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, VALERIE A 5941 County Road 309 Lexington, TX 78947 | P-0033424 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, VIRGINIA L P.O. Box 592 Selma, AL 36702 | P-0027458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackwood, Wayne S. 14301 Delcastle Dr Bowie, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWOOD-CLUFF, TANNYA 10800 W Smoke Ranch Dr Boise, ID 83709 | P-0007575 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADEN, BARBARA 2273 Masters Road Carlsbad, CA 92008 | P-0057737 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADES, ANGELA D 1430 Hornecker Wichita, KS 67235 | P-0012103 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAHOSKI, ALANA O 250 Mercer Street, D1204 New York, NY 10012 | P-0015756 | 11/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLAIR, ALLAN J 9588 Scepter Ave Brooksville, FL 34613 | P-0054528 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, EDWARD M 911 Locust Ave Long Beach, Ca 90813 | P-0014987 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BLAIR, KRISTIN 1212 P Street Bedford, IN 47421 | P-0001251 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA 1272 E. ELM AVE. MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BLAIR, SHAE E 444 prairie view road Kalispell, Mt 59901 | P-0054250 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, STEPHANIE 9533 Wellington Circle Windsor, CA 95492 | P-0051441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIVAS, JAY 111 The Circle Passaic, NJ 07055 | P-0014016 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE MEIKRANTZ, LISA K 512 Rappolla Street Baltimore, MD 21224 | P-0057058 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, CHARLOTTE G 616 Graybeal Hollow Creston, NC 28615 | P-0009683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A 3804 Palmetto Court Ellicott City, MD 21042 | P-0027565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A 3804 Palmetto CT Ellicott City, MD 21042 | P-0027546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, EDWARD L 3804 Palmetto CT Ellicott City, MD 21042 | P-0027362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, EMILY A 512 Greenleaf Dr Evansville, IN 47710 | P-0042941 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JACQUELINE 82 Leete Street West Haven, CT 06516 | P-0004784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JAMES E 6108 Wild Orchid Drive Lithia, FL 33547 | P-0009212 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, JASON P<br>127 2nd Street<br>West Des Moines, IA 50265 | P-0031905 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JOHN T<br>5517 Suffield Court<br>Columbia, MD 21044 | P-0005767 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, LINDA L<br>958 Nevada 131<br>Rosston, AR 71858 | P-0056903 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blake, Lisa Kryglik.<br>512 Rappolla St<br>Baltimore, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MICHAEL A | P-0001046 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blake, Monica A<br>42 Old Farm Rd<br>Orchard Park, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 Duke Street<br>Rockville, MD 20850 | P-0034343 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 Duke Street<br>Rockville, MD 20850 | P-0034346 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, THOMAS M<br>14907 SE 143rd Place<br>Renton, WA 98059 | P-0031137 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TONY C<br>2241 E Pinchot Ave<br>16F<br>Phoenix, AZ 85016 | P-0006721 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TREMAINE<br>3610 suffolk court<br>flushing, mi 48433 | P-0038545 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELEY, KYMIL N<br>16 N Pike Street<br>Sturgis, KY 42459 | P-0017497 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, NANCY R<br>120 Grubb Dr<br>Pelzer, SC 29669 | P-0027358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, RENEE E<br>2227 Turkey Foot Trail Rd<br>Rockwood, PA 15557 | P-0055537 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY-MALVIN, KAREN K<br>432 Vigo Port St<br>Las Vegas, NV 89138 | P-0003435 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKENEY, GAIL C<br>603 N Jackson Rd.<br>Lancaster, SC 29720 | P-0001043 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, CLIFFORD C<br>3518 Fremont Avenue North<br>Unit 186<br>Seattle, WA 98103 | P-0018089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, TANYA C<br>P.O. Box 57318<br>Washington, DC 20037 | P-0040762 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCATO, PAUL<br>PO Box 302<br>Newtown, PA 18940 | P-0027601 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLANCERO, ROXANNE<br>111 Evergreen Avenue<br>Staten Island, NY 10305 | P-0030299 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, BRUCE D<br>640 Spring Hill Bay<br>Woodbury, MN 55125 | P-0011508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBERT E<br>8520 SW 184 Lane<br>Cutler Bay, FL 33157-7271 | P-0050190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBRT E<br>8520 SW 184 Lane<br>Cutler Bay, FL 33157-7271 | P-0050080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, LINDA S<br>2817 Overlook Drive<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, ROBIN C<br>108 Sweet Haven Drive<br>Donaldsonville, la 70346 | P-0026782 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, SANDRA L<br>1051 W 1st Avenue<br>Apt 15<br>Columbus, OH 43212 | P-0019392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHE AUSTIN, TAMARA<br>5512 E Waltann Lane<br>Scottsdale, AZ 85254 | P-0004655 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETT, RICO R<br>13411 Sixth Ave<br>East Cleveland, Oh 44112 | P-0010801 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA R<br>504 Magnolia Avenue<br>Seffner, FL 33584 | P-0018231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA<br>357 S. Worcester Street<br>Norton, MA 02766 | P-0036033 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, LEONARD<br>64 Upper Narrows Lane<br>Winthrop, ME 04364 | P-0027889 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO NAVARRO, JORGE A<br>75 Maplewood Ave<br>Maplewood, NJ 07040 | P-0047458 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO, LETICIA<br>2550 SW 68th Avenue<br>Miami, FL 33155 | P-0046923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO, MARIA T<br>2368 Eucalyptus Ave<br>Apt 5<br>Long Beach, CA 90806 | P-0013843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND PAYNE, BRANDY M<br>2112 East Vista way #10<br>vista, ca 92084 | P-0054694 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, BERNITA D<br>2623 Hornet Avenue<br>Clvis, Ca 93611 | P-0027836 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAND, JACQUAY<br>601 Mayfair Drive<br>Rocky Mount, NC 27803 | P-0000926 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 Mayfair Drive<br>Rocky, NC 27803 | P-0014599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bland, Larwence<br>9308 Cherry Hill Rd. #808<br>College Park , MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAND, LUKE E<br>1326 N 5th St.<br>Chillicothe, IL 61523 | P-0051205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, PATRICK<br>7531 22nd Ave NW<br>Seattle, WA 98117 | P-0018626 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, RYAN M<br>3431 Telford Street<br>Apt. 2<br>Cincinnati, OH 45220 | P-0030771 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDING, TAHIRAH Y<br>3104 Aileen Drive<br>Raleigh, NC 27606 | P-0014558 | 11/3/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BLANDINO, DOMINIC<br>14780 Palmetto Court<br>Shelby Township, MI 48315 | P-0029669 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ALYSSA C<br>54 Jean Drive<br>Crawfordville, FL 32327 | P-0002121 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, CHRISTOPHER L<br>7516 Dogwood Lane<br>Hanover, MD 21076 | P-0019488 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ZACHARY P<br>848 Willow Rd<br>Lancaster, PA 17601 | P-0031339 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| BLANKENSHIP, BILL H<br>800 S Blaine St<br>Peoria, IL 61605 | P-0008101 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, DAWN I<br>619 NW 199 ST<br>Ridgefield, WA 98642 | P-0057033 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, JUDY M<br>2010 Plum St<br>New Castle, IN 47362-3143 | P-0007237 | 10/28/2017 | TK Holdings Inc., et al. | $984.06 | | | | | $984.06 |
| BLANKENSHIP, MICHAEL A<br>1106 e. texar dr.<br>pensacola, fl 32503 | P-0053983 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, SHARON<br>PO BOX 464<br>aSHLAND, KS 67801 | P-0056090 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, TERRY C<br>4503 Penick Rd<br>Henrico/Richmond, VA 23228 | P-0031143 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANKLEY, GARY M<br>402 E Christiana St<br>Martinsburg, PA 16662 | P-0023559 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKS, TYASHA L<br>403 Windsor Ridge Court<br>Fredericksburg, VA 22405 | P-0010298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANNER, JANETTE R<br>1004 East 8th Street<br>Washington, MO 63090 | P-0017257 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, PATRICIA R<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JOHN L<br>3237 San Salvador St<br>West Sacramento, ca 95691 | P-0046275 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JONATHAN<br>24245 Temple Dr.<br>Chugiak, AK 99567 | P-0005566 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCHKO, WILLIAM J<br>2130 12th Ave<br>San Francisco, CA 94116 | P-0024866 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCZYNSKI, JASON R<br>8072 Finchley Ct<br>Vacaville, CA 95687 | P-0038757 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASE, GRADY L<br>5252 Patmore Road<br>Lincoln, NE 68516 | P-0050228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 Iliwahi Loop<br>Kailua, HI 96734 | P-0013828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 Iliwahi Loop<br>Kailua, HI 96734 | P-0013860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASHILL, SHARON K<br>2389 NW Schmidt Way<br>Apt 169<br>Beaverton, OR 97006-4797 | P-0040939 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIO, JOSEPH A<br>132 Cloverside Ct<br>West Seneca, NY 14224 | P-0033797 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIUS, TIFFANI A<br>304 Brown Rd<br>Arcadia, Oh 44804 | P-0022005 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASS, MARC A<br>12917 Buckeye Dr<br>Darnestown, MD 20878 | P-0032938 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLASS, MARC A<br>12917 Buckeye Dr<br>Darnestown, MD 20878 | P-0033553 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLATCHER, LISA L<br>513 E 36 St<br>Savannah, GA 31401 | P-0057169 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, RICHARD H<br>2170 NE 51 Court<br>A28<br>Fort Lauderdale, FL 33308 | P-0000564 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, ROBERT N<br>1890 Stockbridge Ave<br>Redwood City, CA 94061 | P-0011228 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SARAH L<br>1890 Stockbridge Ave<br>Redwood City, CA 94061 | P-0011230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SEAN P<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATT, AVERY L<br>519 Ehringhaus St.<br>Hendersonville, NC 28739 | P-0004905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, AMANDA M<br>618 S. Main Street<br>Apt. 420<br>Ann Arbor, MI 48104 | P-0037766 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, DAVID F<br>9640 Loblolloy Lane<br>Roswell, GA 30075 | P-0033248 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring<br>Silver Spring, MD 20902-3023 | P-0042165 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring<br>Silver Spring, MD 20902-3023 | P-0042178 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. Belgrade Rd.<br>Silver Spring, MD 20902-3023 | P-0042172 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, CONNIE M<br>17810 orange street<br>Alvin, Tx 77511 | P-0001416 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, JUDITH M<br>24 Haverton Ct<br>Streamwood, IL 60107 | P-0050920 | 12/27/2017 | TK Holdings Inc., et al. | $607.07 | | | | | $607.07 |
| Blazek, Allen<br>P.O. Box 5<br>Bruce, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O Box 364<br>Tomball, TX 77377 | P-0002565 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O Box 364<br>Tomball, TX 77377 | P-0002568 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 Spring Garden St. Apt. 3<br>Philadelphia, PA 19130 | P-0033015 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAZOSEK, JASON<br>2009 Spring Garden St. Apt. 3<br>Philadelphia, PA 19130 | P-0033026 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEACHER, STEPHEN P<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECHMAN, NOAH<br>14410 se 87th st<br>newcastle, wa 98059 | P-0037769 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 Sycamore Place<br>Cross Junction, VA 22625 | P-0034267 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 Sycamore Place<br>Cross Junction, VA 22625 | P-0034291 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEDSOE, DONALD E<br>6409 Sally Ave<br>Bakersfield, CA 93308-2849 | P-0019345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEECKER, LESLIE<br>2314 W Gambit Trail<br>Phoenix, AZ 85085 | P-0044881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEEG, MICHAEL<br>5311 Se 19th Ave<br>Portland, OR 97202 | P-0035685 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIDT, ROBERT L<br>1676 hope drive 1920<br>santa clara, ca 95054 | P-0056216 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEILE, MONIKA L<br>3850 28th st<br>Highland, CA 92346 | P-0038159 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 Coronado Trail<br>Sedona, AZ 86336 | P-0023688 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 Coronado Trail<br>Sedona, AZ 86336 | P-0023839 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLENCOE, GREGORY A | P-0029438 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSENT, IRENA<br>4421 Brindisi St.<br>San Diego, CA 92107 | P-0021638 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blessing, Bryan<br>23723 San Barria Dr<br>Katy, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blessing, Constance L.<br>1647 Rice Avenue<br>Titusville, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, DONALD M<br>29077 high sierra tr<br>santa clarita, ca 91390 | P-0020816 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLESSING, MARTIN G<br>2711 Spring Creek Dr.<br>Fort Wayne, IN 46808 | P-0047904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bleu Skye, LLC<br>IVIE, BRENT<br>1901 Ryan Park Ave<br>Sandy, UT 84092 | P-0041835 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLEULER, JOHN R<br>718 SE 143rd Ave.<br>Vancouver, Wa 98683 | P-0020631 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, KYLE A<br>1107 Callen Street<br>Vacaville, CA 95688 | P-0035552 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 Babe Sears Lane<br>Granite Falls, NC 28630 | P-0049197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, RICK P<br>1301 East Ave I spc54<br>Sp54<br>Lancaster, Ca 93535 | P-0022854 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIER, DANIEL R<br>2936 Allister Street<br>Dallas, TX 75229 | P-0035922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIESNER, CAROL M<br>1322 S, Van Marter Lane<br>Spokane Valley, Wa 99206 | P-0017203 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIGE, JOHN L<br>400 Garrison St<br>Darien, GA 31305 | P-0002278 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, JANICE I<br>40 Main St<br>Plaistow, NH 03865 | P-0005441 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, MEGHAN M<br>12434 S 79 Terrace<br>Papillion, NE 68046 | P-0012902 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bliss, Linda<br>987 SE Brigade Place<br>College Place, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLISS, RICHARD C<br>7515 Westmoreland Ave<br>Saint Louis, MO 63105 | P-0010184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, AL<br>Beryl Blitstien<br>7033 N. Kedzie #1101<br>Chicago, IL 6064 | P-0034031 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, LORI S<br>7709 Twining Wat<br>Canoga Park, CA 91304 | P-0034035 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITZ, BRIAN A<br>135 Wimbledon Lane<br>Owings Mills, MD 21117 | P-0005202 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK REE, ANNMARY T<br>37 Burrington Hill Rd<br>Whitingham, vt 05361 | P-0010498 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK, ANN F<br>60 Ridgeview Avenue<br>Trumbull, CT 06611-1935 | P-0048498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9th Street<br>SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9th Street<br>Sedalia, MO 65301 | P-0053855 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO Box 1808<br>Candler, NC 28715-1808 | P-0011737 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO Box 1808<br>Candler, NC 28715-1808 | P-0011740 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ELLIOTT<br>11839 Bayfield Dr<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ROBIN L<br>3955 W Mequon Rd<br>Mequon, WI 53092 | P-0007843 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 Way<br>Pembroke Pines, FL 33029 | P-0000572 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 Way<br>Pembroke Pines, FL 33029 | P-0000582 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, LINDSEY M<br>40 Western Avenue<br>#2<br>Morristown, NJ 07960 | P-0056489 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>19 cliffwood rd<br>chester, nj 07930 | P-0056533 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>570 Church St East #501<br>Brentwood, TN 37027 | P-0022936 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOECHER, TERRY P<br>3832 Kelsey Court<br>Lewis Center, OH 43035 | P-0018467 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOHM, HARRY L<br>3173 Wayside Plaza<br>Apt 318<br>Walnut Creek, CA 94597-7703 | P-0050217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG`, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 Grassington Way S<br>Jacksonville, FL 32223 | P-0013137 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOMGREN, CAROL A<br>1763 Grassington Way S<br>Jacksonville, FL 32223 | P-0013147 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BLOMQUIST, JOSHUA N<br>368 Dolce Dr<br>Dundee, FL 33838 | P-0002620 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMQUIST, TIFFANY A<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMSTRAND, SANDRA K<br>9855 Hoover Rd.<br>Rock Falls, IL 61071 | P-0032485 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 Barnstable Street<br>Swampscott, MA 01907 | P-0008108 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 Barnstable Street<br>Swampscott, MA 01907 | P-0033489 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDIN, SOPHIE M<br>13365 beach avenue #C<br>Marina Del Rey, CA 90292 | P-0055323 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONSTEIN, ANDREA C<br>941 Newell Rd<br>palo alto, ca 94303 | P-0032743 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONZAC, OLIETTE<br>15115 Michelangelo blvd 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BLOODSAW, BRANDON E<br>3060 Good Shepard Ln<br>Placerville, CA 95667-3129 | P-0030401 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bloom, Adam<br>3 Sculps Hill Rd<br>Orwigsburg, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, BARBARA A<br>P O Box 474<br>Shelter Island, NY 11964 | P-0027183 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, IRITH T<br>12222 Wilshire Blvd Unit 303<br>Los Angeles, CA 90025-1189 | P-0052010 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BLOOM, JOANN K<br>1188 Royal Gardens Circle<br>Lake Mary, FL 32746 | P-0000769 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, MICHAEL<br>1419 Carlisle St.<br>Bethlehem, PA 18017 | P-0026606 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, THEODORE S<br>211 S Chesterfield Road<br>Columbus, OH 43209 | P-0001887 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bloomberg, Wendy Ann<br>489 E Tenaya Way<br>Fresno, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOMGARDEN, ROBIN E<br>1430 Willamette St #493<br>Eugene, OR 97401 | P-0009729 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bloomingdale FPD KADERABEK, DON 179 S. Bloomingdale Road Bloomingdale, IL 60108 | P-0020027 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSS, GERTRUDE M 2154 Highway O Huntsville, mo 65259 | P-0039754 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSER, CLAIRE G 225 Roycroft Ave, Unit B Long Beach, CA 90803 | P-0035130 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSOM, STEPHANIE 1000 NW NORTH RIVER DR #117 Miami, FL 33136-2924 | P-0009038 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blot Engineering Inc BLOT, EDWARD 5420 Martindale Rd Shawnee, KS 66218 | P-0030428 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUCH, RALEIGH A 7223 Medallion Drive Lansing, MI 48917 | P-0011904 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEANDRIA 6213 North hills dr Apt B Raleigh, NC 27609 | P-0030127 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blount, Demitrous 25267 Coltrane Dr Damascus, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| BLOUNT, DEMITROUS 25627 Coltrane Dr Damascus, MD 20872 | P-0009591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEVELYN B 351 NC Hwy 45 N Plymouth, NC 27962 | P-0052046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, JAVONDA A P.O Box 2468 Chesapeake, VA 23327 | P-0053869 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, MICHELLE L 6829 Kenny Lane Portsmouth, VA 23703 | P-0006800 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TAMISHA L 177 HILL LANE ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TRACI L 74 Dune Drive Santa Rosa Beach, FL 32459 | P-0006483 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bloxham, Michael Keith 6105 Massey Crossing Road Willards, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUBAUGH, DORIS J 735 Clay Hill Rd Chambersburg, PA 17202 | P-0034401 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUCHER, JONATHAN 23131 Summers Dream San Antonio, TX 78258 | P-0046066 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Moon L & D ,LLC<br>SMITH, DAVID A<br>PO BOX 2012<br>Santa Fe, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BLUE, CRAIG A<br>2025 Claridon-Westfield RD<br>Marion, OH 43302-8929 | P-0030396 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Blue, Martha J<br>2309 Arcadia Street<br>Hattiesburg, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUEMEL, CORY LYNN<br>1988 N Main St.<br>Centerville, UT 84014 | P-0027186 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUESTEIN, EDWIN A<br>603 Bayridge Rd<br>La Porte, TX 77571 | P-0004406 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bluestone, Alan<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, Suite 1200<br>Toronto, ON M5G 1Y8<br>Canada | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bluestone, Greta<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, 12th Floor<br>Toronto, ON M5G1Y8<br>Canada | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUGERMAN, DENISE F<br>32521 Woodvale<br>Farmington Hills, MI 48334 | P-0016621 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bluitt, Manuel<br>1907 Hemlock St.<br>Tomball, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUM, CRAIG R<br>116 Bert Ave<br>Westbury, NY 11590 | P-0021990 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUM, LOREN C<br>116 Bert Ave<br>Westbury, NY 11590 | P-0021981 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUM, RICHARD M<br>1613 Village Glenn Drive<br>Raleigh, NC 27612 | P-0006749 | 10/27/2017 | TK Holdings Inc., *et al*. | $20,000 | | | | | $20,000.00 |
| BLUMA, JESSE<br>30-F Corniche Drive<br>Monarch Beach, CA 92629 | P-0021793 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUMBERG, DANIEL<br>127 teller ave<br>Grand junction, Co 81501 | P-0010336 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUMBERG, MARCY E<br>950 Vernon Road<br>Bexley, OH 43209 | P-0011495 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUMEL, JEFFREY J<br>1516 North 123 Street<br>Omaha, NE 68154 | P-0039204 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUMEL, SUSAN M<br>1516 North 123 Street<br>Omaha, NE 68154 | P-0039155 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFELD, ROBERT P<br>18 Cabot Way<br>Franklin Park, NJ 08823 | P-0028604 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFIELD, HERMINE<br>45 East Common Rd<br>Easton, CT 06612 | P-0010491 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 ogden ave<br>teaneck, nj 07666 | P-0005277 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 ogden ave<br>teaneck, nj 07666 | P-0005285 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENTHAL, STEVEN H<br>4003 Rutgers LN<br>Northbrook, IL 60062 | P-0008240 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUNDELL, AMBER J<br>116 Gnarled Oak Lane<br>Yorktown, VA 23692 | P-0010838 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, MIKE S<br>P.O. Box 6426<br>Sevierville, Tn 37864 | P-0021143 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, PATRICIA J<br>406 WALDEN LANE<br>Prospect Heights, IL 60070 | P-0049704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLY, JASON A<br>16759 Evening Star Drive<br>Round Hill, VA 20141 | P-0026252 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blyman, S Kathleen<br>10704 Worton Road<br>Worton, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLYSTONE, KENT V<br>1404 rt 481<br>Charleroi, PA 15022 | P-0055631 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHERS, ANNIE M<br>6354 Shannon Pkwy #33b<br>Union City, GA 30291 | P-0044613 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYVEIS, FAYE<br>136 Desert Falls Drive East<br>Palm Desert 92211 | P-0027933 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD Enterprises, Inc.<br>4959 E Dakota Ave<br>Fresno, CA 93727 | P-0018386 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMD Enterprises, Inc.<br>Adam Yingling<br>4959 E Dakota Ave<br>Fresno, CA 93727 | P-0018376 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD Enterprises, Inc.<br>Adam Yingling<br>4959 E Dakota<br>Fresno, CA 93727 | P-0018374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD Enterprises, Inc.<br>Adam Yingling<br>4959 E Dakota<br>Fresno, CA 93727 | P-0018379 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW Financial<br>CALCOTE, ANISSA D<br>3900 Business Center Dr<br>11205<br>Fairfield, CA 94534 | P-0054047 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW Financial<br>SHAYEGH, FARID<br>13535 VENTURA BLVD.<br>SUITE C210<br>SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| BMW North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056777 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Austin<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056779 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Barrington<br>DELIA, GINA<br>1244 Goldenrod Lane<br>Hoffman Est, IL 60192 | P-0006562 | 10/27/2017 | TK Holdings Inc., et al. | $58,000.00 | | | | | $58,000.00 |
| BMW of Greenwich<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056776 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Greenwich<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Gwinnett Place<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0049186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Gwinnett Place<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056775 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW of Mamaroneck<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Mamaroneck<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056865 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>David Rosenzweig, Esq.<br>Norton Rose Fulbright US LLP<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>Norton Rose Fulbright US LLP<br>David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>Norton Rose Fulbright US LLP<br>David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC<br>Norton Rose Fulbright US LLP<br>David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF ONTARIO<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Ontario<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056864 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056861 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of San Diego<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0052195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Tenafly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048458 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Tenafly<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056859 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047742 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056856 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of Warwick Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056854 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW DALEY, MARLENE A 3860 Creek Hollow Way Marietta, GA 30062 | P-0057184 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW ELIAS, JOSE R 230 W Harriet St Altadena, Ca 91001 | P-0018152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW GARRETT, TINA L 97 Liberty Court Galloway, Nj 08205 | P-0055575 | 1/22/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BOARD, DOROTHEA L 4170 193rd Court CountryClubHills, IL 60478 | P-0041144 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, WILLIAM J 4302 Hidden Lakes Drive Niceville, FL 32578 | P-0000759 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Boardley, Gretta 11 Lee Ave. Hopelawn, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOARDMAN, DIANE M 48 Kite Lane Elma, WA 98541 | P-0021674 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W Same | P-0006648 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, LORRAINE 501 E 6th Ave Ranson, WV 25438 | P-0012284 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, ROBERT L 2634 Scofield St Madison, WI 53704-4850 | P-0056704 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOASE, BRUCE A 3643 N 1000 W Pleasant View, Ut 84414 | P-0038807 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATMAN, LARRY W 7932 Woodview Rd Clarkston, MI 48348-4051 | P-0038227 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boatman, Nancy 2083 3rd St E St. Paul, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOATNER, TRACEY R<br>14723 W Oaks Plaza St.<br>Apt 737<br>Houston, TX 77083 | P-0020527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DAVID J<br>2897 BAFFIN DR<br>HAMILTON<br>, OH 45011 | P-0009572 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DORALYNN<br>4219 Bonner Road<br>Baltimore, MD 21216 | P-0036508 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, NANCY H<br>Po Box 604<br>Chesterfield, SC 29709 | P-0036430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, PATRICIA S<br>1680 Bennett Dr<br>McDonough, GA 30253 | P-0026580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOAZ, PATRICIA A<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK Holdings Inc., et al. | $424.53 | | | | | $424.53 |
| Bob Howard Automotive-East, I<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058249 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058345 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Automotive-East, I<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Dodge, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048457 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Dodge, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058344 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Motors, INC. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Motors, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058350 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob Howard Nissan, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bob Howard Nissan, Inc. d/b/a<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058351 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB, DENEEN L<br>3135 S Mojave Rd<br>Apt 136<br>Las Vegas, NV 89121 | P-0015701 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBBITT, MONIQUE L<br>3323 Waggoner Trail<br>Rex, GA 30273 | P-0019100 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBER, DOUGLAS B<br>603 Countrydise Pl SE<br>Smyrna, GA 30080-8238 | P-0005178 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBERMAN, ROBERT<br>11268 SW 112Th Pl<br>Miami, FL 33176 | P-0028698 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBICK, WILLIAM E<br>3045 Old Rt. 422 East<br>Fenelton, PA 16034 | P-0032401 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, JOAN A<br>116 Sharon Heights Dr<br>Liberty, sc 29657 | P-0009214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, KEITH<br>18 New Meadow Trail<br>Parsippany, NJ 07054 | P-0014367 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, LYNN F<br>18 New MeadowTrail<br>Parsippany, NJ 07054 | P-0014352 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBKA, SHIRLEY A<br>7035 W. Sunnyside<br>Norridge, IL 60706 | P-0042487 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, EMILY M<br>14110 NE 240th St<br>Battleground, Wa 98604 | P-0026229 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, ORION S<br>410 Parade Ct<br>Reno, NV 89521 | P-0029267 | 11/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| BOBRYTSKY, OLEKSANDR A<br>2781 Ocean Ave apt 1F<br>Brooklyn, NY 11229 | P-0004837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bob's Rentals, Inc.<br>16 E 40th Street<br>6th Floor<br>New York, NY 10016 | P-0047895 | 12/26/2017 | TK Holdings Inc., et al. | $1,439,991.50 | | | | | $1,439,991.50 |
| BOCANEGRA, ANTHONY R<br>6140 River Birch Pl<br>Rancho Cucamonga, CA 91739 | P-0035770 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R<br>6140 River Birch Pl<br>Rancho Cucamonga, CA 91739 | P-0035774 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHEV, PAVEL B<br>40 Calle Vallecitos<br>Tijeras, NM 87059 | P-0045748 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, PAUL<br>41 Hunting Lane<br>Sherborn, MA 01780 | P-0038722 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOCHICCHIO, VICTOR A<br>12 Highview Dr<br>High Bridge, NJ 08829 | P-0046889 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOCK, CRAIG A<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, JUDITH E<br>2003 Wynfield Drive<br>Columbia, MO 65203 | P-0007631 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCKOVER, JAMES C<br>1420 s Mayfair Ave<br>Daly City, Ca 94015-3866 | P-0034124 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODA, JOSEPH P<br>2923 Thousand Oaks Dr.<br>Anna, TX 75409 | P-0001440 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BODACK, WALTER R<br>29584 Charles Drive<br>Easton, MD 21601 | P-0036174 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODAGER, WILLIAM S<br>8933 White Sage Loop<br>Lakewood Ranch, FL 34202 | P-0000408 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODBYL, PATRICIA D<br>534 Terrace Lane<br>Ypsilanti, Mi 48198 | P-0048338 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDEN, WALTER B<br>17519 Heritage Creek Court<br>Webster, TX 77598-3120 | P-0024232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDIE, ANDREW<br>2130 Blankenship Dr<br>DeRidder, LA 70634 | P-0033789 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODE, MICHELLE K<br>33800 Beverly Dr<br>Hemet, ca 92545 | P-0021222 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEGOM, ERIK<br>2315 NE 32nd Ct<br>Portland, OR 97212 | P-0045694 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEN, CHRISTY<br>3103 Denbeigh Court<br>Louisville, KY 40242 | P-0020989 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODENHAMER, JENNIFER L<br>7152 flint hill rd<br>Sophia, Nc 27350 | P-0054137 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 Temple Street<br>Newburyport, MA 01950-2742 | P-0049887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 Temple Street<br>Newburyport, MA 01950-2742 | P-0052953 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODIFORD, RICKY R<br>155 claxton court<br>Jonesboro, Ga 302381HGCP | P-0054833 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODINE, CHRISTINE M<br>1055 Adams Circle<br>Apartment 902<br>Boulder, CO 80303 | P-0024988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODKIN, JAMES L<br>92 West Vancouver Dr<br>Port Townsend, WA 98368 | P-0040687 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, GERALD W<br>515 Adams Ln<br>Southampton, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, LISA A<br>22819 McCourtney Rd<br>Grass Valley, CA 95949 | P-0028322 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNARUK, ZENON M<br>40 Kings Drive<br>Tuxedo Park, NY 10987-5505 | P-0012844 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KAREN A<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003030 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003037 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003043 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003053 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 Patriots Way<br>Kennesaw, GA 30152 | P-0003060 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KAYLEN C<br>95 Mallard Lane<br>Loretto, MN 55357 | P-0050310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDEKER, RUSSELL R<br>5801 NW Landing DR<br>Portland, OR 97229-1080 | P-0031584 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHLE SILVA, PAMELA L<br>4410 Piedra Ct<br>Rocklin, Ca 95677 | P-0029083 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DARLENE M<br>17321 Monrovia Rd<br>Orange, Va 22960-3032 | P-0031072 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DAVID S<br>685 Aberdeen Drive<br>Placentia, CA 92870 | P-0023276 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, THOMAS R<br>3000 Jacaranda Avenue<br>Lake Placid, FL 33852 | P-0000247 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOELCKE, MATTHEW J<br>258 Fisk Rd<br>Benton Harbor, MI 49022 | P-0014094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOERNER, JOHN A<br>3786 Daisy Drive<br>Chino Hills, Ca 91709 | P-0039433 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOES, DAVID F<br>2065 Woven Heart Drive<br>Holt, MI 48842 | P-0012828 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, BARRY A<br>1307 Fir Avenue N<br>Glencoe, MN 55336 | P-0020978 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, KURT E<br>904 E. Wabash St.<br>Olathe, KS 66061 | P-0053374 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESE, BRADLEY K<br>553 W 1st St<br>Hoisington, KS 67544 | P-0055661 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOETTCHER, CINDY<br>N3130 Reiland Road<br>Appleton, WI 54913 | P-0027661 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 Ruskin Drive<br>Elk Grove Villag, Il 60007 | P-0012127 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 Ruskin Drive<br>Elk Grove Villag, Il 60007 | P-0012135 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGALE, MELAKU A<br>4801 Oakwood DR APT 1704<br>Odessa, TX 79761 | P-0002610 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGANWRIGHT, BRENDA S<br>5208 Epsom Ct<br>Columbus, OH 43221 | P-0041784 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bogdan Construction & Remodel<br>Bogdan Pajor<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, EMILY R<br>2611 Terrace Drive<br>Honolulu, HI 96822 | P-0018901 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 King Arthur Court<br>Naples, FL 34112 | P-0028525 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 King Arthur Court<br>Naplew, FL 34112 | P-0028520 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOVICH, CLARA<br>18731 Stewart Cir unit 3<br>Boca Raton, FL 33496 | P-0046556 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENHAGEN, BRIAN J<br>27980 371st ave<br>Geddes, SD 57342 | P-0010066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENRIEF, ETHAN<br>558 S Linden Ave<br>Elmhurst, IL 60126 | P-0035991 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGERT, DAVID B<br>107 Buswell Ave NE<br>Palm Bay, Fl 32907 | P-0047066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, DEBBY J<br>PO BOX 133<br>Modesto<br>illinois, il 62667 | P-0031032 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGGS, JONATHAN D | P-0034379 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boggs, Katherine Lynn<br>6458 Ravenswood Rd<br>Ravenswood, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGGS, KENNETH W<br>6347 Galston Ct.<br>Canal Winchester, OH 43110 | P-0004084 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, LUNA I<br>PO BOX 133<br>Modesto, il 62667 | P-0031029 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O Box 1<br>738 Plum Street<br>Raym, wa 98577 | P-0032492 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGHEAN, DOINA<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055463 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLAEV, ALEXANDRE Y<br>801 Chelsea Court<br>Oxford, MI 48371 | P-0036640 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 Olde Knight Pkwy<br>Columbia, SC 29209 | P-0021849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLEY, ROGER T<br>16509 N Mockingbird Lane<br>Nine Mile Falls, WA 99026-9392 | P-0032673 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGNETTI, NICOLE L<br>1636 N Riverside Drive<br>McHenry, IL 60050 | P-0029106 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUMIL, THOMAS B<br>7345 West 85th Place Unit 3B<br>Bridgeview, IL 60455-1754 | P-0023957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUN, MAGDALENA<br>15 William Street<br>Apt 12A<br>New York, NY 10005 | P-0014954 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHANNON, MADELINE M<br>1788 Cedarwood Drive<br>Redding, Ca 96002 | P-0015721 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHLEN, BRENT<br>3608 Sandpiper Drive<br>Springfield, IL 62711 | P-0008976 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHMULLER, GLORIA A<br>100 Heart Wood Court<br>Clayton, NC 27527 | P-0002088 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOHN, CHARLES F<br>2146 S. 850 E.<br>Bountiful, UT 84010 | P-0009772 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, JACQUELINE A<br>2831 SE Ash Street #3<br>Portland, OR 97214 | P-0009757 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, ROBERT G<br>123 Hermitage Hills Blvd<br>Hermitage, PA 16148 | P-0018238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOI, BRIAN<br>6N792 Somerset Dr<br>St Charles, IL 60175 | P-0021450 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOICE, SCOTT A<br>1312 Julie Court<br>Redlands, CA 91274 | P-0020672 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, CAROL A<br>5038 SE 97th AVE<br>Portland, OR 97266 | P-0020310 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, STEVE A<br>19 Marjac Way<br>Mansfield, MA 02048 | P-0038079 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOINEPALLY, VIJAY K<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>501 NW 37th Street<br>Oakland Park, FL 33309 | P-0000667 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BOISSELLE, FRANCES G<br>139 michigan ave<br>lawrence, nj 08648 | P-0057898 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOISVERT, DENISE R<br>17 Steere Road<br>Greenville, RI 02828 | P-0006320 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, ALAN J<br>9163 cranberry street<br>anchorage, ak 99502 | P-0005653 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, PAMELA J | P-0034935 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIVIN, ANDREW T<br>449 Long Hill Road<br>Guilford, CT 06437 | P-0029449 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOJARCZUK, KAMIL<br>116 Tremont St. APT. 303<br>Brighton, MA 02135 | P-0008997 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKELMAN, RAYMOND N<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOKICH, SARA 1220 North 44th Street Apartment 46 Phoenix, AZ 85008 | P-0008921 | 10/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BOKINGKITO, ANA GIGI C 598 West South St. Marengo, IA 52301 | P-0012561 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOKOR, SIERRA Y 145 Commonwealth Drive Bolingbrook, IL 60440 | P-0050613 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOKSA, MARGARET 1414 Indiana Avenue Palm Harbor, FL 34683 | P-0015199 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLA, DELCI 9350 Ohara Ave Delhi, CA 95315 | P-0032133 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLA, DELCI 9350 Ohara Ave Delhi, CA 95315 | P-0035934 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER 9350 Ohara Ave Delhi, CA 95315 | P-0032142 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER 9350 Ohara Ave Delhi, CA 95315 | P-0035942 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLAN, JOHN T 8300 Bayview Lane Maineville, OH 45039 | P-0041411 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY 411 Paynter Ave Lewes, DE 19958 | P-0008357 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY 411 Paynter Ave Lewes, DE 19958 | P-0008361 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY 411 Paynter Ave Lewes, DE 19958 | P-0057296 | 2/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLANDER, BRIAN 2875 NORWOOD PLACE ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDEN, BRIAN K 3410 Alexander Road NE Apt.746 Atlanta, GA 30326 | P-0041318 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDEN, LAURIE P 8300 Valley Oaks Dr N Richland Hills, TX 76182 | P-0003424 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bolden, Lisa Maria 1999 Bowles Avenue Creedmoor, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLDEN, MARY V 1272 West 6th Street Laurel, DE 19956 | P-0030203 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLDEN, MAXIE D 1111 N Lamb Blvd Space #173 Las Vegas, Nv 89110 | P-0001386 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLDEN, TERRI D 512 College Ave East Wiggins, MS 39577 | P-0050485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J 6932 Clark Rd Blackshear, Ga 31516 | P-0024993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J 6932 Clark Rd. Blackshear, GA 31516 | P-0024995 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDIN, ROBERT J 2535 Shellback Road Armagh, PA 15920 | P-0044619 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 Arbor Trail 4419 Arbor Trail Cohutta, GA 30710 | P-0031306 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 Arbor Trail Cohutta, GA 30710 | P-0031325 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 Arbor Trail Cohutta, GA 30710 | P-0031330 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDS, ADOLPHUS 2612 Carson Way Antioch, CA 94531 | P-0025422 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDT, RICHARD D 705 N. University Ave. Beaver Dam, WI 53916 | P-0021207 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEK, ROBERT Weller Green Toups & Terrell PO Box 350 Beaumont, TX 77704 | P-0027053 | 11/13/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| BOLEN, JOANN 211 N. Waterfield Dr. Clinton, Ky 42031 | P-0034766 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, JUSTIN T 5555 spring valley rd apt 211 dallas, tx 75254 | P-0057622 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, SHAUN T 580 royal springs drive springboro, oh 45066 | P-0041332 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, MICHAEL K 5016 West Washington Blvd Apt Los Angeles, CA 90016 | P-0021862 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, PATRICK J 635 38th CT Vero Beach, FL 32968 | P-0010679 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, SHERYL A 2509 cr 582 brazoria, tx 77422 | P-0025998 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLGRIN, PH.D., STEVEN L 3038 SE 119th Ave Portland, OR 97266-1616 | P-0051376 | 12/27/2017 | TK Holdings Inc., et al. | $521.34 | | | | | $521.34 |
| BOLIN, DEBORAH L PO BOX 439 MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLIN, REBECCA V<br>7330 172ND ST SW<br>EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, JAMES T<br>4025 Hillside Dr<br>Lexington, KY 40514 | P-0028714 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOLING, JESSICA N<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BOLING, JESSICA N<br>4161 Acacia Ave<br>Pico Rivera, Ca 90660 | P-0054655 | 1/13/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| BOLING, ROSE M<br>4161 Acacia Ave<br>Pico Rivera, Ca 90660 | P-0054665 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIO, FREDERICK M<br>24 Hemlock Drive<br>Franklin, NJ 07416 | P-0050151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLL, ROBBIE J<br>711 DAKOTA CT<br>DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLAN, JOHN<br>11248 Tangelo Ter<br>Bonita Springs, FL 34135 | P-0035144 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLEN, JONATHAN D<br>64 Broadway St.<br>Westford, MA 01886 | P-0016390 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOLLENBACHER, RICK E<br>21660 Casa Monte Ct<br>Boca Raton, FL 33433-3031 | P-0023031 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bolles, Richard<br>1005 Highland Drive<br>Fayetteville, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 Highland Drive<br>Fayetteville, Tn 37334 | P-0050126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, SHERRALYN<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLETTINO, LAURA A<br>609 Cloverdale<br>Ann Arbor, MI 48105 | P-0011482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLING, JAMES P<br>10102 Deerwood Club Rd.<br>Jacksonville, FL 32256 | P-0008831 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLINGER, KAREN N<br>840 State Road 128<br>Glenwood City, WI 54013 | P-0047047 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLNSTEIN, ANDREA C<br>941 Newell Rd<br>Palo Alto, CA 94303 | P-0032742 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 North Range Line Court<br>Mequon, WI 53092 | P-0008845 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 North Range Line Court<br>Mequon, WI 53097 | P-0008607 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLOS, CHRISTINE<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLSER, ROGER<br>1604 Laughridge Dtive<br>Cary, NC 27511 | P-0002005 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT , MELODY<br>175-38 137th Ave<br>Jamaica, NY 11434 | P-0023918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MELODY<br>175-38 137th Ave<br>Jamaica, NY 11434 | P-0004920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MICHAEL L<br>1314 E. Palm Ln.<br>Phoenix, Az 85006 | P-0006556 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTEN, RHONDA G<br>14032 3rd Avenue West<br>Everett, WA 98208 | P-0017800 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON JR., KEITH E<br>25216 lathrup st<br>southfield, mi 48075 | P-0036676 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, HOUSTON L<br>1750 E 74th St<br>Chicago, IL 60649-3134 | P-0026311 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, LINN R<br>20263 SW 86th Loop<br>Dunnellon, Fl 34431 | P-0002237 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400th st se<br>iowa city, ia 52240 | P-0017181 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400th st se<br>iowa city, ia 52240 | P-0017207 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 File Drive<br>Beckley, WV 25801-7112 | P-0028512 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 File Drive<br>Beckley, WV 25801-7112 | P-0032734 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLVIN, BRITTANY A<br>10959 Del Prado Dr E<br>Largo, FL 33774 | P-0047260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263  So.  Ninth St.<br>Grover Beach, CA 93433 | P-0052983 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 So. Ninth St.<br>Grover Beach, CA 93433 | P-0054953 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAN, LINDA B<br>104 Gremar Dr.<br>Holly Springs, NC 27540 | P-0035054 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, GARY A<br>16738 W Sheridan St<br>Goodyear, AZ 85395 | P-0008070 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, ODISLEN J<br>1645 fort prince blvd<br>wellford, sc 29385 | P-0053230 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0017003 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0017004 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 Washington Lk<br>Brooklyn, MI 49230 | P-0026120 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMBACI JR, LOUIS<br>64 Scotch Cap Road Unit 141<br>Quaker Hill, CT 06375 | P-0017274 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMBET, RICHARD A<br>1601 Monterrey Drive<br>Garland, TX 75042 | P-0003359 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMMARITO, JOSEPH H<br>PO Box 3643<br>Pensacola<br>, FL 32516 | P-0045889 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONANSINGA, ALLISON<br>1285 Amaranth Dr<br>Naperville, Il 60564 | P-0007063 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONAPARTE, RUTHVEN<br>2901 NW 126th AVE<br>Unit 2-419<br>Sunrise, FL 33323 | P-0000875 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND JR., TERRY L<br>2224 Wideview Dr.<br>Covington, Ky 41011 | P-0003942 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, CHERYL A<br>8483 Woodstock Drive<br>Greenwood, LA 71033 | P-0037183 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W Meadowbrook Ave<br>Buckeye, AZ 85396 | P-0019403 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W Meadowbrook Ave<br>Buckeye, CA 85396 | P-0019405 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, DAVID R<br>225 Winterbury Drive<br>Canton, GA 30114 1234 | P-0027451 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, JAMI J<br>452 W. Player Drive<br>Pueblo West, CO 81007 | P-0054711 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, KERRY S<br>8483 Woodstock drive<br>Greenwood, LA 71033 | P-0037303 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, WENDELL M<br>232 Lincoln Court<br>Stockton, Ca 95207 | P-0018051 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOND, WILLO D<br>1720 Umstead St.<br>Charlotte, NC 28205 | P-0040831 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 dames rocket place<br>las vegas, nv 89148 | P-0001294 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONDI, KURT S<br>9298 dames rocket place<br>las vegas, NV 89148-4805 | P-0001297 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A | P-0024176 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A | P-0024185 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>434 Longspur Rd<br>Cleveland, Oh 44143-3716 | P-0025012 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS CLAYTON, TARSHE L<br>5249 Millers Glen Ln<br>Memphis, TN 38125 | P-0033344 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, DALE R<br>199 Menand Rd<br>Loudonville, NY 12211 | P-0056280 | 1/31/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONDS, DALE<br>199 Menands Rd<br>Loudonville, ny 12211 | P-0046667 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BONDS, TRAVIS A<br>7401 Orchardhill dr<br>Richmond, VA 23234 | P-0024352 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bondys Ford<br>JONES, KENNETH T<br>2379 Kinsey Road<br>Dothan, Al | P-0008860 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, CHARLES R<br>2632 SAN ANTONIO DRIVE<br>MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, RENAY<br>905 Mission Hill Rd.<br>Boynton Beach, FL 33435 | P-0028336 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MAUREEN M<br>14203 Sawmill Court<br>Phoenix, MD 21131 | P-0041395 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MICHELE<br>1914 Shades Cliff Terrace<br>Unit C<br>Birmingham, AL 35216 | P-0039928 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, HEAVEN A<br>16048 saint louis<br>markham, il 60428 | P-0052005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 West 44th street<br>Little Rock, AR 72204 | P-0019243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 west 44th street<br>Little Rock, AR 72204 | P-0019254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 west 44th street<br>Little Rock, AR 72204 | P-0019305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, LARRY<br>8026 west 44th street<br>little rock, AR 72204 | P-0019228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONESS, ROBERT L<br>341 W Prairie St<br>Columbus<br>, WI 53925 | P-0048225 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONETTO, JUSTIN J<br>175 Golden Hind Passage<br>Corte Madera, CA 94925 | P-0056203 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boney, Antonio C.<br>12305 Justice Place<br>Glenn Dale, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| BONEY, BRIAN A<br>316 5th Ave.<br>Belmar, NJ 07719 | P-0032910 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANT, SAMUEL E<br>10787 Goodwood Blvd<br>Baton Rouge, LA 70815 | P-0050242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANTI, SAMUEL E<br>10787 Goodwood Blvd<br>Baton Rouge, LA 70815 | P-0049096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONGIORNI, ANTHONY<br>49 Audubon St.<br>Springfield, MA 01108 | P-0006927 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIFACE, LESLEY C<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIFER, THOMAS<br>9441 York Woods<br>Saline, MI 48176 | P-0056362 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater | P-0000357 | 10/19/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, Fl 33759 | P-0000376 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, FL 33759 | P-0000353 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>1750 Grove Drive<br>Clearwater, fl 33759 | P-0000378 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, DORIS<br>1043 Harding St Apt 2<br>Uniondale, NY 11553 | P-0052489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 Harding St<br>Apt 2<br>Uniondale, NY 11553 | P-0052962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, JUANA Y<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bonilla, Nanette<br>6912 Shady Place<br>Tampa, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONILLAS, PAULA J<br>428 Woodhaven<br>Ingleside, TX 78362 | P-0041782 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONITATA, LORI<br>12450 Dairy Lane<br>Auburn, CA 95603 | P-0027891 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIVEL, LATOYA P<br>14041 s oregon dr<br>plainfield, il 60544 | P-0021535 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, CAROL A<br>2801 Lafayette Dr<br>Rowlett | P-0035511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, JOHN P<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, JOHN<br>326 Ruidosa Downs<br>Helotes, TX 78023 | P-0023121 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, MARGARET<br>941 NOWAK RD<br>cantonment, fl 32533 | P-0029904 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, ALAN E<br>737 Parkwest Blvd<br>Saginaw, TX 76179 | P-0003525 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, CLYDE<br>PO Box 208<br>Sherman, CT 06784 | P-0008465 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, KATHLEEN K<br>1212 Shafter Ave.<br>Pacific Grove, CA 93950 | P-0016484 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, MELANIE<br>513 Carriage Dr. 1F<br>West Chicago, IL 60185 | P-0011315 | 10/31/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| Bonner, Portia<br>29131 Gertrude Ct<br>Inkster, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D | P-0054411 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D<br>29131 Gertrude Court<br>Inkster, MI 48141 | P-0055747 | 1/24/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONNER, ROBERT W<br>29659 Alder Place<br>Sedro Woolley, WA 98284 | P-0016376 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER-BENNETT, GWENDOLYN M<br>1558 Ella T Grasso Blvd<br>New Haven, CT 06511 | P-0004988 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, HERMAN<br>3105 N Stevendale Rd<br>Baton Rouge, LA 70819 | P-0026589 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, LAURA L<br>15 Westside Drive Apt 110<br>N Grosvenordale, CT 06255 | P-0008360 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, MICHAEL N<br>15 Westside Drive Apt 110<br>N Grosvenordale, CT 06255 | P-0008351 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNEVILLE, GAYLE A<br>3231 Pierce St. NE<br>Minneapolis, MN 55418 | P-0036513 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNEY, MARY E<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 Homestead St<br>Waban, MA 02468 | P-0009155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 Homestead Street<br>Waban, MA 02468 | P-0009158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, BRANDON M<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027857 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 Old Woods Road<br>Brookfield, CT 06804 | P-0027910 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONURA, MICHAEL E<br>93 Fostertown Road<br>Newburgh, NY 12550 | P-0011399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONVICINO, LOIS A<br>61115 Ropp Ln. Bend Or 97702 | P-0045345 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BONVICINO, LOIS A<br>61115 Ropp Ln. Bend Or 97702 | P-0045346 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BONWITT, MAURA<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONZELLA, MATTHEW J<br>2714 Bradbury Court<br>Davidsonville, MD 21035 | P-0009613 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOGREN, TERRY L<br>458 Hightview Ave<br>Elmhurst, IL 60126-2226 | P-0032242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. Quebec Way Ste 184<br>Denver, Co 80231-2661 | P-0004692 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. Quebec Way Ste 184<br>Denver, Co 80231-2661 | P-0057245 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKATAUB, SUSAN E<br>9 Michaels Way<br>Westerly, RI 02891 | P-0017556 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKBINDER, MAXINE K<br>10653 Kenridge Drive<br>Blue Ash, OH 45242 | P-0001439 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, BONITA S<br>252 DEROSA DRIVE<br>HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DAMIEN BOOK J<br>1500 Freestone Dr<br>Pflugerville, TX 78660 | P-0001503 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOOKER, DERRICK O<br>3012 Savannah Lane | P-0000100 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, GEORGE B<br>8746 ANDORA DRIVE<br>MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Booker, Lorena G<br>690 Lakeside Dr<br>Rock Hill, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BOOKER, QUINDLE<br>7258 s harvard ave<br>chicago, IL 60621 | P-0033961 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, TYRONE G<br>5711 W Auer AV.<br>milwaukee, WI 53216 | P-0056833 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 Key Garden Drive<br>Coraopolis, Pa 15108 | P-0034642 | 12/2/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| BOOKLEINER, MARK C<br>207 Key Garden Drive<br>Coraopolis, Pa 15108 | P-0016436 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Bookleiner, Mark C.<br>207 Key Garden Drive<br>Coraopolis, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOMER, JOANNE P<br>4756 Roemer Road<br>Columbia, MO 65202 | P-0048744 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMER, PAUL M<br>4756 Roemer Road<br>Columbia, MO 65202 | P-0048740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMHOWER, JUDSON P<br>3116 DWIGHT STREET<br>San Diego, CA 92104 | P-0024760 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ADRIANNE<br>4742 East Adams Ct.<br>New Orleans, LA 70128 | P-0048914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B<br>344 Santa Rosalia Dr.<br>San Diego, CA 92114 | P-0049867 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOONE, ARIA B<br>344 Santa Rosalia Dr.<br>San Diego, CA 92114 | P-0049406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, BRUCE B<br>45379 Escalante Ct<br>Temecula, CA 92592 | P-0019670 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CAROL L<br>1021 Euclid Ave<br>Lehigh Acres, FL 33972 | P-0032846 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CHERYL A<br>484 Harrison Woods Court<br>Cincinnati, OH 45244 | P-0007312 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, DENISE Y<br>837 West 109th Place<br>Los Angeles, Ca 90044 | P-0031476 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044035 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BOONE, ERIK<br>Podhurst Orseck, P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043653 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boone, Farrah<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONE, HAROLD D<br>2025 W. Wall St<br>Janesville, Wi 53548 | P-0048745 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOONE, JESSICA A<br>3201 S. State Street #2273<br>Chicago, IL 60616 | P-0023060 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, KARYN J<br>45379 Escalante Ct<br>Temecula, CA 92592 | P-0019701 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, STANLEY E<br>5919 Radecke Ave.<br>Apt. H<br>Baltimore, MD 21206-3933 | P-0009166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025991 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025993 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0025996 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA , TJEBBO E<br>2482 Saddleback drive<br>castle rock , CO 80104 | P-0026660 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA, ROSS M<br>8227 Drexel Ct<br>Eden Prairie, MN 55347 | P-0025728 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, ALEXANDER C<br>860 Standish Avenue<br>Westfield, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, LINDA A<br>5427 Farquhar Lane<br>Dallas, TX 75209 | P-0003076 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOOTH, STEPHEN H<br>9Brookside Ave<br>Berkeley, CA 94705 | P-0025873 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOTHE, JOHN G<br>3192 sperrys run road<br>rio, wv 26755 | P-0028516 | 11/19/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BOOTHE, LINDA F<br>P O Box 56<br>Midlothian, tx 76065 | P-0040588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 Greene Drive<br>Lebanon, TN 37087 | P-0012773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 Greene Drive<br>Lebanon, TN 37087 | P-0014631 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOZER, LESLIE P<br>141 Sandpit Ct.<br>Leesville, SC 29070 | P-0055000 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOQUET, OHSIK S<br>6 Bernard Road<br>Brockton, Ma 02302 | P-0037973 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE K<br>1255 John E sullivan Road<br>Byron, ga 31008 | P-0019314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE<br>1255 John E sullivan Road<br>Byron, ga 31008 | P-0019317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAIZIA, JAMES M<br>246  humphrey st apt2<br>swampscott, ma 01907 | P-0048957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 Lois Drive<br>Pearl River, NY 10965 | P-0005449 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 Lois Drive<br>Pearl River, NY 10965 | P-0005612 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERS, HENRY J<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERT, SHELBY M<br>1609 SW Smith St<br>Blue Springs, MO 64015 | P-0055458 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAU, ANNE M<br>W7046 County Rd JJ<br>hortonville, WI 54944 | P-0032769 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAUX, MICHELLE<br>760 morgan lane<br>Pahrump, Nv 89060 | P-0010228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, KYMBREYNN L<br>91530 Horse Creek Road<br>McKenzie Bridge<br>, OR 97413 | P-0010943 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, ROSS<br>924 Comfort Road<br>Spencer, NY 14883 | P-0017162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDENAVE, TIMOTHY D | P-0049809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDER, CHERYL A<br>4180 W Turkey Ln<br>Tucson, AZ 85742 | P-0016497 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORDERRE, LYNNE B<br>949 Portesuello Ave.<br>Santa Barbara, CA 93101 | P-0050431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOGNA, MARTHA C<br>1501 Flagstone Lane<br>Apartment 208<br>Indian Trail, NC 28079 | P-0002332 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007721 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007732 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 Canyon Brook<br>San Antonio, TX 78248 | P-0007866 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDT, WILLIAM R<br>3908 McGarry Drive<br>Lexington, KY 40514 | P-0049419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREE, VIRGINIA A<br>182 Thoroughbred Rd<br>Woodbine, Ga 31569 | P-0004282 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREL, SUZANNE E<br>1521 clover drive<br>lake charles, la 70607 | P-0013549 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORELLI, MILLIE J<br>8002 Quirt St.<br>San Antonio, TX 78227 | P-0047686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENGASSER, VICTORIA<br>3429 Bellevue Ave<br>Apt 409<br>Los Angeles, CA 90026 | P-0055928 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENSTEIN, NATALIE<br>4849 N. Marlborough Drive<br>Whitefish Bay, WI 53217 | P-0018255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN SR., TIMOTHY J<br>609 Gettysburg Lane<br>Fredericksburg, VA 22407 | P-0034502 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN, MARY D<br>609 Gettysburg Lane<br>Fredericksburg, VA 22407` | P-0034499 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGHEIAN, SHIVA | P-0034569 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGIA, JOSEPH<br>2615 S. Jessup Street<br>Philadelphia, PA 19148 | P-0011452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGMEIER, GEOFFREY A<br>18698 Whitehorse CT<br>Oregon City, OR 97045 | P-0050236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGSTADT, MARY LISA<br>26448 161st Avenue SE<br>Covington, WA 98042 | P-0020179 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, DAVID E<br>523 Parkview Ln<br>Hanover, PA 17331 | P-0024839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORING, NANCY I
3558 South Main Street Road
Batavia, NY 14020 | P-0009528 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ALAN C
22 Wimbledon Dr
Rancho Mirage, CA 92270 | P-0032088 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ZACHARY P
1515 N. Redhawk Dr
Perrysburg, OH 43551 | P-0035837 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORISOUTH, LISA
1319 BELL STREET
SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKE, SUSAN
4102 38th Street NW
Washington, DC 20016 | P-0038805 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKUS, VIVIAN M | P-0026824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Borman, John
915 Klish Way
Del Mar, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORMANN, KEVIN A
1875 Warrior Drive
Mendota Heights, mn 55118 | P-0014944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, DWIGHT T
1419 West Wind Drive
Evansville, IN 47712 | P-0033541 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, TRACY L
65457 Calvin Center Rd
Cassopolis, MI 49031 | P-0037699 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNEMAN, BRENT
101 Ashley Circle
Lansdale, PA 19446 | P-0034962 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, JESSICA R
10030 LITCHFIELD STREET
PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A
10030 LITCHFIELD STREET
PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A
10030 LITCHFIELD STREET
PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOP, LORRAINE R
4228 Weatherton Pl
St Charles, MO 63304 | P-0044483 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNO, JEAN-ROBERT
8886 windsor pointe dr
Orlando, fl 32829 | P-0036382 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ANDREW L
1258 E Driggs Ave
Salt Lake City, UT 84106 | P-0033602 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ATHENA J
PO Box 133
Chehalis, Wa 98532 | P-0051452 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BORODKIN, ROSALIND
13-18 Plaza Road
Fair Lawn, NJ 07410 | P-0007591 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOROS, DREW P<br>759 Glenhurst Rd.<br>Willowick, Oh 44095 | P-0053650 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, MAUREEN D<br>759 Glenhurst Rd.<br>Willowick, Oh 44095 | P-0053651 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROSKY, RICK B<br>3401 se cascadia way<br>hobe sound, fl 33455 | P-0006267 | 10/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| BOROUMAND, ABDOLRASHID<br>P.O. Box 1719<br>San Juan Capistr, CA 92693-1719 | P-0030869 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROUMAND, HAMID<br>P.O. Box 1719<br>San Juan Capistr, CA 92693-1719 | P-0030874 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, COLLEEN<br>4053<br>W Howard<br>Greenfield, WI 53221 | P-0004600 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, TERI<br>4445 El Mar Drive, Apt 408<br>Ft Lauderdale, FL 33308 | P-0014185 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ELVIS<br>901 SW 62 AVE<br>Miami, FL 33144 | P-0029505 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, MARY L<br>901 SW 62 AVE<br>Miami, FL 33144 | P-0029508 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ROGER J<br>550 s Nelson street<br>Lakewood, Co 80226 | P-0049575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 Meadowview Drive<br>Trappe, PA 19426 | P-0034605 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL<br>339 Meadowview Drive<br>Trappe, PA 19426 | P-0034624 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, JOHN S<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, MELISSA<br>1315 NEWTON DRIVE<br>WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRERO, ALFONSO A<br>3609 beech tree drive<br>orlando, FL 32835 | P-0033226 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R<br>800 W. 1st Street, #401-12<br>------------------<br>Los Angeles, Ca 90012 | P-0048331 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R<br>800 West 1st Street #401-12<br>------------------<br>Los Angeles, Ca 90012 | P-0047478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borroel, Ramiro R. The Law Offices of Nigel Burns 800 West 1st Street, Suite #401-12 Los Angeles, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORROK, RONNY 2118 Pinecrest Manor Lane Saint Louis, MO 63122-2100 | P-0033048 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, KAY E 333 Cedar Ridge Rd Ozark, MO 65721 | P-0028559 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, LINDA D 158 Cabin Lane Mount Jackson, VA 22842-2989 | P-0040781 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORSE, MICHAEL C P.O.Box 4401 Petaluma, CA 94954 | P-0031620 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Borsook, Lana 10430 Wilshire Boulevard #1503 Los Angeles, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORTKO, BRENDA G 22201 118TH ST BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| BORTNEM, NATHAN R 212 Crestview Dr Newberg, OR 97132 | P-0015825 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTOLETTO, JOSEPH H 493 Parseghian PL. Manteno, il 60950 | P-0005967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, CECILIA E 2993 Hubbard Rd Youngstown, OH 44505-2343 | P-0024987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, JAMES F 2993 Hubbard Rd Youngstown, OH 44505-2343 | P-0025139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, ALFRED B 1312 Foxboro Dr Monroeville, PA 15146 | P-0009489 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, SUSAN G 1312 Foxboro Dr Monroeville, PA 15146 | P-0009480 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORYS, LAWRENCE 121 N. Maple Dr. Beverly Hills, CA 90210 | P-0040853 | 12/15/2017 | TK Holdings Inc., et al. | $7,500 | | | | | $7,500.00 |
| BOS, DIANA M 330 TELLICO ROAD CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSACK, KAREN A 120 Manor View Dr Manoe, PA 15665 | P-0033293 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSARGE, CHARLES A 8645 East Warner St. Bayou La Batre, AL 36509 | P-0030472 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSEMAN, LATRICIA F 4424 Silverton Road Augusta, GA 30909 | P-0005296 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSHOLD, DEREK J<br>5115 NE 23rd Ave. Unit 2302<br>Pleasant Hill, IA 50327 | P-0032766 | 11/28/2017 | TK Holdings Inc., et al. | $566.64 | | | | | $566.64 |
| BOSKO, JAMES G<br>9909 Secretariat Drive<br>Goshen, KY 40026/9700 | P-0045393 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSKY, LINDA J<br>16814 NE 125th Street<br>Kearney, MO 64060 | P-0046497 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSQUET, RICHARDSON<br>80 Tower St.<br>Methuen, MA 01844 | P-0051064 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BOSSERT, CAROLINE M<br>5225 39th Road<br>Apt 1A<br>Woodside, NY 11377 | P-0028958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSERT, PATRICIA<br>736 Milwaukee Street<br>Denver, CO 80206 | P-0037764 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSI, ROBERT J<br>3953 N 19th St<br>Coeur D Alene, ID 83815 | P-0014262 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSICK, DEAN A<br>969 Mercer-New Wilmington Road<br>New Wilmington, PA 16142 | P-0024103 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOST, JOHN S<br>116 Hunters Village Dr.<br>Greenwood, SC 29649 | P-0003589 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTENERO, KEVIN A<br>14648 Woodhue Lane<br>Poway, CA 92064 | P-0041238 | 12/17/2017 | TK Holdings Inc., et al. | $17,166.00 | | | | | $17,166.00 |
| BOSTIAN, RICHARD M<br>540 Second Street<br>Apt 304<br>Alexandria, VA 22314-1495 | P-0007753 | 10/28/2017 | TK Holdings Inc., et al. | $2,160.00 | | | | | $2,160.00 |
| BOSTIC, DANNY L<br>4930 se 122nd ave<br>portland, or 97236 | P-0049950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON , DEBORAH I<br>6807 Marianne Drive<br>Morningside, MD 20746 | P-0027348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, DONALD E<br>380 Marquesas Ct<br>Marco Island, FL 34145 | P-0023807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JAMES<br>400 Campcreek Drive<br>Elgin, SC 29045 | P-0024464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JENNIFER<br>408 Fairview Avenue<br>Frederick, MD 21701 | P-0010638 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, VINCENT G<br>434 Sonora Dr<br>San Mateo, CA 94402 | P-0020114 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTWICK, MARC D<br>155 Glenburn Drive<br>Centerville, OH 45459 | P-0050033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSVELD, JOHN D<br>905 iowa ave west #8<br>marshalltown, ia 50158 | P-0047219 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOSWELL, LAWRENCE E<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LINDA B<br>173 Parkway Drive<br>Littleton, NC 27850 | P-0004492 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, SARAH E<br>1107 Walnut Wood Rd.<br>Hunt Valley, MD 21030 | P-0022778 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL-WILLIAMS, TERESA E<br>137 Parkview Drive<br>Amarillo, TX 79106-5320 | P-0007428 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, DORIS I<br>422A Heritage Vlg.<br>Southbury, CT 06488 | P-0023020 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bosworth, Kai<br>2549 11th Ave s #2<br>Minneapolis, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOSWORTH, ROBERT D<br>28 Chatham Ct.<br>Ocean Pines, MD 21811 | P-0027102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELHO, ANGELO L<br>73-1380 KAINANI PL<br>kailua-kona, Hi 96740-8541 | P-0029363 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, CHERYL D<br>33 greenacres rd<br>riverside, wa 98849 | P-0039735 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, MICHAEL J<br>2520 E. Evans Ave<br>Pueblo, CO 81004 | P-0014829 | 11/3/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BOTERO, ELKIN<br>3500 Arezzo Circle<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHEL, TERRY E<br>229 Shady Lane<br>Marlton, NJ 08053 | P-0025745 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHWELL, RICK<br>9587 Red Oakes Dr<br>Highlands Ranch, CO | P-0057637 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, CHRISTOPHER J<br>12915 Sedge Ct.<br>San Diego, CA 92129 | P-0048971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, LISA R<br>BOX 54<br>Orcas, WA 98280 | P-0047342 | 12/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BOTROS, ROODY M<br>996 Allen St<br>North Dartmouth, MA 02747 | P-0046296 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTSCH, LINDSAY M<br>1102 Brookside Dr Apt. 105<br>grafton, wi 53024 | P-0031613 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>9655 Santa Cruz Rd<br>Atascadero, CA 93422 | P-0027525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTTA, ROBERT D<br>9655 Santa Cruz Rd<br>Atascadero, CA 93422 | P-0027578 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTERILL, TONI<br>45 Inverary<br>Dove Canyon, CA 92679 | P-0020777 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTICELLI, MYRON A<br>1369 Roxanne Dr.<br>El Cajon, CA 92021 | P-0046362 | 12/25/2017 | TK Holdings Inc., et al . | $6,000.00 | | | | | $6,000.00 |
| BOTTJER, MARTIN W<br>10202 Nassau Ave<br>Sunland, CA 91040 | P-0039032 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTOM, CHRISTOPHER J<br>1325 N Park Ave<br>Eugene, OR 97404 | P-0009837 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTOM, LARRY B<br>70 Philpot Rd.<br>Ardmore, TN 38449 | P-0012818 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTS, SARAH E<br>609 Brookemede Drive<br>Mount Sterling, Ky 40353 | P-0050696 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTTS, STEVEN M<br>25945 Windsong<br>Lake Forest, CA 92630 | P-0021171 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTVINNIK, IGOR Y<br>614 W Palm ave<br>Monrovia, CA 91016 | P-0016145 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTWAY, CLINTON A<br>230 Kent Cornwall Road<br>Kent, CT 06757 | P-0020598 | 11/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTWIN, DEBRA W<br>128 Wisteria Ave.<br>Orlando, FL 32806 | P-0043104 | 12/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOTZ, KEN<br>2078 Sun Circle<br>Rogers, TX 76569 | P-0006537 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHARD, ROY<br>161 NORTH POND RD<br>ROME, ME 04963 | P-0056986 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHER, KIM M<br>5329 Woodvale Drive<br>Sarasota, FL 34232 | P-0000075 | 10/18/2014 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHER, NORMAN P<br>114 Abbott Road<br>Wellesley Hills, MA 02481 | P-0012369 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHER, W L<br>P.O. Box 1032<br>Brighton, CO 80601-1032 | P-0045523 | 12/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHER, W. L<br>P.O. Box 1032<br>Brighton, CO 80601-1032 | P-0045466 | 12/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| BOUCHON, SUSAN<br>2809 Taft Park<br>Metairie, LA 70002 | P-0012554 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Bouclin, Edward<br>2097 Loggia<br>Newport Beach, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUDREAU, TIARA C<br>224 Albion St. #2<br>Wakefield, Ma 01880 | P-0009521 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boudreau, Tiara C.<br>224 Albion ST. #2<br>Wakefield, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MARGARET<br>5421 Rue St<br>Houston, Tx 770334219 | P-0050269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MICHAEL B<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 Great Oaks Circle<br>Tyler, TX 75703 | P-0050706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 Great Oaks Circle<br>Tyler, TX 75703 | P-0050793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDRO, JOHN<br>939 Palmer Ave.<br>Camarillo, CA 93010 | P-0018636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUE, ADELQUI J<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bougeois, Stanley<br>2605 Chester Street<br>Metairie, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUGERE, CAMILLE C<br>15921 Downey Ave<br>Apt. B<br>Paramount, CA 90723 | P-0032487 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGERE, CHARLES A<br>1450 ForgeDr<br>Avon, CT 06001 | P-0014429 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHNER, MICHAEL R<br>7417 W. Sierra St<br>Peoria, AZ 85345 | P-0018355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHTON, DONALD F<br>8043 Hillandale Dr<br>San Diego, CA 92120 | P-0018342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUKAL, JEFFREY L<br>7901 Laurel Ct.<br>Lavista, NE 68128 | P-0028254 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULAIS, CHRISTOPHER P<br>164 Irish Way<br>Pismo Beach, Ca 93449 | P-0019109 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULDER, LINDA<br>P. O. Box 3159<br>Durango, Co 81302 | P-0018829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULE, CHRISTINE D<br>620 Trabue Ave<br>Punta Gorda, fl 33950 | P-0004294 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUNDS, GERALD T<br>706 Mount Aix Way<br>Yakima, WA 98901 | P-0019183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bouplon Living Trust<br>Bouplon Living Trust<br>N2539 Shore Dr.<br>Marinette, WI 54143-9224 | P-0013603 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURASSA, GENE A<br>80housatonic st. apt.b<br>lee, ma 01238 | P-0042059 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Bourgeois, Claire<br>644 Metairie Lawn Drive<br>Metairie, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOURGEOIS, LAMAR P<br>1036 E William David Pkwy<br>Metairie, LA 70005 | P-0022647 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURGEOIS, THOMAS<br>3210 county road 44<br>STE Tak122717<br>Mound, MN 55364 | P-0049380 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURGET, VICTORIA B<br>2406 Sunny Creek SE<br>Kentwood, MI 49508 | P-0012352 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURKE, KEVIN W<br>358 Highland<br>Elmhurst, IL 60126 | P-0009913 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURKE, RICHARD L<br>9455 e whitewing drive<br>scottsdale, az 85262 | P-0010585 | 10/31/2017 | TK Holdings Inc., *et al* . | $7.45 | | | | | $7.45 |
| BOURKE, TIMOTHY T<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 Hedge Brooke Trail<br>Acworth, GA 30101 | P-0028152 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 Hedge Brooke Trail<br>Acworth, GA 30101 | P-0028163 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235th Street<br>Rosedale, NY 11422 | P-0052837 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235th Street<br>Rosedale, NY 11422 | P-0035783 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSKA, LAWRENCE W<br>2412 S Roosevelt Circle<br>Sioux Falls, SD 57106-3200 | P-0014371 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 White Pine Cir. E.<br>Northville, MI 48168 | P-0047847 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 White Pine Circle East<br>Northville, MI 48168 | P-0047753 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSSU, KRISTINA<br>10825 N. 34th Pl.<br>Phoenix, AZ 85028 | P-0041371 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BOUSSU, MICHAEL<br>10825 N. 34th Pl.<br>Phoenix, AZ 85028 | P-0041368 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUTEILLER, MAUREEN L<br>307 South Brooksvale Road<br>Cheshire, CT 06410 | P-0024921 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BOUTON, JAY<br>1276 Washington Ave.<br>Twp of Washinton, NJ 07676 | P-0017225 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTROS, SANDRA<br>PO Box 16401<br>West Palm Beach, FL 33416 | P-0036789 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOUTROSS, ALBERT<br>2191 Parker Lane<br>Yorktown Heights, NY 10598 | P-0027333 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUWHUIS, SUZANNE L<br>10825 10th Ave NW<br>Grand Rapids, MI 49534 | P-0019551 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K | P-0020818 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 Miranda Lane<br>Alamo, CA 94507 | P-0020921 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 Miranda Lane<br>Alamo, CA 94507 | P-0020941 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVAT, LAWRENCE B<br>1890 Spanish Cove Drive North<br>Lillian, AL 36549 | P-0053695 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVE, JUTTA E<br>3200 N.E. 36th Street<br>Apt.# 309<br>Fort Lauderdale, FL 33308 | P-0011987 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVEE, DYLAN J<br>PO Box 8354<br>Panama City, FL 32409 | P-0034044 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVIERO, MELISSA M<br>8 Beaver Hill Rd.<br>Elmsford, NY 10523 | P-0016531 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVINO, SOPHIA A<br>460 Price Avenue<br>Calumet City, IL 60409 | P-0024332 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWCUT, DONALD K<br>3692 E Derringer Way<br>Gilbert, AZ 85297 | P-0057269 | 2/13/2018 | TK Holdings Inc., et al. | $304,480.00 | | | | | $304,480.00 |
| BOWDEN FAY, COLLEEN P<br>1746 Kofford Road<br>Gridley, CA 95948 | P-0036313 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, HARRISON S<br>8530 Monrovia St.<br>Apt. 722<br>Lenexa, KS 66215 | P-0013477 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWDEN, JAMES R<br>PO Box 47<br>Silver City, NM 88062 | P-0039760 | 12/12/2017 | TK Holdings Inc., et al. | $219.70 | | | | | $219.70 |
| BOWDEN, PHILLIP E<br>2076 Cascades Rd.<br>Blacksburg, VA 24060 | P-0000828 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWDEN, PHILLIP E<br>2076 Cascades Rd.<br>Blacksburg, VA 24060 | P-0000834 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWE, PATRICK J<br>1257 Jersey Avenue<br>Morgantown, WV 26505 | P-0058385 | 1/15/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN WORSLEY, APRIL R<br>5705 Deer Pond Lane<br>Camp Springs, MD 20746 | P-0053975 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, CASEY J<br>1234 N Grant Ave<br>Pocatello, ID 83204 | P-0027239 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bowen, Craig<br>4350 Hopewell Church RD SW<br>Lancaster, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, DEBBIE J<br>119 Terrace Lane<br>Hannibal, MO 63401 | P-0009469 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, EVAN B<br>1418 Stewart St.<br>Anaconda, Mt 59711 | P-0011037 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JACK<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043025 | 12/20/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| BOWEN, JENNIFER L<br>5715 S Park Blvd<br>Parma, OH 44134 | P-0013179 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER M<br>5504 Crrekstone Ct<br>Lakeland, FL 33810 | P-0000402 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, KENNETH W<br>14670 Christen Dr.<br>Jacksonville, fl | P-0035469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 Sibley Memorial Hwy<br>Mendota Heights, MN 55118 | P-0015345 | 11/4/2017 | TK Holdings Inc., et al. | $19,890.97 | | | | | $19,890.97 |
| Bowen, Talaia T<br>1104 Sibley Memorial Hwy<br>Mendota Heights, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Bowen, Venetta<br>212 Thia Ct<br>Coatesville, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BOWENS, ANGELA | P-0029311 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA<br>408 Long Hill Street<br>Greenville, SC 29605 | P-0006517 | 10/27/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| BOWENS, LETITIA<br>408 Long Hill Street<br>Greenville, SC 29605 | P-0006532 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWER, CHRISTOPHER A<br>12175 State Route 405<br>Watsontown, PA 17777 | P-0008127 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, DONALD J<br>4132 Jensen St<br>Pleasanton, CA 94566 | P-0052635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, ERIC A<br>346 Windy Oaks Drive<br>Munford, TN 38058 | P-0013580 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ALEXANDER<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047935 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| BOWERS, BRETT D<br>878 Fairmoore Court<br>Suwanee, GS 30024 | P-0004652 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, DAVID W<br>3845 Talton Place<br>Wayzata, MN 55391-3537 | P-0019591 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD P<br>219 Wilmot Drive<br>Gastonia, NC 28054 | P-0020877 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOWERS, EDWARD<br>219 Wilmot Drive<br>Gastonia, NC 28054 | P-0021013 | 11/9/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOWERS, IRENE<br>5971 Preston Valley Dr<br>Dallas, TX 75240 | P-0050325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, JR, JOHN W<br>5073 Woodrun on Tillery<br>Mt Gilead, NC 27306 | P-0002639 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, KAREN S<br>10129 S. Shadow Circle<br>Olathe, Ks 66061 | P-0041065 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, PATRICIA L<br>7641 LaHarve Dr<br>rockford, il | P-0013465 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ROGER K<br>1400 OLIVE SPRINGS RD<br>SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, STEPHEN E<br>145 Heyer Rd<br>Nazareth, PA 18064 | P-0031875 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS-HINDS, LYNETT A<br>5971 Preston Valley Dr<br>Dallas, TX 75240 | P-0050963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERSOX, JAMES W<br>2131 Pecan Haven<br>New Braunfels, TX 78130 | P-0027555 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWES, MEGAN M<br>99 McConkey Dr<br>Washington Cross, PA 18977 | P-0018225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042553 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042597 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 Driftwood Ln.<br>Oregon, OH 43616 | P-0042601 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, KAREN F<br>3478 Southwood Court<br>Davie, FL 33328 | P-0047650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, RONNIE C<br>2700 N Grand Ave<br>Apt. D43<br>Tyler, TX 75702 | P-0015291 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bowie's Climate Control<br>BOWIE, DAVID A<br>410A Hamilton Ave.<br>Waynesboro, PA 17268 | P-0025342 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DARRELL L<br>1525 Farnsworth Drive<br>Charleston | P-0051781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DAVID J<br>4936 Delevan Dr.<br>Lyndhurst, OH 44124 | P-0008333 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, JOHN P<br>1901 Pathway Drive<br>Chapel Hill, NC 2751 | P-0047886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, MARGARET P<br>PO Box 264<br>Bland, VA 24315-0264 | P-0036924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>15421 Verdun Circle<br>Irvine, CA 92604-3153 | P-0033509 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>15421 Verdun Circle<br>Irvine, CA 92604-3153 | P-0044140 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLEY, JUSTIN<br>Bonville & Howard<br>154 Prichard Street<br>Fitchburg, MA 01420 | P-0030447 | 11/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOWLIN, MATTHEW<br>7872 woodbury rd<br>laingsburg, mi 48848 | P-0017753 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, RONALD<br>1638 Iroquois Rd<br>Rocklin, CA 95765 | P-0023799 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLING, DAVID M<br>37 Sanderson Road<br>Lexington, MA 02420 | P-0008124 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWLING, TOM<br>61700 East 50 Road<br>Quapaw, OK 74363 | P-0037252 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, LUCIANNE<br>37 Hillcrest Drive<br>Tiffin, oh 44883 | P-0013322 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, WARREN B<br>37 Hillcrest Drive<br>Tiffin, OH 44883 | P-0013304 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, CHARLES R<br>23 Cedar Hill Road NE<br>Albuquerque, NM 87122 | P-0006060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, DAVID L<br>4040 S Bellaire St<br>Englewood, CO 80113 | P-0037727 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, EDWARD D<br>9 Crossland Trail<br>Fairfield, PA 17320 | P-0023531 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 Jayme Drive<br>York, PA 17402 | P-0010847 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 Jayme Drive<br>York, PA 17402 | P-0054478 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAY H<br>511 Castlemain Circle<br>Davenport, FL 33897-0530 | P-0000986 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JILL M<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, KIM E<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, ma 02421 | P-0022632 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA D<br>9008 Kentshire Lane<br>Charlotte, NC 28215 | P-0038032 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA V<br>1286 Chapmans Retreat Drive<br>Spring Hill, TN 37174 | P-0040979 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOWMAN, REBEKAH A<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, RICHARD F<br>89 Ocean Oaks Lane<br>Palm Coast, FL 32137-3394 | P-0019984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0043876 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0046775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0047004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, ROY A<br>2229 Haw Creek Blvd.<br>Emmett, ID 83617 | P-0049540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, STEVEN C<br>12843 Ashtree Rd.<br>Midlothian, VA 23114 | P-0050012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, TIMOTHY M<br>14807 State Route 725<br>Germantown, OH 45327 | P-0017236 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, VONQUET D<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005486 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005495 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S Granite Dr<br>Chandler, AZ 85249 | P-0005517 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN9757, SANDRA K<br>4000 Circle Creek Rd.<br>Penhook, VA 24137 | P-0040631 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bowne, Keziah<br>2500 S Rockport Road Apt 2804<br>Bloomington, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWSA, MAURICIO A<br>857 Swiss Trails Rd<br>Duarte, CA 91010 | P-0033736 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOWSER, MELVIN L<br>1040 Snead Drive<br>Suffolk, va 23434 | P-0019332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ANNA M<br>4520 Ambrose Alday Loop SE<br>Rio Rancho, NM 87124 | P-0034657 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, BRIAN J<br>8970 Posey Drive<br>Whitmore Lake , MI 48189 | P-0026584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 Nelson Lake Rd<br>Calhoun, GA 30701 | P-0004283 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, ELIZABETH K<br>650 Nelson Lake Road<br>Calhoun, Ga 30701 | P-0004300 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, JOEL C<br>650 Nelson Lake Rd SW<br>Calhoun, GA 30701 | P-0004452 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, SARA E<br>8970 Posey Drive<br>Whitmore Lake, MI 48189 | P-0026581 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOXER, LISA K<br>P O Box 521<br>Brockton, MT 59213 | P-0029629 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, GEORGE<br>PO Box 67<br>Maple Plain, MN 55359 | P-0016252 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYADJIS, LINDA M<br>PO Box 67<br>Maple Plain, MN 55359 | P-0016243 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYARIZO, PATRICIA<br>870 Jarman Dr<br>Jamestown, NC 27282 | P-0047798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 Cheyenne Ln<br>Elgin, IL 60123 | P-0006123 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 Cheyenne Ln<br>Elgin, IL 60123 | P-0006127 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th St. E.<br>Palmetto, FL 34221 | P-0042163 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221 | P-0042154 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042174 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221-4177 | P-0042250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, WILLIAM C<br>1475 12th Street E.<br>Palmetto, FL 34221 | P-0042159 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCHUCK, CINDY<br>273 Pavonia Circle<br>Marlton | P-0052603 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCZAK, ROSELYN A<br>1915 Engineers Road<br>Belle Chasse, LA 70037 | P-0041120 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD (LOGAN), JENNIFER B<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ANGELA<br>3001 Lake East Drive<br>Apt 2013<br>Las Vegas, NV 89117 | P-0026787 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, BRIDGET M<br>231 N COLLEGE DR APT i8<br>SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CASHMERE A<br>255 Temple Ave #1<br>Long Beach, CA 90803 | P-0030594 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 East Church St Apt.6<br>Kilmarnock, Va 22482 | P-0036937 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 East church st apt.6<br>Kilmarnock, Va 22482 | P-0037041 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHARLOTTE A<br>CHARLOTTE<br>105 PALMER RD<br>Oak ridge, TN 37830-5124 | P-0052392 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, CHLOE J<br>3413 Elija Street<br>Austin, Tx 78745 | P-0009085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ELIZABETH B<br>2687 Bancroft Drive<br>Aston, PA 19014 | P-0028156 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ERIN W<br>5604 Whitney Circle<br>Fort Smith, AR 72916 | P-0043912 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JAMES E<br>216 S Cuttysark Lane<br>Nags Head, NC 27959 | P-0000871 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>216 S Cuttysark Lane<br>Nags Head, NC 27959 | P-0000898 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>504 NE Promised View Dr<br>Lees Summit, MO 64064 | P-0008728 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MARTINE D<br>5600 Carmichael Road Apt 531<br>Montgomery, Al 36117 | P-0008648 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MICHAEL L<br>2882 South Arizona Road<br>Apache Junction, AZ 85119 | P-0045005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyd, Rodney<br>450 South Second Ave.<br>Mount Vernon, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD, ROGER P<br>3601 Cottonwood Springs Dr<br>The Colony, Tx 75056 | P-0004240 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, T'QUOIA C<br>5830 Reddman Road<br>Apt A1<br>Charlotte, NC 28212 | P-0003517 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyden, Carolyn E<br>185 Hogan Ave<br>Vallejo, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, NANCY J<br>1 Putter Place<br>Carolina Shores, NC 28467-2572 | P-0025147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD-GORDON, LESHUN<br>756 Outlook Way<br>Atlanta, GA 30349 | P-0055255 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyd's Limousine Service<br>HALL, DENNIS W<br>222 N. Sepulveda Blvd.<br>Manhattan Beach, CA 90266 | P-0020277 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDSTON, KIP<br>2807 Pinnacle Drive<br>Burleson, TX 76028 | P-0055164 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYE, ROGER C<br>450 Davis Street<br>Evanston, IL 60201 | P-0023965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>472 Douglas Ln<br>Cedarburg, WI 53012 | P-0041465 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, DAVID B<br>472 Douglas Ln<br>Cedarburg, WI 53012 | P-0041471 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, GLEN<br>1016 Lennon Ct.<br>Slidell, LA 70461 | P-0031044 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JACOB A<br>PO BOX 342<br>Mount Hermon, CA 95041 | P-0024503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JOHN H<br>10536 Azzurra Dr<br>Fort Myers, FL 33913 | P-0000207 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City , MO 64141 | P-0030393 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City, MO 64141 | P-0030317 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO Box 414575<br>Kansas City, MO 64141 | P-0030382 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYETTE, ASHLEY M<br>1719 Woodside Dr W<br>Wilson, NC 27893 | P-0026007 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYF, DARREN L<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOYKIN, TONI<br>660 Promenade Place<br>Apt 311<br>Columbia, SC 29229 | P-0001402 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKINS, KAMEROON<br>2015 1st Avenue East<br>Bradenton, FL 34208 | P-0021124 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, JEFFREY M B M<br>1408 Endingo Ave.<br>Williamstown, NJ 08094 | P-0037690 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, PENNY J<br>3171 S. Quincy Ave.<br>Milwaukee, WI 53207-2717 | P-0006777 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, DENNIS P<br>138 Brookside Lane<br>Hillsborough, NJ 08844 | P-0044317 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOYLE, ELLSWORTH D<br>26 ascot dr<br>shrewsbury, pa 17361 | P-0028219 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, FARIN<br>19250 SW 30 Street<br>Miramar, FL 33029 | P-0023996 | 11/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BOYLE, JAMES F<br>3550 Pilgrim Rd<br>Brookfield, WI 53005 | P-0008858 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JERI L<br>3909 SW 20th Place<br>Cape Coral, FL 33914 | P-0021525 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022600 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022610 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022616 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 Lisayne Drive<br>Hatboro, PA 19040 | P-0022626 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOSEPH D<br>6530 Clara Lee Ave<br>San Diego, CA 92120 | P-0053888 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOSEPH D<br>6530 Clara Lee Ave.<br>San Diego, CA 92120 | P-0051998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 Croft Circle<br>Syracuse, NY 13215-1352 | P-0047901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, SAMUEL C<br>1919 Enclave Drive<br>Mt Pleasant, SC 29464 | P-0009628 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179th Street<br>Hialeah, FL 33015 | P-0030904 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179th Street<br>Hialeah, FL 33015 | P-0030905 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HAROLD T<br>2463 Candlewood Way<br>Lawrenceville, GA 30044 | P-0003118 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HOWARD C<br>P O Box 168<br>Troup, TX 75789-0168 | P-0001136 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, RICHARD J<br>152 N Carnegie Ave<br>Port Townsend, WA 98368 | P-0033552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 Serena Place<br>Rancho Cucamonga, CA 91737 | P-0033709 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 Serena Place<br>Rancho Cucamonga, CA 91737 | P-0033745 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, ANNETTE M<br>16942 Deer Path Drive<br>Strongsville, OH 44136 | P-0052945 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, TERRENCE L<br>16942 Deer Path Drive<br>Strongsville, OH 44136 | P-0052948 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOZAJIAN, JOHN P<br>13920 Califa St.<br>Valley Glen, CA 91401 | P-0018103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 Sunstone Ave<br>Alta Loma, Ca 91701 | P-0055545 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 Sunstone Ave<br>Alta Loma, Ca 91701 | P-0055546 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, DEBRA A<br>2401 Lipizzan Trail<br>Ormond Beach, FL 32174 | P-0052436 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, JAMES M<br>226 Mentor Ave.<br>Painesville, OH 44077 | P-0026900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bozeman, Mellanie<br>109 Walker Rd.<br>New Britain, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 Southern Blvd<br>Unit 596<br>Loxahatchee, FL 33470 | P-0009486 | 10/30/2017 | TK Holdings Inc., et al. | $1,535.00 | | | | | $1,535.00 |
| BOZEMAN, TANISHA<br>14611 Southern Blvd<br>Unit 596<br>Loxahatchee, FL 33470 | P-0001128 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZINOS, SUSAN<br>22 Ridge Haven Drive<br>Ridge, NY 11961 | P-0003771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZOVICH, ROSEMARY<br>214 Pinewood Dr<br>Godfrey, IL 62035 | P-0018268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZZI, DIANE M<br>19653 Kinney Court<br>Castro Valley, CA 94546 | P-0040592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BP North Springs, Inc. dba Freedom Honda<br>16901 Milikan Ave.<br>Irvine, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BRAAT, EDWARD J<br>555 - 92nd St. SW<br>Byron Center, Mi 49315 | P-0055957 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATEN, KARSTEN O<br>7829 ne river rd<br>rice, mn 56367 | P-0010121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATZ, BARBARA V<br>1918 Wilshire Dr<br>Durham, NC 27707 | P-0006418 | 10/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| Bracamonte, Ruth<br>468 Hickory St.<br>Kearny, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACE, DIANA M<br>3317 Greenville Drive<br>Simi Valley, CA 93063 | P-0025712 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brace, Susan<br>6531 E. Casa de Risco Lane<br>Gold Canyon, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRACEY, PATRICA L<br>6431 Edward St<br>Norfolk, VA 23513 | P-0007936 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brach, Eric<br>1616 12th Avenue<br>Los Angeles, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| BRACH, ERIC<br>1616 12th Avenue<br>Los Angeles, CA 90019 | P-0017919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, JOHN M<br>1848 Watermere Lane<br>WIndermere, FL 34786 | P-0018305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, STACEY M<br>1848 Watermere Lane<br>Windermere, FL 34786 | P-0018251 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENBURY, ROGER L<br>3355 Strawberry Lane<br>Port Huron, MI 48060 | P-0015635 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, TERRON L<br>3009 Blue Wing Court<br>Louisville, KY 40216 | P-0000134 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, VERONICA T<br>387 HAWTHORNE DR<br>APT 2<br>FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKETT-CRIPE, RUTH L<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042890 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACRAMONTE, CONCHITA L<br>785 Gregory St<br>San Jose, CA 95125 | P-0034579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADARIC, CHARLIE D<br>3745 Oak Tree Ln<br>Loomis, CA 95650 | P-0039612 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBERRY, BELINDA R<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, BETHANY J<br>230 Johnson St.<br>Modesto, Ca 95354 | P-0015674 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, LINDA L<br>3000 E Boulevard<br>Pine Village, IN 47975 | P-0005475 | 10/26/2017 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| BRADBURY, RICKY<br>3022 Sandy Point Ct.<br>Lake St. Louis, MO 63367 | P-0056029 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, STANLEY L<br>3000 E Boulevard<br>Pine Village, IN 47975 | P-0057570 | 3/1/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| BRADBURY, STEVE W<br>5717 Coppercap Mountain Lane<br>Pasco, Wa 99301 | P-0021597 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TONYA P<br>6920 Courthouse Road<br>Providence Forge, VA 23140 | P-0013759 | 11/2/2017 | TK Holdings Inc., et al. | $18,795.00 | | | | | $18,795.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADDOCK, JONEE L<br>25383 Alessandro Blvd Apt 717<br>Moreno Valley, CA 92553 | P-0033778 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Braddock, Patsy R.<br>230 CR 338<br>Falkner, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BRADEN, JEREMY M<br>221 Bradley Ct<br>Highlandville, MO 65669 | P-0043295 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADEN, VICKI L<br>W293N3080 Poplar Dr<br>Pewaukee, WI 53072 | P-0008451 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, DENNIS D<br>1822 East 97th Street<br>Kansas City, MO 64131 | P-0029114 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, FRANK P<br>6429 Paw Paw Trail<br>Ooltewah, TN 37363 | P-0003746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JAMES E<br>5861 S Miami Rd<br>Venice, FL 34293 | P-0052158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JONATHON D<br>634 Parma Way<br>Gardner, KS 66030 | P-0025781 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, LAVELLE T<br>9360 Fitzwilliam Ave<br>Las Vegas, NV 89178 | P-0001360 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, MICHELE G<br>1130 Summerset Place North<br>Southside, AL 35907 | P-0014109 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, SAMUEL E | P-0000126 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, ELLEN M<br>3480 N Fratney St<br>Milwaukee, WI 53212 | P-0052517 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, MARGO<br>21 Cypress Ave<br>Kentfield, CA 94904 | P-0016711 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH A<br>1080 Wildwood AVE.<br>Daly City, CA 94015 | P-0034150 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Bradix, Elizabeth and Shari<br>1080 Wildwood Avenue<br>Daly City, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, ANGELA D<br>5529 se raymond st<br>portland, or 97206 | P-0035779 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradley, Antoine<br>11471 Magnolia Ave<br>Apt 690<br>Riverside, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, CALEB X<br>11009 haines ave ne<br>Albuquerque, NM 87112 | P-0035276 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CHRISTI D<br>P O Box 1203<br>Huntsville, AL 35807 | P-0023693 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, CONNIE<br>po box 720324<br>oklahoma city, ok 73172 | P-0016875 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradley, Coreal<br>5431 Evening Mist Drive<br>Arlington, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRADLEY, CURTIS E<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, va 22306 | P-0021794 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID C<br>6633 Gunn Drive<br>Oakland, CA 94611 | P-0053685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID W<br>5136 N Idlewild Ave<br>Whitefish Bay, WI 53217 | P-0029719 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DEBRA<br>3480 Crandon Street<br>Hilliard, Oh 43026 | P-0032004 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, HERBERT<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 Barfield Crescent Road<br>Murfreesboro, Tn 37128 | P-0011342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 Barfield Crescent Road<br>Murfreesboro, TN 37128 | P-0011345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JOEL S<br>159 HIGH RIDGE TRAIL<br>JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| BRADLEY, JOHN<br>8214 Pilots View Dr<br>Raleigh, NC 27617 | P-0042995 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KARON S<br>2700 West Main Street<br>Apartment 68<br>Tupelo, MS 38801 | P-0022606 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY J<br>530 Wilson Street<br>Jersey Shore, PA 17740 | P-0017278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY<br>530 Wilson Street<br>Jersey Shore, PA 17740 | P-0017286 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, LANETRA J<br>1507 NE 16TH AVE  APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 Vireo Ave<br>#2<br>Bronx, NY 10470 | P-0001597 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 Vireo Ave<br>#2<br>Bronx, NY 10470 | P-0001601 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, MELISSA<br>6913 DEER RUN DRIVE<br>Alexandria, VA 22306 | P-0021806 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, PATRICIA A<br>8893 Fenton<br>Redford, Mi 48339 | P-0032098 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, QWILDA M<br>1916 So 23rd St<br>Fort Smith, Ar 72901 | P-0016597 | 11/5/2017 | TK Holdings Inc., et al. | $9,595.00 | | | | | $9,595.00 |
| BRADLEY, SHIRLEY K<br>7282 Autumn Rd SW<br>Carrollton, OH 44615 | P-0056617 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, SUSAN L<br>720 Belfield Avenue<br>Drexel Hill, PA 19026 | P-0010518 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLY, JOHN<br>1224 Plantation Drive<br>Callaway, FL 32404 | P-0008558 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADNER, WILLIAM<br>124 Pine St<br>Fort Mill, SC 29715 | P-0004099 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 Todd Ave<br>Yorba Linda, Ca 92887 | P-0050168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 Todd Ave.<br>Yorba Linda, Ca 92887 | P-0049713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, BARBARA<br>62 Snyder Lane<br>Springfield, pa 19064 | P-0037215 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CAROLINE R<br>271 Camp Avenue<br>North Kingstown, RI 02852 | P-0020839 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES W<br>4901 Grainary Ave<br>Tampa, FL 33624 | P-0042169 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JANICE L<br>1957 Windmill Circle<br>Santa Rosa, CA 95403 | P-0055579 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JONATHAN C<br>9937 N 6350 W<br>Highland, UT 84003 | P-0040795 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>Highland, UT 84003 | P-0040797 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>Highland, UT 84003 | P-0040809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, LAURENCE E<br>21785 Todd Ave<br>Yorba Linda, Ca 92887 | P-0050555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, MICKEY<br>225 County Rd. 4291<br>Dayton, Tx 77535 | P-0044411 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, NITA F<br>27224 lakehurst ave<br>canyon country, ca 91351 | P-0023176 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADSHAW, ROSEANNE M<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADTKE, FARRAL J<br>231 Success Rd.<br>Milan, NH 03588 | P-0027948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradwell Diversified Inc<br>BRADWELL, GRACIELA A<br>25673 Beckham Rd<br>Harlingen, TX 78552 | P-0019039 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, CARLEAN A<br>53 Broad Street<br>Rehoboth, MA 02769 | P-0010370 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, DANIEL L<br>1055 Hope Road<br>Tinton Falls, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, EVELYN M<br>1095 Parker Avenue<br>Lindenwold, NJ 08021 | P-0030895 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brady, James A<br>2236 Cascade Way<br>Longview, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADY, JAMES<br>100 16th Street<br>Astoria, OR 97103 | P-0053552 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, KATHLYN F<br>21123 Cyman Ave<br>Warren, MI 48091 | P-0047009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, LAURA M<br>2516 Lindley Ter<br>Rockville, MD 20850 | P-0046148 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, ROBERT F<br>706 Hope Lane<br>Gaithersburg, MD 20878 | P-0050304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, SUSAN B<br>2207 Courtney Dr<br>La Grange, KY 40031 | P-0000149 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 Glencoe Ave., #310<br>Marina Del Rey, CA 90292 | P-0017878 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 Glencoe Ave., #310<br>Marina Del Rey, CA 90292 | P-0055766 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, YVETTE<br>2345 Hutchison Road<br>Flossmoor, IL 60422 | P-0025308 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRAGA, ATAIDE R<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 Maple Street<br>Hudson, MA 01749 | P-0004605 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 Maple Street<br>Hudson, MA 01749 | P-0023664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAGG, LINA H<br>8119 Warren Road<br>Houston, TX 77040 | P-0028965 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHM, NICHOL<br>1535 N Horne Unit 117<br>Mesa, AZ 85203 | P-0042567 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHMBHATT, MONA<br>10 North Street<br>Willits, Ca 95490 | P-0039625 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D | P-0012874 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D | P-0015599 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D | P-0015606 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAIN III, JACOB<br>6326 Remington Ct.<br>Frederick, MD 21701 | P-0032575 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAINARD, ANDREA M<br>3411 Cliff Oaks Drive<br>Corinth, TX 76210 | P-0020199 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brait, Paula<br>85 Lasalle Ave<br>Framingham, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 Lasalle Ave<br>Framingham, MA 01701 | P-0029992 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, DORALYN<br>9974 SW 165 TER<br>Miami, Fl 33157 | P-0006311 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, MERKEVA<br>9974 SW 165 Ter<br>Miami, FL 33157 | P-0006324 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, JENNETTE P<br>4089 Bull Creek Rd<br>Nathalie, VA 24577 | P-0000668 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, RAY J<br>178 Worthington Circle<br>Ft Valley, GA 31030 | P-0054629 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, THOMAS J<br>305 Egan Drive<br>Crestview, FL 32536 | P-0038208 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKEFIELD, BILLY A<br>PO Box 293<br>Inglis, FL 34443 | P-0044403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKEMAN, ELIOT J<br>27130 Cabrera Avenue<br>Saugus, CA 91350 | P-0055180 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brakob, Margaret R<br>6 Baycrest Court<br>Newport Beach, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| BRAMBER, ROSALYN<br>1521 Loch Haven Dr<br>Conyers, Ga 30013-6362 | P-0004904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMBLE, SARAH I<br>38 Elinor Place<br>Yonkers, NY 10705 | P-0057121 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAMER, DALE W<br>403 Kelly Ct<br>Claremore, OK 74017-6733 | P-0007415 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETTE, JENNIFER P<br>462 Ocean Drive West<br>Stamford, CT 06902 | P-0029966 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETTE, JENNIFER P<br>462 Ocean Drive West<br>Stamford, CT 06902 | P-0039838 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMMER, ROBERT M<br>433 2nd St. S.E.<br>Apt. 1<br>Washington, DC 20003 | P-0041195 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. Box 781142<br>Orlando, FL 32878 | P-0024471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. Box 781142<br>Orlando, Fl 32878 | P-0024479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ALICIA R<br>1996 Pittston Farm Rd<br>Lithonia, GA 30058 | P-0024635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, AMANDA K<br>4529 Wildwood Road<br>Maryville, TN 37804 | P-0054704 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ANN M<br>60 Bentridge Court<br>Lynchburg, Va 24501 | P-0045744 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Branch, Bradley R.<br>5000 Yates Mill Pond Road<br>Raleigh, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| BRANCH, CAROL E<br>3266 Judd Rd<br>Milan, MI 48160 | P-0025918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, GOLDIE L<br>432 Sheridan Drive<br>Columbia, SC 29223 | P-0006508 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, REGINALD D<br>5206 Four Rivers Ct.<br>Houston, TX 77091 | P-0056680 | 2/5/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRANCH, RENAE<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, TRACEY Y<br>6417 Holborn Road<br>North Chesterfie, VA 23224 | P-0020117 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-ATKINS, LESLIE D<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH-MCDONALD, LIAMA O<br>835 Ramblewood Drive<br>Easton, pa 18040 | P-0022388 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, DANIEL E | P-0023637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, KRYSTAL L<br>257 West Avenue<br>Patchogue, NY 11772 | P-0008166 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, MATTHEW C<br>7846 S. Wood Street<br>Chicago, Il 60620 | P-0048170 | 12/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| BRANDAU, BENJAMIN M<br>13611 santa Lucia dr<br>Santa Nella, Ca 95322 | P-0045044 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDEL, MARGARET A<br>484 McCarty Rd<br>Falmouth, VA 22405-3172 | P-0052206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, CARL A<br>228 Joe Lane<br>Jefferson City, MO 65101-5531 | P-0024361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JEFFREY K<br>1467 Tullar Rd Apt 7<br>Neenah, WI 54956 | P-0013818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JOHN J<br>PO Box 151<br>West Groton, MA 01472 | P-0047716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDERHORST, ABBY<br>4024 N Ashland<br>211<br>Chicago, IL 60613 | P-0009919 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDL, TAMMY<br>9441 Evergreen Place<br>103<br>Davie, FL 33324 | P-0001053 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brandon J Livingston<br>LIVINGSTON, BRANDON J<br>2924 Evergreen Ave<br>Camden, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BRANDSDORFER, GERTRUDE<br>143 Breckenridge Drive<br>Sicklerville, NJ 08081 | P-0039809 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTAETTER, RALPH W<br>1476 SUMMIT VIEW DRIVE<br>ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTETTER, CHRISTOPHER J<br>6424 Rancho Santa Fe DR<br>Las Veas, NV 89130 | P-0032496 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, JEROME F<br>2976 Bellmeade Way<br>Longmont, CO 80503 | P-0014588 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANDT, MARY ANNE<br>5685 Cross Gate Drive<br>Atlanta, GA 30327 | P-0008485 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, MARY C<br>247 porterville rd<br>brighton, tn 38011 | P-0020512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MICHAEL J<br>2600 6th Ave NW<br>Austin, MN 55912 | P-0037880 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, SCOTT<br>5685 Cross Gate Drive<br>Atlanta, GA 30327 | P-0008344 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031216 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031217 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 brei kessel road<br>independence, mn 55359 | P-0031222 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANER, MICHAEL D<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brangers, Michael<br>1305 Lexington Rd<br>Louisville, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRANGMAN, ROSE M<br>4670 SW 158th Street Road<br>Ocala, FL 34473-3160 | P-0029575 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, DONALD W<br>461 Wildwood Lane<br>Lugoff, sc 29078 | P-0021633 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, PRISCILLA E<br>17 Clubhouse Ave<br>Venice, CA 90291 | P-0041143 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANISH, SARAH<br>781 Briar Haven Drive<br>Castle Rock, CO 80108-5507 | P-0057176 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAM, PATRICK A<br>130 Legacy Crossing Dr<br>Ponte Vedra, FL 32081 | P-0057255 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 Canal Blvd<br>New Orleans, LA 70124 | P-0018195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 Canal Blvd<br>New Orleans, LA 70124 | P-0018197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNOCK, DANIEL L<br>833 N Plantation Dr.<br>Virginia Beach, va 23454 | P-0050715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M<br>641 High Bluff Trail<br>Royse City, TX 75189 | P-0048349 | 12/26/2017 | TK Holdings Inc., et al. | $1,175.56 | | | | | $1,175.56 |
| BRANNON, JOHN M<br>641 High Bluff Trail<br>Royse City, TX 75189 | P-0048334 | 12/26/2017 | TK Holdings Inc., et al. | $587.78 | | | | | $587.78 |
| BRANNON, JULIA A<br>1018 Crane Court 40-10<br>Lake Geneva, WI 53147 | P-0056237 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANNON, KENNETH H<br>PO Box 2193<br>Sun Valley, ID 83353 | P-0041704 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MARY W<br>261 Londonberry Road NW<br>Atlanta, GA 30327 | P-0046819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MICHAEL L<br>6082 Manshire Court<br>Galloway, OH 43119 | P-0037489 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANON, STEPHEN D<br>671 Woodland Street<br>Centerton, AR 72719 | P-0052170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, JESSICA D<br>437 enterprise drive<br>rohnert park, ca 94928 | P-0013030 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, NORMAN<br>616 S Homer St.<br>Princeton, IL 61356 | P-0006350 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSTNER, STACY L<br>976 Fox Run Drive<br>Tooele, UT 84074 | P-0009103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>1192 Hampton Ln<br>California, MO 65018 | P-0036457 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>1192 Hampton Ln<br>California, MO 65018 | P-0039183 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, JEFFREY C<br>1108 North Portage Path<br>Akron, Oh 44313 | P-0049638 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, LINDA J<br>16321 NW 77 Place<br>Miami Lakes, FL 33016 | P-0001070 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RAUBYN L<br>802 Noes Chapel Road<br>Morristown, TN 37814 | P-0013751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RICHARD<br>21 Millennium Dr<br>Columbus, NJ 08022 | P-0008805 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANZBURG, MORTON R<br>115 Tall Trees Drive<br>Bala Cynwd, PA 19004 | P-0048148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAR GREWAL, BALJEET K<br>662 TRUDY WAY<br>MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRASCA, CLAUDIO M<br>688 Alvarado Rd<br>Berkeley, CA 94705 | P-0028371 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CHRISTOPHER J<br>2426 5th Street<br>East Moline, IL 61244 | P-0016039 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021817 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRASEL, CORY<br>10204 N Farley Ave<br>Kansas City, MO 64157 | P-0021831 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASFIELD, DANA L<br>19 Elmwood Avenue<br>Greenville, SC | P-0051552 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, ALEXANDER<br>PO Box 34<br>Sterling, KS 67579 | P-0012432 | 11/1/2017 | TK Holdings Inc., et al. | $619.68 | | | | | $619.68 |
| BRASHER, CORRINE E<br>11519 Springridge Dr<br>Fort Smith, AR 72916 | P-0016239 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, FRANCES D<br>355 w clark ave spc 47<br>Santa Maria, ca 93455 | P-0018975 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39th Ave.<br>Eugene, OR 97405 | P-0022107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39th Ave.<br>Eugene, OR 97405 | P-0029759 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEA, SUSAN L<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEL, FREDERICK M<br>3763 Opal Dr<br>Mulberry, FL 33860 | P-0019982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASURE, NEAL G<br>4900Giles Avenue Ne<br>Ada, MI 49301 | P-0020112 | 11/8/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BRASWELL, CASEY A<br>307 W Pine St<br>Warren, AR 71671 | P-0046914 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATCHER, HAROLD S<br>565 Wilk Dr<br>Morrisville, PA 19067 | P-0052378 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATLAND-COVERT, KRISTIN B<br>9201 SW 40th Ave.<br>Portland, OR 97219 | P-0037842 | 12/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRATT, ANDREW T<br>204 Ivyshaw Rd<br>Cary, NC 27519 | P-0029800 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T<br>204 Ivyshaw Rd<br>Cary, NC 27519 | P-0029934 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUER, THOMAS P<br>624 N Rohlwing Rd<br>Palatine, IL 60074 | P-0037425 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, EDGAR L<br>21009 111th Ave E<br>Graham, WA 98338-6424 | P-0043259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, KARL O<br>5833 Jeff Place<br>Edina, MN 55436 | P-0015266 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN, MATTHEW J<br>325 S. Swall Dr.<br>APT 403<br>Los Angeles, CA 90048 | P-0047875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, NICK D<br>Po box 13393<br>Jackson, Wy 83002 | P-0022484 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRAUN, PHILLIP<br>5425 S Ellis<br>Chicago, IL 60615 | P-0041793 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, STEVEN N<br>3191 W Calvin St.<br>Claremont, NC 28610 | P-0048215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, AARON D<br>904 Lone Tree Lane<br>Prairie du Sac, WI 53578 | P-0012404 | 11/1/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BRAUND, JOHN M<br>352 Bertram Road<br>Summerville, SC 29485 | P-0006078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Braun's Express Inc.<br>10 Tandem Way<br>Hopedale, MA 01747 | P-0057674 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUNSCHWEIG, GLORIA J<br>121 NE 14th Street<br>Battle Ground, WA 98604 | P-0029209 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 Halo Ave<br>Sewell, NJ 08080 | P-0032285 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 Halo Ave<br>Sewell, NJ 08080 | P-0032287 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Braves, Nickolas C<br>21 Huntington Place<br>Waterbury, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| BRAVO III, JORGE J<br>106 Quaint Acres Dr.<br>Silver Spring, MD 20904-2712 | P-0040486 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVO, LAILA<br>200 Ludlow St  apt 506<br>Stamford, CT 06902 | P-0026438 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWLEY, RICHARD J<br>31 Ernies Ln<br>Trenton, Sc 29847 | P-0008367 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRAWN, DIANE K<br>7335 SW Arranmore Way<br>Portland, OR 97223 | P-0047010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWNER, TIARA W<br>2007 Maryland Ave NE<br>102<br>Washington, DC 20002 | P-0051955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, DELORES<br>4813 Clarity Ct<br>Sacramento, ca 95842 | P-0015909 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, LARRY G<br>959 N Main Street<br>Louisburg, NC 27549 | P-0018887 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAXTON-COX, DAEJAH S<br>24 n Clinton st<br>Baltimore, Md 21224 | P-0035669 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, ANEESAH<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, DAWN M<br>2613 Milan Street<br>Easton, PA 18045 | P-0020791 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, GAYLE<br>60 Jema Ct<br>Iowa City, IA 52246 | P-0047303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, JUSTIN<br>804 Zenith Drive<br>Freeland, MD 21053 | P-0016603 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>280185 Nabor RD<br>Marlow, OK 73055-5307 | P-0027848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>280185 Nabor Rd<br>Marlow, OK 73055-5307 | P-0027850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM F<br>90 Raymaley rd<br>Harrison City, PA 15636 | P-0055472 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 Pommeroy Drive<br>Fairafx, VA 22032 | P-0045478 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 Pommeroy Drive<br>Fairfax, VA 22032 | P-0046932 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 Pommeroy Drive<br>Fairfax, VA 22032 | P-0047111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAYTON, JEFFREY A<br>638 peach dr<br>Arnold, mo 63010 | P-0025168 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAZER, LINDA J<br>8246 Loch Seaforth Court<br>Jacksonville, FL 32244 | P-0001732 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREA, CINDA R<br>8774 Serene Ridge Drive<br>San Antonio, TX 78239 | P-0003883 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREARD, HUBERT S<br>6642 Cove Lake Drive<br>Katy, TX 77449-4233 | P-0005833 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUD, LYNN G<br>151 Highway 44<br>Jayess, MS 39641 | P-0025798 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, DWAYNE R<br>206 Aspen Drive<br>Houma, LA 70360 | P-0037464 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, LINDA J<br>3535 Pattison Street<br>Eugene<br>, OR 97402 | P-0007990 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREAZEALE, DAN B<br>4824 NE 23 Ave Apt 6<br>Fort Lauderdale, FL 33308 | P-0042568 | 12/19/2017 | TK Holdings Inc., et al. | $192.00 | | | | | $192.00 |
| BREAZEALE, LAVONNE L<br>10233 SE BRISTOL LN<br>HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRECK-FINKLE, KRISTINA D<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055717 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDICEAN, ALEXANDRA<br>6861 W LELAND AVE<br>HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDOW, SEBASTIAN<br>9502 Pemberton Trace<br>Houston, TX 77025 | P-0012007 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREECE, ALAN S<br>542 Palmer Farm Dr<br>Yardley, PA 19067 | P-0034328 | 11/30/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BREED, GREGORY A<br>9376 Pipilo Street<br>San Diego, CA 92129 | P-0024511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Breed, Martha H.<br>1285 Clover Ln.<br>Walnut Creek, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BREEDEN, CHRISTOPHER D<br>6915 67th St. Apt 314<br>Kenosha, WI 53142 | P-0032486 | 11/27/2017 | TK Holdings Inc., et al. | $15,097.73 | | | | | $15,097.73 |
| BREEDING, KATHY A<br>3645 N Gladstone ave<br>Indianapolis, In 46226 | P-0051348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A<br>3645 N Gladstone avr<br>Indianapolis, IN 46218 | P-0051312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEN-BARRETTO, BARBARA A<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 rocky branch lane<br>evans, ga 30809 | P-0004500 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 rocky branch lane<br>evans, ga 30809 | P-0004508 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREESCHOTEN, MARILYN K<br>15358 jeffers pass<br>prior lake, mn 55372 | P-0012927 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEZE, JEFFREY W<br>288 Vermillion Rd.<br>Brooksville, KY 41004 | P-0018931 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREGAR, DAVID D<br>19 Stonehenge Road<br>Bedford, NH 03110-5739 | P-0011360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, ALEXANDER G<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, BRIAN C<br>18 Job Road<br>Inwood, WV 25428 | P-0008003 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREHM, JAMES W<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, KAREN S<br>406 Country Club Drive<br>Wilmington, DE 19803 | P-0018303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREIT, GARRETT<br>30991 T Ave.<br>Adel, IA 50003 | P-0016750 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENBACH, JUSTIN T<br>7731 State road 21<br>Omro, Wi 54963 | P-0055980 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENFELD, JENNIFER F<br>bo box 885<br>goshen, ny 10924 | P-0057018 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITIGAM, WALTER V<br>228 Ashland Oaks Drive<br>Catawba, SC 29704 | P-0004223 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITMAN, STEVEN E<br>2471 Harbor Ln<br>Bellmore, NY 11710 | P-0004562 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREMER, JONATHAN M<br>4646 Dove way<br>Crestview 32539 | P-0056530 | 2/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRENDLINGER, ELIZABETH H<br>124 Autumn Lane<br>Greensburg, PA 15601 | P-0036659 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| BRENDLINGER, ELIZABETH<br>124 Autumn Lane<br>Greensburg, PA 15601 | P-0036664 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| Brenegan, Brian<br>W156 N5382 Bette Drive<br>Menomonee Falls, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENES, SANDRA K<br>11265 53rd Ave No<br>Plymouth, MN 55442 | P-0026336 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, AMANDA J<br>229 Scio Village Ct, Unit 101<br>Ann Arbor, MI 48103 | P-0050877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, HANNAH G<br>315 E Wisconsin, Apt #1<br>Mount Pleasant, MI 48858 | P-0036367 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, MELISSA A<br>123 Northwood Drive<br>Williamsville, NY 14221 | P-0040766 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, PATRICK<br>35 Ledyard Pl<br>Staten Island, NY 10305 | P-0021807 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TAMMY K<br>3613 Malibur Circle Apt T6<br>Falls Church, va 22041 | P-0018241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENNAN, TERENCE 45 wisteria lane levittown, pa 19054 | P-0027611 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, WILLIAM S 1713 Chantilly Lane Chester Springs, pa 19425 | P-0011521 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BRENNECKE, DARRELL FRANK 1302 W. NORTH WATER ST. NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, CHRISTOPHER 712 south Ashland Ave La Grange, IL 60525 | P-0041198 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, CHRISTOPHER 712 south Ashland Ave La Grange, IL 60525 | P-0041394 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, DAVID M 25920 Warrington Dearborn Heights, Mi 48127 | P-0039484 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brenner, David M. 25920 Warrington Dearborn Heights, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, JAMES V 984 E Wood Haven Drive Alexandria, IN 46001 | P-0025118 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, JUNE I 1551 Weatherstone Circle Monroe, OH 45050 | P-0032819 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, TIMOTHY J 1340 WEST BELL STREET HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brenning, Janelle Rose David M. Duree 312 South Lincoln Avenue O'Fallon, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNON, TAMARA O P O Box 215 Saint Elmo, AL 36568 | P-0010582 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brenntag Southwest, Inc PO Box 970230 Dallas, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brent, Melvin L. 320 Hidden Valley Rd. Kingsport, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRENT, STEPHANIE G | P-0034294 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESCHNEV, PETER Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043711 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRESCIA, QUIDO J 431 Ellendale Avenue Port Chester, NY 10573 | P-0056447 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLER, GEORGE 6 Somerton Square Medford, NJ 08055 | P-0012896 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRESLIN, MARY L<br>542 Bittersweet Terr<br>Bridgewater, NJ 08807 | P-0014284 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, THERESA J<br>1282 Lindsay Lane<br>Rydal, PA 19046 | P-0012686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESNAHAN, THOMAS M<br>3705 St Germaine Ct<br>Louisville, KY 40207 | P-0026108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, KENNETH E<br>po box 275<br>wicomico, va 23184 | P-0012720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, LOIS A<br>110 Barcelona Court<br>Cary, NC 27513 | P-0032400 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETAN, ERIC<br>36 Golden Hill Lane<br>Shelton, CT 06484 | P-0018321 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRETON, DONALD<br>83 Hammersmith Drive<br>Saugus, MA 01906 | P-0011346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, MELISSA S<br>20 Blanchard Ave<br>Warwick, RI 02888 | P-0056323 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETSCHER, CAROL A<br>PO Box 201<br>Valley Stream, NY 11582 | P-0030486 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETT, STEVEN J<br>13972 Star Ruby Avenue<br>Eastvale, CA 92880 | P-0026363 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER , ROSEMARY<br>408 Forest Grove Rd<br>Oxford, MS 38655 | P-0026474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, DEEANNA R<br>11549 High Timber Dr<br>Indpls, IN 46235 | P-0000897 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES H<br>5465 hedgewick way<br>cumming, ga 30040 | P-0054116 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES P<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JENNIFER A<br>307 Foxfield Cv<br>Marion, AR 72364 | P-0012833 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JUDITH<br>4865 35th Street<br>San Diego, CA 92116-1907 | P-0048883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, LORRAINE L<br>232 W. Myers<br>Fresno, Ca 93706 | P-0051596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 sanderson ln<br>jonesboro, ar 72404 | P-0038076 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, PAUL R<br>25930 Kay Ave.<br># 102<br>Hayward, CA 94545 | P-0015636 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, REX A<br>342 Mayfield Dr.<br>Bristol, TN 37620 | P-0047605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICK E<br>57944 Buena Vista Dr.<br>Yucca Valley, CA 92284 | P-0042869 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICKY<br>547 Pinnacle Dr<br>Cedar Hill, Tx 75104 | P-0013908 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SARAH E<br>3463 Havenbrook Dr<br>St Louis, MO 63114 | P-0015399 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SERENA C<br>P.O. Box 970052<br>Ypsilanti, Mi 48197 | P-0025649 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CHARLOTTE B<br>820 S Mansfield Ave<br>Apt 107<br>Los Angeles, CA 90036 | P-0019056 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 Duncan Lane<br>Chilhowie, VA 24319 | P-0002885 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 Duncan Lane<br>Chilhowie, VA 24319 | P-0003845 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, JAMES M<br>80 Armitage Drive<br>Bridgeport, CT 06605 | P-0028355 | 11/18/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| BREWSTER, JOHNATHAN R<br>1815 wayside dr.<br>Bryan, TX | P-0002510 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZGER, GARY L<br>41 Arapaho Dr.<br>Belleville, IL 62220 | P-0037829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZNAY, MICHAEL<br>23603 Genesee Village Road<br>Golden, CO 80401 | P-0008689 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE A<br>Murray Darnell & Associates<br>1540 N. Broad St.<br>New Orleans, La 70119 | P-0047594 | 12/26/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043814 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043495 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIATO, LINDA E<br>po box 1625<br>twain harte, ca 95383 | P-0026199 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRICE, LAVON<br>13606 Cerise ave apt 16<br>Hawthorne, Ca 90250 | P-0017989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Briceno, Patricia<br>1749 S. Laguna<br>Visalia, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRICKATES, ANNE P<br>13517 Wisteria Way Drive<br>Fairfax, VA 22033 | P-0028485 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKATES, PAULA C<br>13517 Wisteria Way Drive<br>Fairfax, VA 22033 | P-0028481 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKER, MICHAEL C<br>56 N. Old Stone House Rd.<br>Carlisle, PA 17015-9785 | P-0043345 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKETT, DAVID<br>po box 1208<br>palm springs, CA 92263 | P-0031356 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKLEY, ALLYSON<br>2180 E. Borg Court<br>Sandy, UT 84092 | P-0007453 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, JON T<br>17 n. 3rd st.<br>madison, wi 53704 | P-0014380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, NEDA S<br>6518 Breckenridge Cove<br>Columbia, TN 38401 | P-0036077 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICLE, FRANK L<br>2565 North 141st Lane<br>Goodyear, AZ 85395 | P-0008637 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDA, FRANCES R<br>5698 Ainsley Ct<br>Boynton Beach, FL 33437-1504 | P-0057769 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEN, LAURA E<br>3411 D Rd<br>Palisade, CO 81526 | P-0016242 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEWELL, HUNTER T<br>2460 Fountain Pl Unit E<br>ATTN: TK<br>Lakeside Park, KY 41017 | P-0033842 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGE, BRIANNE A<br>4126 Manzanita Drive<br>San Diego, CA 92105 | P-0017957 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bridgecrest Acceptance Corp<br>1310 Coreland Drive<br>Apt. 1118<br>Madison, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bridgeman, Benet Eugene<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridgeman, Susan Anne<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEN, TODD J<br>966 Terra Bella Avenue<br>San Jose, Ca 95125-2655 | P-0017888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGES, DAPHNE P<br>12139 Westbury Glen Ct<br>Charlotte, NC 28262 | P-0039465 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BRIDGES, DEBBRAH<br>3943 North H St. #220<br>San Bernardino, CA 92407 | P-0039762 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 North H St. #220<br>San Bernardino, CA 92407 | P-0039832 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 wren village Dr<br>Aberdeen, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 Wren Village Dr<br>Aberdeen, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, JANET M<br>611 Grayson St. Unit A<br>Pottsboro, TX 75076 | P-0002195 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 Beechwood Drive<br>South Charleston, WV 25303 | P-0002184 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 Beechwood Drive<br>South Charleston, WV 25303 | P-0024888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, KELLY A<br>2836 Johnston Ridge<br>Festus, MO 63028 | P-0015662 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, LORRAINE<br>3003 Riverwood Lane<br>Grand Prairie, TX 75052 | P-0001751 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, PAMELA C<br>2007 Bienville Street<br>Selma 36701 | P-0057430 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RANDALL W<br>750 Summit Blvd<br>Springfield, Or 97477 | P-0015715 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RICHARD A<br>303 John Turner Road<br>Monroe, LA 71203 | P-0004152 | 10/25/2017 | TK Holdings Inc., et al. | $3,741.00 | | | | | $3,741.00 |
| BRIDGES, TAYLOR J<br>2836 Johnston Ridge<br>Festus, MO 63028 | P-0015672 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R<br>3121 Los Prados Street #3<br>San Mateo, CA 94403 | P-0035975 | 12/5/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BRIDGMAN, DENNIS R<br>3121 Los Prados Street #3<br>San Mateo, CA 94403 | P-0039188 | 12/11/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BRIDGMAN, GERRI<br>230 oakwood drive<br>yarmouth, ME 04096 | P-0007183 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDSON, EDWARD J<br>138 Old Town Way<br>Hanover, MA 02339 | P-0006003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEF, MICHAEL G<br>104692 Brownell Rd.<br>Beulah, MI 49617 | P-0054702 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIEN, ROBERT G<br>63 Gleneice Cv<br>Jackson, TN | P-0029307 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGAMAN, G. BENNETT<br>117 East Woods Drive<br>Harleysville, PA 19438 | P-0014297 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, BRIANNA M<br>555 Coronel Place<br>#10<br>Santa Barbara, CA 93101 | P-0019705 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHARLES H<br>25 Boulder Road<br>Hanover, PA 17331 | P-0038241 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHELSEA E<br>526 Crassula Dr<br>Lexington, SC 29073 | P-0031254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAVID<br>8912 Amundson Dr<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAWN C<br>3698 S Escalon Bellota Rd<br>Farmington, CA 95230 | P-0042418 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DEBORAH S<br>3380 Summit Hills Dr<br>Quinton, VA 23141 | P-0025615 | 11/7/2017 | TK Holdings Inc., et al. | $15,900.00 | | | | | $15,900.00 |
| BRIGGS, KARL A<br>8216 Center Parkway<br>#23<br>Sacramento, CA 95823 | P-0022874 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, MELANIE A<br>1300 R St Unit 14<br>Bakersfield, CA 93301 | P-0033292 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, STEPHANIE D<br>3698 S Escalon Bellota Rd<br>Farmington, CA 95230 | P-0042410 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, RITA<br>887 Southhill road<br>Stewertstown, NH 03576 | P-0032102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 Bourn Dr<br>apt 82<br>Woodland, CA 95776 | P-0022162 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 Bourn Dr<br>SPC 82<br>Woodland, CA 95776 | P-0022138 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, WENDIE L<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT , JANIE S<br>7010 Maple Creek Drive<br>Liberty Twp, OH 45044 | P-0026587 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, ANNA M<br>9730 SE Linwood Avenue<br>Milwaukie, OR 97222 | P-0047968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHT, CINDY G<br>3508 W Mungall Dr #1<br>Anaheim, Ca 92804/2967 | P-0033162 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 El Dorado Dr.<br>Little Rock, AR 72212 | P-0018472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 El Dorado<br>Little Rock, AR 72212 | P-0018425 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bright, Robert & Cindy<br>3508 Mungall Dr #1<br>Anaheim, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brightwell, Rebecca<br>13095 Bethel Terrace<br>Platte City, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, SHEILA M<br>209 N Pacific Ct<br>Raymore, MO 64083 | P-0012789 | 11/2/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| BRIGINO, ALBERTO R<br>4015 Braesgate Ln<br>Tampa, Fl 33624 | P-0001449 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGMON, KYLE H<br>253 Moore Drive<br>Gastonia, NC 28056 | P-0002006 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILL, KAREN M<br>10154 White Water Lily Way<br>Boynton Beach, FL 33437 | P-0034367 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR J<br>341 Pine Hill Lane<br>York, PA 17403 | P-0010843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brillhart, MacGregor John<br>341 Pine Hill Lane<br>York, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIMSTIN, JAY A<br>7149 Paprika Ln<br>Columbus, GA 31909 | P-0002923 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brindle, Brittany<br>Douglas S. Harris<br>1698 Natchez Trace<br>Greensboro, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BRINDLE, GARI N<br>5022 46th St W<br>Bradenton, FL 34210 | P-0007427 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINE, RBERT M<br>21325  rose lane<br>fairview, or 97024 | P-0024018 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 Wedgewood Way<br>Upland, CA 91786 | P-0025003 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 Wedgewood Way<br>Upland, CA 91786 | P-0025010 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINGMAN, GLEN A<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINK, MARC<br>M. Reid Legal Solutions LLC<br>205 S. Main Street<br>Edwardsville, IL 62025 | P-0053075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKER, JULIE-ANNE M<br>310 NE 147th Ave<br>Portland, OR 97230 | P-0052407 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKER, RAY E<br>9400 Sterling Place<br>St. Louis, MO 63123 | P-0057689 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, JAYNE K<br>120 North Twentieth Street<br>Camp Hill, PA 17011 | P-0028916 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, KIM S<br>1719 Michael Glen<br>Escondido, CA 92026 | P-0057385 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAIME L<br>10850 Haggerman Road<br>South Rockwood, MI 48179 | P-0018310 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAMES W<br>10850 Haggerman Road<br>South Rockwood, MI 48179 | P-0020519 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINN, ANDREA L<br>1615 Gatsby Court<br>Casselberry, FL 32707 | P-0006545 | 10/27/2017 | TK Holdings Inc., et al. | $73.24 | | | | | $73.24 |
| BRINSON, KAREN<br>2365 Claxton Dairy Road<br>Dublin, GA 31021 | P-0005162 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTON, DOUG E<br>5721 Mirkwood Lane<br>Taylorsville, UT 84129 | P-0046885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTZENHOFF, STEFANA A<br>5980 Cozzens Street<br>San Diego, CA 92122-3736 | P-0047516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIODY, PATRICIA A<br>6219 W. Kristal Way<br>Glendale, AZ 85308 | P-0035177 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>Annette M. Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0046784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>Annette M. Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0047262 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>Annette M.Briolat<br>13504 Oak Road<br>Otisville, MI 48463 | P-0047289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIONES, JOSE A<br>55 Pleasantville Road<br>New Vernon, NJ 07976 | P-0016681 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JULIE<br>994 WILDBIRD LANE<br>COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCO, LAMARR A<br>700 Laurel Ave<br>Modesto, CA 95351 | P-0056180 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, GIAVONNA N<br>3225 Scotch Creek Rd Unit 104<br>Coppell, TX 75019 | P-0025065 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRISCOE, HELEN R<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, SCOTT T<br>80 Rosemont Drive<br>Rochester, NY 14617 | P-0044478 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ELIZABETH G<br>2255 Madreselva way<br>San Diego, CA 92154 | P-0057855 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ROBERTO<br>7513 Windsor Oaks<br>San Antonio, TX 78239 | P-0001404 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISSETT-MCRAE, ANNMARIE<br>21 Old Hemlock Dr.<br>New Windsor, NY 12553 | P-0031560 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, DONALD A<br>8204 W Knightsbridge Dr<br>Mequon, WI 53097 | P-0007475 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, SCOTT<br>27080 W Wahalla Lane<br>Buckeye, AZ 85396 | P-0025163 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOW, TERESA S<br>PO Box 922<br>North Myrtle Bea, SC 29597 | P-0030226 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, BRUNO A<br>1323 SE Lexington Avenue<br>Lees Summit, MO 64081 | P-0028323 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, CAROLINA R<br>1323 SE Lexington Avenue<br>Lee's Summit, MO 64081 | P-0028325 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, EARTHCHILD M<br>3922 West Hamilton Road<br>Deer Park, WA 99006 | P-0039234 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brito, Jorge Jesus<br>1618 Summit Rdg<br>Auburn, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| BRITS, LOUISE<br>1176 Palm Cove<br>Orlando, FL 32835 | P-0004959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITSCHGI, JEREMY C<br>9264 Fosdyke Court<br>Sacramento, CA 95829 | P-0034860 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITSCHGI, STEPHANIE M<br>9264 Fosdyke Court<br>Sacramento, CA 95829 | P-0034862 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITT, CHARLES R 85 Wylie Creek Blvd Bozeman, MT 59718 | P-0047581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W 9510 La Costa Lane Lone Tree, CO 80124 | P-0007309 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W 9510 La Costa Lane Lone Tree, CO 80124 | P-0007447 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W 9510 La Costa Lane Lone Tree, CO 80124 | P-0007454 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W 9510 La Costa Lane Lone Tree, CO 80124 | P-0007462 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W 9510 La Costa Lane Lone Tree, CO 80124 | P-0007465 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JEFFREY S 8401 East Hillwood Lane Tucson, AZ 85750 | P-0044873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, PAUL R 2348 TETON RD BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTAIN, BARBARA 12486 Wolfsville Road Myersville, MD 21773 | P-0053356 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E 375 Weymouth Way Chico, CA 95973 | P-0031754 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E 375 Weymouth Way Chico, CA 95973 | P-0031808 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTENHAM, BARBARA 721 Crooked Lake Court St Charles, MO 63304 | P-0025858 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S 23 Lakefield Trails Katy, TX 77493 | P-0002855 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S 23 Lakefield Trails Katy, TX 77493 | P-0003148 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, JOCELYN W 916 Peacock Station Road McLean, VA 22102 | P-0006968 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTO, ADAM C 2910 71st Ave NW Gig Harbor, WA 98335 | P-0023479 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON JR., PAUL 965 Lanes Creek Dr. Georgetown, SC | P-0012709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, ERICA K 2013 Groves Edge Ln Waxhaw, NC 28173 | P-0024491 | 11/13/2017 | TK Holdings Inc., et al. | $9,883.00 | | | | | $9,883.00 |
| BRITTON, JONELLA K 627 Cullen Blvd Buda, TX 78610 | P-0013855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTON, JOSHUA M<br>2160 S Corona<br>Denver, CO 80210 | P-0045718 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICHAEL K<br>627 Cullen Blvd<br>Buda, TX 78610 | P-0013859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICKEY W<br>6716 pecanwood<br>hitchcock, tx 77563 | P-0003382 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, TAWANA J<br>208 Barger Circle<br>Irmo, SC 29063 | P-0007258 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brizendine, Robert<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brizenidne, Clorene Alls<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZS, ATTILA<br>122 Harbor Coast St<br>Las Vegas, NV 89148 | P-0046470 | 12/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRKICH, SUSAN A<br>120 Market Street, Apt. 2B<br>Wappingers Falls, NY 12590 | P-0008518 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, BRENDA<br>32 Lester St<br>Ansonia, Ct 06401 | P-0003079 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, ROBERT K<br>1880 Cross Pointe Way<br>Saint Augustine, FL 32092 | P-0041742 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broadgate, Herlinda & Roy<br>HC 1 Box 5279<br>Keaau, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROADHEAD, STEVEN<br>219 West 14th Avenue<br>Gulf Shores, AL 36542 | P-0048687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADHURST, FELICIA L<br>20449 NW 28th Court<br>Miami Gardens, FL 33056 | P-0055678 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADNAX, RONNIKELL L<br>2345 Broadmoor Drive<br>Gautier, MS 39553 | P-0016254 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTONE, RENEE A<br>16527 Craig Drive<br>Oak Forest, IL 60452-4322 | P-0044544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTREET, DONNA N<br>7506 Sunlight Ln.<br>Houston, Tx | P-0004526 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, LORETTA L<br>7900 Bella Vista Court<br>Charlotte, NC 28216 | P-0003763 | 10/25/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BROADWAY, ROBERT T<br>P.O. Box 452<br>Altamont, KS 67330 | P-0032159 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, TOMEKA R<br>30 Chateaus Lane<br>Little Rock, AR 72210 | P-0026588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROADY, ANDREW<br>80 Turtle Rock Road<br>PO Box 402<br>Windham, NH 03087 | P-0029832 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROBERG, MICHAEL C<br>18 Wethersfield Road<br>Rochester, NY 14624 | P-0025910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCAR, KELLY A<br>468 Haber Ct<br>Northlake<br>, IL 60164 | P-0008450 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCH, KARA<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ALISON J<br>694 Jewel Street<br>Imperial, CA 92251 | P-0021657 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ANTHONY<br>7425 La Vista Dr.<br>#416<br>Dallas, TX 75214 | P-0024397 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ASHLEY S<br>213 Farm Estates Rd<br>Perry, GA 31069 | P-0038252 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, BENJAMIN C<br>4380 KESTREL LN<br>BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, CRAIG A<br>1011 N MAPLELEAF RD<br>LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ISABEL W<br>10986 SW Durham Rd #88<br>Tigard, OR 97224 | P-0044199 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, JOHN R<br>4952 Sentinel Drive #302<br>Bethesda, MD 20816 | P-0028769 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MARIA L<br>100 North Triplet Lake Drive<br>Casselberry, fl 32707 | P-0052344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA B | P-0057109 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA L<br>3420 1/2 6th Ave<br>Sacramento, Ca 95817 | P-0056674 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RICHARD J<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 Wood Pond Ct<br>Raleigh, NC 27610 | P-0026927 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 Wood Pond Ct<br>Raleigh, NC 27610 | P-0027329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 bluebird lane<br>pell city, al 35125 | P-0050060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, SHERRY A<br>125 Bluebird Lane<br>Pell City, AL 35125 | P-0053879 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, THERESA G<br>9246 Bourbon Street<br>New Port Richey, FL 34654 | P-0043007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKEL, LANCE W<br>2520 Classic Ct<br>Colorado Springs, CO 80922 | P-0010144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKELMAN, ALLEGRA<br>996 Silty Drive<br>Clarksville, Tn 37042 | P-0012348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKENBOROUGH, ROCHELLE S<br>16647 Flotilla Way<br>Woodbridge, VA 22191-6308 | P-0052921 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BROCKER SR, ROBERT A<br>9100 E Tern Dr<br>Palmer, Ak 99645 | P-0021866 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A<br>9100 E Tern Dr<br>Palmer, Ak 99645 | P-0022043 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKERT, ANDREW J<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKETT, CHARLES E<br>7527 Penobscot Dr.<br>West Hills, CA 91304 | P-0019147 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKHOUSE, ROBERT L<br>5274 Coachman Road<br>Bettendorf, IA 52722 | P-0048559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brockington, Clara Lewis<br>P.O. Box 3232<br>Florence, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCKINTON, PAULETTE K<br>1260 Sundowner Ranch Ave<br>Prairie Grove, AR 72753 | P-0057924 | 5/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, CHERYL A<br>1815 William Howard Taft Road<br>#207<br>Cincinnati, Oh 45206 | P-0054790 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brockman, Hal<br>1901 NE 54th Place<br>Hillsboro, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BROCKMAN, RACHEL M<br>5080 Shearin Ave<br>Los Angeles, CA 90041 | P-0023309 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKS, DIANTE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027049 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BROCKS, ERNEST<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKWAY, ROBERT C<br>8903 NE Russell St.<br>Unit A<br>Portland, OR 97220 | P-0023311 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODBECK, DANA<br>306 Moncure Dr.<br>Alexandria, VA 22314 | P-0008202 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODECKI, ERIC<br>1021 Justin Circle<br>Bensalem, PA 19020 | P-0036188 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODERICK, CATHERINE A<br>9217 Waycross Road<br>Ellicott City, MD 21042-5236 | P-0041706 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODERICK, DIANE M<br>24 Weymouth Avenue<br>West Roxbury, MA 02132-4611 | P-0037322 | 12/7/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BRODERSEN, PATRICIA<br>5929 N. Louise Ave.<br>Chicago, IL 60646 | P-0036105 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE, MILLICENT<br>18092 Bridlewood Lane<br>Ruther Glen, VA 22546 | P-0052421 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 Center Street Ext<br>Salamanca, NY 14779 | P-0014602 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 Center Street Ext<br>Salamanca, NY 14779 | P-0014609 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brodrick, David<br>825 Palm Oak Drive<br>Apopka, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRODT, WILLIAM G<br>PO Box 189010  PMB 189<br>Coronado, Ca 92178-9010 | P-0052219 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODTMAN, MARGARET T<br>34 Gaynor Av<br>Nesconset, Ny 11767 | P-0044386 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, CLAIRE<br>92 Nottingham Way<br>Jackson, NJ 08527 | P-0027713 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, JOEL W<br>3089  Lexington Lane<br>Glenview, IL 60026 | P-0032993 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, JUEL W<br>3089 Lexington Lane<br>Glenview, IL 60026 | P-0033056 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODZINSKY, ALEXANDER<br>9240 Groo Point Rd<br>#203<br>Skokie, IL 60077 | P-0023873 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brogren, Brendan<br>17 Ronaldo Court<br>Rutland, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROHAWN, MICHAEL T<br>2105 Wesminster Court<br>Greenville, NC 27834 | P-0007521 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROKAMP, THOMAS J<br>31 Newton Ave<br>Westerly, ri 02891 | P-0043155 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROKER, WILLIAM K<br>1. E. 45th Street<br>Savannah, GA 31405 | P-0007590 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROLICK, CHRIS R<br>313 timberlake dr<br>Ewing, nj 08618 | P-0028013 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, RAY<br>37 Berkshire Blvd<br>Albany, NY 12203 | P-0053121 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, WANDA<br>500 Meadow Green Lane<br>Round Lake Beach, IL 60073 | P-0053654 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONDER, CORNELIUS<br>2811 Foxhall Road NW<br>Washington, DC 20007 | P-0040698 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bronfman, Samuel<br>3888 E Lake Creek Rd<br>Edwards, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Broniszewski, Urszula<br>404 Hulme St.<br>Burlington, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONSON, MARLENE<br>11500 San Vicente Blvd.<br>#404<br>Los Angeles, CA 90049 | P-0038889 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 Silverado Circle<br>Green Cove Sprin, FL 32043 | P-0048153 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 Silverado Circle<br>Green Cove Sprin, FL 32043 | P-0048359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, CAROLYN E<br>4504 Summer Cove Dr E - #228<br>Sarasota, FL 34243 | P-0001033 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, SUSAN B<br>39533 N Cambridge Blvd<br>Beach Park, Il 60083 | P-0028339 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 Avenue H<br>APT 607<br>Boise, ID 83712 | P-0052410 | 12/28/2017 | TK Holdings Inc., et al. | $1,841.20 | | | | | $1,841.20 |
| BROOKE, CODY J<br>511 N Avenue H<br>Apt 607<br>Boise, ID 83712 | P-0052404 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 Sandpiper Dr.<br>Houston, TX 77096 | P-0029470 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROOKHIM, DORON<br>10841 Sandpiper Dr.<br>Houston, TX 77096 | P-0029487 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKINS, IRYNA<br>417 Main St Apt 7D<br>Hackensack, nj 07601 | P-0032671 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS SR, ANTHONY W<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, ALYSON E<br>118 Aimwick Ct<br>Somerset, NJ 08873 | P-0039991 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BOBBY J<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BRIANNA L<br>396 Cool Evening Ct<br>Cloverdale, IN 46120 | P-0003737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Carmen Brandi<br>402 Geese Landing<br>Glen Allen, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, CHRISTOPHER H<br>2923 Broad St. NW<br>Roanoke, VA 24012 | P-0010169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CONSTANCE H<br>4023 NW 2nd Ln<br>Delray Beach, FL 33445 | P-0023050 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, DARIUS L<br>311 spurlin Dr<br>Sayre, Ok 73662 | P-0054625 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DIONA C<br>131 County Road 124<br>Athens, tn 37303 | P-0057565 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DOROTHY L<br>4513 Dublin Hill Rd<br>Bridgeville, De 19933 | P-0052232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, EBONY M<br>12216 Amaranth Dr<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, GLORIA J<br>322 Easton Grey Loop<br>Cary, NC 27519 | P-0017936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HEATHER<br>737 Shearwater Drive<br>Fortson, Ga 31808 | P-0044548 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HELENE G<br>28 Jasmine Road<br>Orange, MA 01364 | P-0044020 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HENRY R<br>210 Duncan Ave<br>Wilmington, DE 19803-2320 | P-0014157 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, JOHN<br>14350 Mundy Dr<br>800-224<br>Noblesville, in 46060 | P-0010880 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JONI<br>301 Slate Lane<br>Windward Long Point #10108<br>Mount Pleasant, SC 29464 | P-0028375 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Kevin<br>402 Geese Landing<br>Glen Allen, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTIN L<br>428 Valiant cir<br>Glen burnie, Md 21061 | P-0026187 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTINA<br>212 Willow St<br>Bremerton, Wa 98310 | P-0019355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Lamonte<br>24284 Cabrillo St<br>Valencia, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Brooks, Lisa<br>The Law Office of Donald Scott Mackenzie<br>Donald Scott Mackenzie<br>9535 Forest Lane<br>Suite 117<br>Dallas, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MATRICE A<br>25133 Woodmark Court<br>Clements, MD 20624 | P-0056214 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHAEL<br>10913 upland park<br>Houston, Tx 77043 | P-0030090 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHELE<br>430 riverview ave<br>bloomsburg, pa 17815 | P-0010054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Monica D<br>139 E Dean Street<br>Freeport, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONIQUE R<br>17127 Evergreen Hills<br>Greenwell Springs, LA | P-0036706 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, NIKOLE<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, PASSION<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Sheila<br>520 Scott Street<br>San Francisco, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SUEANNE<br>26 Catlett Ct<br>Rineyville, KY 40162 | P-0017415 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, VERNA J<br>3706 S. Main st.<br>Pine Bluff, AR 71601 | P-0042687 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Vincent<br>1050 Summit Way<br>Lewisville, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brooks, William Leslie<br>P.O. Box 146<br>St. Stephens Church, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKSHIRE, PEGGY A<br>9920 McGregor<br>Pinckney, MI 48169 | P-0027978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS-RAYMOND, CHRYSTAL R<br>1304 English Colony Drive<br>LaPlace, LA 70068 | P-0030714 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROOMALL, JAN M<br>500 Garver Rd<br>Mansfield, OH 44903 | P-0008005 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, LEIGH M<br>304 Confederate Drive SW<br>Concord, NC 28027-6907 | P-0008501 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, PARKER D<br>1319 Colorado Avenue<br>Lynn Haven, FL 32444 | P-0000516 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>Indianola, NE 69034 | P-0026545 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>Indianola, NE 69034 | P-0026546 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>Indianola, NE 69034 | P-0026548 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>Indianola, NE 69034 | P-0026557 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROPHY, JOHN C<br>709 Sawgrass Ln<br>Mt. Pleasant, SC 29464 | P-0051624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROQUET, BRUCE L<br>3400 North Shore Drive<br>Anchorage, AK 99502 | P-0045561 | 12/23/2017 | TK Holdings Inc., et al. | $19,550.00 | | | | | $19,550.00 |
| BROSE, KENTON W<br>8930 Silkwood Trail<br>Verona, WI 53593 | P-0050862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSEKER, KRISTEN S<br>740 Largo Drive<br>Virginia Beach, VA 23464 | P-0009389 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, DEBORAH<br>2135 Ivar Avenue #5<br>Los Angeles, CA 90068 | P-0015704 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155 Terrace<br>Overland Park, KS 66221 | P-0053386 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155th Ter<br>Overland Park, KS 66221 | P-0053388 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSTOFF, MARTIN R<br>482 Morris Avenue<br>Rockville Centre, NY 11570 | P-0036923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROTARLO, YVONNE M<br>307 Benton Way<br>American Canyon, Ca 94503 | P-0045074 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTEA, ALAN<br>1225 Oro Rdg<br>Palm Springs, CA 92262 | P-0019193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTHERS, MACK P<br>623 Summer St<br>Marshfield, MA 02050 | P-0032876 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTT, KENDRA A<br>1680 Ridgley Blvd<br>Eugene, OR 97401 | P-0012476 | 11/1/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| BROUCH, JAMES C<br>557 PLank Rd<br>Naperville, IL 60563 | P-0038850 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brough, Crystal<br>36 East Blaine Street<br>Lansdale, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGHER, HEATHER I<br>2158 Silhouette<br>Eugene, OR 97402 | P-0008015 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHER, JARED L<br>2158 Silhouette<br>Eugene, OR 97402 | P-0008013 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DAVID L<br>6051 Hillandale Dr. # 2<br>Los Angeles, CA 90042 | P-0016843 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DUSTIN<br>1563 Pineview Terrace SW<br>Atlanta, GA 30311 | P-0050742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broussard, Helen L.<br>6753 Big Springs Drive<br>Arlington, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, JANICE<br>3850 Thousand Oaks Dr<br>San Jose, CA 95136 | P-0053200 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broussard, Karen Bertrand<br>PO Box 344<br>Egan, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, LACARA T<br>8643 Forestwood Ave.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, SAUNDRA J<br>5703 Sandy Hook Lane<br>Arlington, TX 76018 | P-0047609 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWDER, DONNA E<br>130 Devron Circle<br>East Peoria, IL 61611 | P-0042049 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWENDER, NEAL K<br>46348 Cape Trail<br>Cleveland, MN 56017 | P-0029068 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ISAIAH<br>1931 Arlington ave e<br>Saint paul, MN 55119 | P-0046318 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, NATALIE M<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWER, PHILIP G<br>5218 E Ashelford dr.<br>Byron, IL 61010 | P-0015054 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158th St.<br>Overland Park, KS 66221 | P-0017772 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, ROBERT B<br>9413 158th St.<br>Overland Park, KS 66221 | P-0017780 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, VIRGINIA A<br>2051 Melrose Street<br>Klamath Falls, OR 97601 | P-0038782 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN , GILDA A<br>9543 Los Angeles St Unit C<br>Bellflower , CA 90706 | P-0032820 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN , LORI A<br>250 Pharr Rd<br>2116<br>Atlanta, GA 30305 | P-0053850 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN III, ELVERSON L<br>3700 Toone Street<br>Apt 2418<br>Baltimore, MD 21224 | P-0009390 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, GLENN D<br>4130 Archcreek Way<br>Buford, Ga 30519 | P-0042396 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Jr, James A<br>101 Lost Island Road<br>Beaufort, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JULIUS V<br>1466 Murl Street<br>New Orleans, LA 70114-3112 | P-0043966 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Jr., Robert N.<br>110 Chestnut Avenue<br>Atlantic Highlands, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JUSTICE, ANGELA R<br>722 Strutt Road<br>Piketon, OH 45661-9517 | P-0045502 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SHERRER, ELAINE C<br>15 Brookside Road<br>Neptune, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Sr, Aubrey<br>3809 Carrington Dr<br>Hazel Crest, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN VELAZQUEZ, CHARLOTTE F<br>4155 N La Linda Rama<br>Tucson, AZ 85718 | P-0018148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ADRIENNE<br>8380 Artesian Rd<br>San Diego, CA 92127-5729 | P-0021750 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ALANA<br>524 West 7th Avenue<br>607<br>Spokane, wa 99204 | P-0033905 | 11/30/2017 | TK Holdings Inc., et al. | $17,488.01 | | | | | $17,488.01 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ALICE L<br>825 Lake St East<br>Apt 414<br>Wayzata, MN 55391 | P-0028913 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMANDA A<br>1493 Fenwick Dr SW<br>Marietta, GA 30064 | P-0006001 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>113 Parkview Drive<br>Johnston City, Il 62951 | P-0057848 | 4/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>403 South Victor<br>Christopher, IL 62822 | P-0051448 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANDREW T<br>7700 W CAMERO AVE<br>Las Vegas, NV 89113 | P-0016688 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA M<br>14933 S Cleveland Ave<br>Posen, IL 60469 | P-0018181 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA R<br>1296 Mosswood Chase<br>Tallahassee, FL 32312 | P-0032752 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANITA L<br>512 B parkside drive<br>Thibodaux, LA 70301 | P-0036759 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANTHONY S<br>43707 Mallard Ln<br>Clinton Township, MI 48038 | P-0034043 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD J<br>3919 Park Blvd<br>Suitland, MD 20746 | P-0047336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD<br>3004 Conradt St.<br>Wilmington, DE 19805 | P-0014397 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, BARBARA E<br>675 Black Ridge Lane<br>Nipomo, CA 93444 | P-0038468 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BARRY T<br>549 Burnt Gin Rd<br>Gaffney, SC 29340 | P-0056939 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY J | P-0018553 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY V<br>109 Stonebridge Lane<br>Clinton, MS 39056 | P-0031882 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, BRENDA S<br>198 glenwood drive<br>denison, tx 75020 | P-0051919 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BRIAN D<br>47 tracy lyn rd<br>holliston, MA 01746 | P-0039537 | 12/12/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| BROWN, BRIDGETTE L<br>39869 fremont blvd #1302<br>, CA 94538 | P-0029806 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0024256 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0033597 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0044420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd Apt 1302<br>Fremont, CA 94538 | P-0044542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 Fremont Blvd, #1302<br>Fremont, CA 94538 | P-0023975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIEN A | P-0001338 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARA M<br>554 Booth Hill Rd<br>Trumbull, CT 06611 | P-0015019 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARLTON A<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BROWN, CAROL B<br>8 Laraine Court<br>Northford, CT 06472 | P-0005121 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROLYN R<br>1269 Whippoorwill Dr<br>Kingston Springs, TN 37082 | P-0028044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHANTAE B<br>3851 San Castle Blvd<br>Lantana, Fl 33462 | P-0042863 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARISSA H<br>4367 Montreaux Ave<br>Melbourne, FL 32934 | P-0000393 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLES S<br>4989 Twin Lake Drive<br>Granite Falls, NC 28630 | P-0003627 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLOTTE B<br>631<br>Baker Street<br>San Francisco, CA 94117-1407 | P-0040708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHAYENNE M<br>5111 Lakeland Road<br>College Park, MD 20740 | P-0054272 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRIS<br>1105 Freedom Court<br>Tracy, CA 95376 | P-0051697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER A<br>510 SW 63rd Ave<br>Margate, FL 33068 | P-0003747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHRISTOPHER K<br>22 Allens Trail<br>Groton, MA 01450 | P-0022349 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 Melleray Ct<br>Villa Rica, GA 30180 | P-0023397 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 Melleray Ct<br>Villa Rica, GA 30180 | P-0023405 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CONTESSA L<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CORNELIUS T<br>1274 PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, COURTNEY E<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CRAIG<br>5421 SW 147 Pl<br>Miami, FL 33185 | P-0027420 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BROWN, CRYSTAL R | P-0036213 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CYNTHIA M<br>600 Old Country Rd.<br>Suite 412<br>Garden City, NY 11530 | P-0052699 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| BROWN, DAMON A<br>1426 11th ST NW Apt 3<br>Washington, DC 20001 | P-0039121 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL O<br>1584 Thompson Station Rd W<br>Thompson Station, TN 37179 | P-0015485 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL W<br>1548 Crooked Creek Trl<br>Crown Point, IN 46307 | P-0037050 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIELLE S<br>176 Simmons Road<br>Goodman, MS 39079 | P-0033775 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARIA T<br>2022 Marye Brant Loop 5<br>Neptune Beach, FL 32266 | P-0027446 | 11/15/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| BROWN, DARREL R<br>231 Mossy Bank Dr<br>Martinez, GA 30907 | P-0034559 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARREN M<br>13552 Jemel Way<br>Irvine, CA 92620 | P-0028885 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID L<br>1013 Greenland Circle<br>So Charleston, WV 25309 | P-0043500 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BROWN, DAVID L<br>4724 53RD ST E<br>TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID<br>12335 165th Rd N<br>Jupiter, FL 33478 | P-0002134 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>3900 E sunset rd<br>2010<br>Las Vegas, Nv 89120 | P-0056448 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044978 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BROWN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA L<br>657 Remington Green Drive SE<br>Palm Bay, FL 32909 | P-0037091 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA S<br>2423 Stonehill ave<br>Valrico, Fl 33594 | P-0052551 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0047981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0048224 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 kay Ct<br>Sonora, CA 95370 | P-0033590 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 Kay ct.<br>Sonora, ca 95370 | P-0056017 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISHA M<br>732 Lavender Lane<br>Union City, GA 30291 | P-0036070 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEQUINCEY<br>8639 Regent street<br>Jonesboro, GA 30238 | P-0051710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESHAWN L<br>1510 South 47th Street<br>Temple, TX 76504 | P-0001296 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESTINY L<br>103 Garrett Rd.<br>Newark, DE 19713 | P-0011502 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO Box 1232<br>Summerville, SC 29484 | P-0039344 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO Box 1232<br>Summerville, SC 29484-1232 | P-0039239 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOREATHA B<br>1466 Murl Street<br>New Orleans, LA 70114-3112 | P-0042872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOROTHY P<br>8814 Howling Fox Cove<br>Hernando, MS 38632 | P-0026164 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Douglas<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Douglas S<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, EDGEL C<br>283 Hockey Drive<br>Welaka, Fl 32193 | P-0002659 | 10/23/2017 | TK Holdings Inc., et al. | $1,203.75 | | | | | $1,203.75 |
| BROWN, ELIZABETH S<br>237 w main st<br>she;by, oh 44875 | P-0023528 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Ellen<br>1145 Hwy 81<br>Loganville, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN M<br>1145 Hwy 81<br>Loganville, GA 30052 | P-0011486 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, ERIC R<br>178 Dickinson Rd<br>Webster, NY 14580 | P-0016289 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIK G<br>1914 Pine Street, Apt 3<br>San Francisco, CA 94109 | P-0015573 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, FELEASAH S<br>307 Red Elm Place<br>Seffner, FL 33584 | P-0005874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 Fern Ct<br>Fredericksburg, VA 22408 | P-0042363 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 Fern Ct<br>Fredericksburg, VA 22408 | P-0042374 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>1127 E. Northfield Boulevard<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>PO Box 608<br>Seal Beach 90740 | P-0028805 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY C<br>3702 Florinda St.<br>Houston, TX 77021 | P-0021097 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, GREGORY E<br>3609 NW Winding Woods Dr<br>Lees Summit, MO 64064 | P-0008817 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY T<br>1574 Sky Rock Way<br>Castle Rock, CO 80109 | P-0022229 | 11/10/2017 | TK Holdings Inc., et al. | $898.00 | | | | | $898.00 |
| BROWN, INNIS C<br>30 Bayshore Blvd<br>Goose Creek, SC 29445 | P-0027810 | 11/17/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| BROWN, JACK B<br>112 E Oak St #3<br>Louisville, KY 40203 | P-0017144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JACQUELINE M<br>197 Fairland Drive<br>Fairfield, CT 06825 | P-0055872 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES D<br>18 Simmons Road<br>Wynantskill, NY 12198 | P-0051304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES E<br>1458 W. 114th Place<br>Chicago, IL 60643 | P-0045755 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 Smith rd.<br>Grassvalley, Ca 95949 | P-0038081 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 Smith rd.<br>Grassvalley, Ca 95949 | P-0038755 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES M<br>4233 Plaza Dr<br>Eri, PA 16506 | P-0004361 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>6 Lamplighter Village Dr<br>Pinehurst, NC 28374 | P-0043429 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANELLE J<br>3038 W Sherwood Ave<br>Roseburg, OR 97471 | P-0033504 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANICE E<br>1104 N. Laguna Ave.<br>Farmington, NM 87401 | P-0010810 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFERY C<br>127 Ossabaw Lane<br>Leesburg, Ga 31763 | P-0002414 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFREY G<br>18534 Crestwood Road<br>New Buffalo, MI 49117 | P-0033567 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIE C<br>18 Simmons Road<br>Wynantskill, NY 12198 | P-0051368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIFER<br>5405 sealine blvd<br>Greenacres, Fl 33463 | P-0055247 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE Mill Plain Boulevard<br>Apt. 403<br>Vancouver, WA 98683 | P-0017242 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE Mill Plain Boulevard<br>Apt. 403<br>Vancouver, WA 98683 | P-0017253 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY J<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOAN C<br>18510 Violet Rd<br>Ft Myers | P-0000657 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOANN<br>1105 N. Prairie Avenue<br>Apartment 2<br>Kalamazoo, MI 49006 | P-0017748 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BROWN, JOCELYN<br>P O BOX 380654<br>Miami, FL 33238 | P-0034295 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOE<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOHN W<br>527 S Zunis Avenue<br>Tulsa, OK 74104 | P-0000789 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JONATHAN D<br>38 South Hampton Road<br>Amesbury, MA 01913 | P-0056668 | 2/5/2018 | TK Holdings Inc., et al. | $405.00 | | | | | $405.00 |
| BROWN, JOSEPH L<br>23505 Monroe Road 577<br>Stoutsville, MO 65283 | P-0009850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOSHUA<br>27372 Via Segundo<br>Mission Viejo, CA 92692 | P-0037803 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROWN, JOVEIDA L<br>20 cedar court<br>Ellaville, Ga 31806 | P-0035912 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOYCE C<br>w11197 lane two<br>dunbar, wi 54119 | P-0010552 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JUSTIN R<br>162 Pine Grove Dr<br>Canton, GA 30114 | P-0007321 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, KATHERINE M<br>532 NC HWY 561 E<br>Ahoskie, NC 27910 | P-0055406 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE<br>PO Box 1074<br>Bodega Bay, CA 94923 | P-0035199 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Kathleen<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BROWN, KATHLEEN<br>100 Heston<br>Apt 241<br>Longview, TX 75604 | P-0041446 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, KATHY<br>8 Piney Trace<br>Fairview, NC 28730 | P-0021183 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>6175 So. Jasmine St.<br>Centennial, CO 80111-4230 | P-0039802 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KAY S 6175 So. Jasmine St. Centennial, CO 80111-4230 | P-0042176 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Keith & Myeshia 755 Cement Hill Rd. Fairfield, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KELLIE D 7909 Cayenne Way Pensacola, FL 32526 | P-0039360 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENDALL A 22 Plaid Place Clifton Park, NY 12065-3622 | P-0035702 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH A 68 TAFT ROAD PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH C 2420 McCaskey Rd Williamston, NC 27892 | P-0049019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH J 4390 State Route 99 N Monroeville, oh 44847 | P-0009888 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH R PO BOX 88890 1022 UNION AVE STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, KEVIN J 1242 WILD TURKEY CT SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN R 801 Cedar St Adair, IA 50002 | P-0011047 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KHALILLAH L 1540 Haddon Drive Hoover, Al 35226 | P-0052303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KRISTA A 977 Clearfields Lane Crozet, VA 22932 | P-0040582 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAUREEN 3597 N Arata Road Stockton, Ca 95215 | P-0023344 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAURIE S 3018 Sylvan Drive Falls Church, VA 22042 | P-0034781 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, LaWanda 2807 Willow Rd Homewood, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Leanne 19737 Lowell St. NW Elk River, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| BROWN, LEANNE M 19737 Lowell St. NW Elk River, MN 55330 | P-0034333 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Leonard Anthony 15724 Mason Lakes Dr. Jacksonville, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LEZA<br>8491 Hospital Dr #117<br>Douglasville, GA 30134 | P-0036297 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LILLA D<br>19 Eckert Ave<br>Newark, NJ 07112 | P-0050295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LINDA G<br>P.O. Box 87<br>Schurz, NV 89427 | P-0042119 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LISA<br>17 Bello St<br>LaPlace, La 70068 | P-0013617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LORI A<br>6028 Cummings Road<br>Akron, NY 14001-9325 | P-0009403 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYDELL<br>17 Bello St<br>LaPlace, La 70068 | P-0013587 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNETE<br>209 Sunset Blvd<br>Bronx, NY 10473 | P-0015042 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN A<br>78 William Dr.<br>East Hampton, CT 06424-1801 | P-0006914 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN P<br>267 Ashton Lake Court<br>Sugar Hill, GA 30518 | P-0024831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACGREGOR M<br>628 NE Knott St<br>Portland, OR 97212 | P-0024172 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACKENZIE A<br>1229 N Sycamore Ave<br>apt 315<br>Los Angeles, CA 90038 | P-0054987 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARGARET N<br>6996 Moncol Drive<br>Prince George, VA 23875 | P-0008402 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARIPAT<br>22 Allens Trail<br>Groton, MA 01450 | P-0022639 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARK T<br>13384 S NOBEL RD<br>OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARLON R<br>403 East Ohio Ave<br>Bessemer City, NC 28016 | P-0021954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 Lyme Court<br>Roswell, Ga 30075 | P-0006081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 Lyme Court<br>Roswell, Ga 30075 | P-0006084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARTIN M<br>2623 Fargo Road<br>Hillsborough, NC 27278 | P-0032906 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARVIN M<br>608 Hedgerow Court<br>Frederick, md 21703 | P-0036837 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARY G<br>9 7th Ave S<br>Apt 507<br>Hopkins, MN 55343-7693 | P-0035320 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELISSA K<br>6034 Great Court Cir NW<br>Massillon, oh 44646 | P-0023068 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELODY F<br>2500 David Richmond ct<br>Greensboro, Nc 27405 | P-0036298 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 Clearfields Lane<br>Crdozet, VA 22932 | P-0034528 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 Clearfields Lane<br>Crozet, VA 22932 | P-0040574 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL P<br>12078 Doe Run Court<br>Cincinnati, oh 45240 | P-0003881 | 10/25/2017 | TK Holdings Inc., et al. | $10,595.80 | | | | | $10,595.80 |
| BROWN, MICHAEL W<br>320 Hempstead 217<br>Hope, AR 71801-8813 | P-0022132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICOA N<br>2035A Falcon Ridge Dr.<br>Carrollton, TX 75010 | P-0004197 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MILES E<br>38 Alderon Woods Pl<br>The Woodlands, TX 77382 | P-0039672 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NICHOLAS R<br>537 Hillandale Drive<br>Jackson, MS 39212 | P-0047759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMA<br>122 Hidden Fawn Circle<br>Goose Creek, Sc 29445 | P-0043116 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B<br>1100 Denio Ave<br>Gilroy, CA 95020 | P-0057767 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ORION H<br>1512 Larimer St, Apt 17<br>Denver, CO 80202 | P-0019394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA M<br>15264 Ellery Street<br>Adelanto, CA 92301 | P-0031054 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA S<br>263 Belmont Ave<br>Long Beach, CA 90803-1523 | P-0026790 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PATRICIA A<br>198 Fairview Avenue<br>Hamden, CT 06514 | P-0051352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAUL A<br>15 Alondra<br>Rancho Santa Mar, CA 92688 | P-0031410 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PSYLANE T | P-0028940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Radiah<br>15172 SW 156th Street<br>Miami, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RANDAL K<br>4226 SW 1st Ave<br>Cape Coral, FL 33914 | P-0049427 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROWN, RANDY N<br>473 Dimension Ln.<br>Nashville, IN 47448 | P-0002303 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAVIS M<br>109 Dempsey Dr.<br>Lafayette, LA 70503 | P-0017771 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAYMOND L<br>1710 E Germann Rd<br>Gilbert, AZ 85297 | P-0004310 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE A<br>6225 N Misty Oak Terr<br>Beverly Hills, FL 34465 | P-0014584 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE L<br>4114 W. 163rd St<br>Lawndale, CA 90260 | P-0051297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RHONDA L<br>3618 EHolmes Ave Apt 1<br>Cudahy, WI 53110 | P-0017344 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Richard<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, RICHARD C<br>3633 Wilderness Blvd. W.<br>Parrish, FL 34219 | P-0002586 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD D<br>4643 Los Feliz Blvd. Apt#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD S<br>1 Cranston Court<br>Princeton Junc, NJ 08550 | P-0016342 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICK E<br>2130 Porpoise St.<br>Merritt Island, FL 32952 | P-0016668 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 Lark Street<br>Ponchatoula, LA 70454 | P-0013044 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 Lark Street<br>Ponchatoula, LA 70454-8011 | P-0013188 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA M<br>7713 Viniste Drive<br>Boynton Beach, FL 33472 | P-0014198 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT A<br>700 Eagle Mountain Blvd<br>Batesville, AR 72501 | P-0041614 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT H<br>202 Resort Lane<br>Palm Beach Gardens, FL 33418 | P-0000736 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Robert Joseph 2304 Choctaw Dr Plano, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph 2304 Choctaw Dr Plano, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT M 16453 Ryan Guinn Way Conroe, TX 77303 | P-0054889 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBIN A 11 Waters Edge Ludlow, MA 01056 | P-0017066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROLAND S 11377 S Mariposa Way Sandy, Ut 84094 | P-0008828 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD K 81 Limewood Irvine, CA 92614 | P-0045456 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BROWN, RONALD 17371 james couzens detroit, mi 48235-4143 | P-0012402 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROSE M 21 golthwaite Rd Apt 6 Worcester, MA 01605 | P-0054568 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROXANNE L 8718 Blue Grass Dr Stockton, Ca 95210 | P-0018940 | 11/7/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| BROWN, RUTHIE L 6188 Valencia Drive Columbus, GA 31907 | P-0055114 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN S 826 N. Florence St. Burbank, CA 91505 | P-0042423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN 27 Thornridge rd Pittsburgh, PA 15202 | P-0013662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SARAH M 4615 Painters St New Orleans, La 70122 | P-0056472 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAMIKA S 1 Southaven Ct Little Rock, AR 72209-5165 | P-0035987 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANA M 123 Otrobando Ave Norwich , CT 06360 | P-0055805 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D 3780 Ida Ave. Fruitport, MI 49415 | P-0013696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D 3780 Ida Ave. Fruitport, mi 49415 | P-0013705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Shannon B 101 Lost Island Road Beaufort, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SHARICE A<br>2 East Lane<br>Apt. C<br>Bloomfield, CT 06002 | P-0047893 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SHARLA J<br>336 PEARL DRIVE<br>LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SHAUNA<br>7327 GRANITE WOODS CT<br>WINDSOR MILL, Md | P-0052155 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SIERRA C<br>8491 Hospital Dr. #117<br>Douglasville, GA 30134 | P-0036294 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Stacey<br>1731 Judy Way<br>Edgewood, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, STACIE S<br>914 w cleveland ave<br>Elkhart, In 46516 | P-0046635 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, STEPHAN J<br>714 sw 34th street<br>lee's summit, mo 64082 | P-0049821 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, STUART<br>38 paxton ct<br>sterling, va 20165 | P-0047856 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, SUSANNA M<br>2506 N Richmond St.<br>Chicago, IL 60647-2620 | P-0047564 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TARIK M<br>3203 Craven Ridge Drive<br>Powder Springs, Ga 30127 | P-0043229 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TERRY J<br>3432 173 Place<br>Lansing, IL 60438 | P-0006407 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEARTIS L<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 Allie Lane<br>Luling, LA 70070 | P-0016479 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 Allie Ln<br>Luling, La 70070 | P-0032260 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TONIA<br>8117 Canyon Drive<br>Aubrey, TX 76227 | P-0002898 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TRACY A<br>Tracy46411@yahoo.com | P-0046173 | 12/24/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| BROWN, TRAVIS K<br>1346 State Route 339 W<br>Mayfield, KY 42066 | P-0029145 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VICTORIA L<br>118 North Street<br>Sunbury, OH 43074 | P-0047985 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, VONETTA T<br>12902 Paca Drive<br>Beltsville, MD 20705 | P-0027141 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T<br>12902 Paca Drive<br>Beltsville, MD 20705 | P-0054899 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Wayne E.<br>105 S. Upas St<br>Escondido, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WILLIAM R<br>1043 Berkeley Avenue<br>Menlo Park, CA 94025 | P-0040303 | 12/14/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BROWN, WILLIARD K<br>P.O. Box 2631<br>Elk Grove, Ca 95759 | P-0056972 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 Brockington Road<br>Darlington, SC 29532-4301 | P-0024412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 Brockington Road<br>Darlington, SC 29532-4301 | P-0024427 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WYATT K<br>6225 60Th Street west<br>University Place, WA 98467 | P-0020722 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, XAVIER D<br>2882 Hilltop Mall Rd.<br>Richmond, Ca 94806 | P-0051460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOLANDA<br>Weller Green Toups & Terrell<br>P.O. Box 350<br>Beaumont , TX 77704 | P-0027312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOMEKA A<br>606 fairway pointe drive<br>Riverdale, Ga 30274 | P-0054669 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YVONNE H<br>1045 Fairlawn Avenue<br>Virginia Beach, VA 23455-4614 | P-0038791 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N Marengo Ave Apt 305<br>Pasadena, Ca 91101 | P-0043067 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N Marengo Ave Apt 305<br>Pasadena, Ca 91101 | P-0043103 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 n marengo ave apt 305<br>pasadena, ca 91101 | P-0042996 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 N. Marengo Ave. apt. 305<br>Pasadena, Ca 91101 | P-0057097 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ROBERT C<br>54 Blue Sky Drive<br>Westfield, Ma 01085-1472 | P-0055849 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNER, ISIS P<br>478 woodale st<br>Hull, Ga 30646 | P-0057022 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brownfield, Margaret Jean 505 Piccadilly Place Windsor, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, VERNI D 7315 New Hope Road Centertown, MO 65023-3019 | P-0007601 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, DAN 67 Crestview Dr Mifflin, pa 17058 | P-0029102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, FRAN 5221 SW 196th Lane Southwest Ranche, FL 33332 | P-0004312 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, KATHRYN L 1325 Aris Ave Metairie, LA 70005 | P-0015346 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, REBECCA L 1390 Canterbury Way potomac, md 20854 | P-0015009 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RICOU R 5221 SW 196th Lane Southwest Ranche | P-0004298 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RONALD W 7748 Hackney Circle Maineville, OH 45039 | P-0014753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, JENNIFER L 111 Potash Hill Rd apt B Baltic, CT 06330 | P-0056613 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, N'TEASHA U 200 Luna Park Dr Apt 218 Alexandria, VA 22305 | P-0014483 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, ROBERT 289 Snow Bird Dr Hampton, GA 30228 | P-0040396 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, TRESSA J 4715 Woodbine Way Alpharetta, GA 30004 | P-0021438 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, CAREN C 22926 Kent Ave Torrance, Ca 90505 | P-0033977 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, KAREN L 3329 Belle River Drive Hacienda Heights, CA 91745-6112 | P-0048351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-SHAKIR, MARILYN 343 primrose ave Syracuse, NY 13205 | P-0011511 | 11/1/2017 | TK Holdings Inc., et al. | $28,000 | | | | | $28,000.00 |
| BROWN-TINSON, MONICA M 6460 Green Field Road Unit 210 Elkridge, MD 21075-5245 | P-0023775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYHILL, RICHARD A PO Box 510146 Key Colony Beach, FL 33051 | P-0000703 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROYLES, DANIEL J 2205 Pine Knott Drive Beavercreek, OH 45431 | P-0038110 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROYLES, DANIEL J<br>2205 Pine Knott Drive<br>Beavercreek, Oh 45431 | P-0038111 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, JUDY C<br>1405 Mercer Rd.<br>Haymarket, VA 20169 | P-0033345 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, TIMOTHY D<br>3234 Woodlake Drive<br>Abilene, Tx 79606 | P-0002215 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRPWER, E. J<br>6176 Golden Valley Road<br>Golden Valley, MN 55422 | P-0012740 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, MARSHA<br>3819 Haskin Drive<br>Midland, MI 48640 | P-0024296 | 11/13/2017 | TK Holdings Inc., et al. | $716.07 | | | | | $716.07 |
| BRUBAKER, VALERIE S<br>2790 Harrington road<br>Rochester Hills, MI 48307 | P-0031131 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCATO, PETER A<br>818-10th ave<br>San Mateo, CA | P-0014481 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCCOLERI, ILENE F<br>700 E Boynton Beach Blvd<br>Apt 1101<br>Boynton Beach, FL 33435 | P-0029755 | 11/20/2017 | TK Holdings Inc., et al. | $16,635.29 | | | | | $16,635.29 |
| BRUCE, GAIL C<br>16927 Ashton Oaks Drive<br>Charlotte, NC 28278 | P-0007644 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LESLIE W<br>1400 Manor Street<br>Midland, TX 79703 | P-0041091 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LISA B<br>3027 Claremont Avenue<br>Berkeley, CA 94705 | P-0022861 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MARISSA A<br>1614 chestnut hill road<br>Plainfield, il 60586 | P-0045719 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MISTY R<br>70 koka loop<br>Lexington, Tn 38351 | P-0014169 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 Noah Ct.<br>Sacramento, CA 95831 | P-0016562 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 Noah Ct.<br>Sacramento, CA 95831 | P-0016627 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, SUEZANNE P<br>45 East Newton Street #209<br>Boston, MA 02118-4804 | P-0033962 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, THERESA R<br>3914 Ednor Road<br>Baltimore, MD 21218 | P-0005917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCH, KEITH W<br>1627 Monterey Drive<br>Glenview, IL 60026 | P-0016802 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCK JR, FRED W<br>1206 Mirada Dr NW<br>Albany, OR 97321 | P-0046826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKBAUER, KAREN L<br>541 Foothill Farms Road<br>Orange City, FL 32763 | P-0006490 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J st<br>Arcata, Ca 95521 | P-0048938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J St<br>Arcata, CA 95521 | P-0048945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, GARY L<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, JERRY D<br>1085 Goldeneye View<br>Carlsbad, CA 92011 | P-0017893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDNER, RUSS M<br>4412 Mandell St<br>Houston, TX 77006 | P-0030364 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDWICK, MELISSA<br>3028 Cassidy Drive NE<br>Rochester, MN 55906 | P-0013075 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUEGGERT, MARLIN<br>213 Glasgow Ct<br>Noblesville, IN 46060 | P-0015147 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, JEROME V<br>600 E Alder Ln<br>Sioux Falls, SD 57105 | P-0007598 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd<br>Coldwater, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny<br>5226 Erastus Durbin Rd.<br>Coldwater, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUHN, MICHAEL B<br>165 Logan Avenue<br>Westerville, OH 43081 | P-0023148 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brum, Catherine E<br>133 Hollyhock Ct<br>Hercules, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUMBERG, ELAINE H<br>1420 Walnut St<br>Suite 720<br>Philadelphia, PA 19102 | P-0039222 | 12/11/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BRUMELLE, KENNETH<br>1809 East 52nd St.<br>Odessa, TX 79762 | P-0010120 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUMMER, DAVID P 164 Rosemont Drive Amherst, NY 14226 | P-0028770 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMETT, ROD L 2919 N Center St Newberg 97132 | P-0031146 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMITT, IRENE B 6611 meadwo fawn dr converse, tx 78109 | P-0000866 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUN, YURIY 73 Linden Ridge Rd. Amherst, MA 01002 | P-0006086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L 5497A Roundtree Drive Concord, CA 94521 | P-0048175 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L 5497A Roundtree Drive Concord, CA 94521 | P-0048240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNELLE, KRISTA N 5918 KAYLEY DR BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, ALAN L 3908 JEFFRY STREET SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, DARRON C 7013 NW 90th St. Oklahoma City, OK 73132 | P-0035891 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, JOHN P 3521 Route 40 Washington, PA 15301 | P-0031034 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, MONTE C P.O. Box 726 Smyrna, GA 30081 | P-0057923 | 5/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, NICK 102996 S 3450 Road Meeker, OK 74855-5557 | P-0000794 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER-YANG, EN-SHEUAN 8278 Wold Den CT Springfield, VA 22153-3809 | P-0032695 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNET, EDRAS D 7550 Stirling Rd B302 Holliwood, Fl 33024 | P-0015164 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brungard, Joseph 5709 Derby Ct. Oceanside, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGER, ANN M 6105 North Lowell Avenue Chicago, IL 60646 | P-0040699 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W 1590 Old Deerfield Road Highland Park, IL 60035 | P-0054487 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W 1590 Old Derfield Road Highland Park, IL 60035 | P-0006342 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNJES, DAVID W<br>Craftwood Lumber<br>1590 Old Deerfield Road<br>Highland Park, IL 60035 | P-0054488 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID<br>1590 Old Deerfield Road<br>Highland Park, IL 60035 | P-0006346 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNN, BRENT H<br>1435 Randolph Avenue<br>Saint Paul, MN 55105-2560 | P-0011145 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER RICH, ANNETTE C<br>1770 Arriba Dr Apt 203<br>Bullhead City, AZ 86442 | P-0014372 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GABRIELLE M<br>18 Michael Ct<br>Ephrata, Pa | P-0009955 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GERALD O<br>516 s fourth st<br>denver, pa 17517 | P-0035117 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| BRUNO JR, MARSHALL J<br>18 Torrington Dr<br>Greensburg, PA 15601 | P-0009665 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M<br>2285 Coles Avenue<br>Scotch Plains, NJ 07076 | P-0046505 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M<br>2285 Coles Avenue<br>Scotch Plains, NJ 07076 | P-0048919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL J<br>9122 E Sun Lakes Blvd N<br>Sun Lakes, AZ 85248 | P-0055507 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL<br>Post office box 2<br>Harrison, Ny 10528 | P-0052078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, FRAANK N<br>58 windward way<br>red bank, nj 07701 | P-0008353 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JEAN ERIC<br>105 Mulberry Street<br>Stockbridge, GA 30281 | P-0003566 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JOANNE<br>12709 Deep Blue Place<br>Bradenton, FL 34211 | P-0000786 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, KILLILEY T<br>2720 6th Ave<br>Tuscaloosa, AL 35401 | P-0028623 | 11/19/2017 | TK Holdings Inc., et al. | $3,000,000 | | | | | $3,000,000.00 |
| BRUNO, LAURENCE P<br>1117 E Orchid Lane<br>Gilbert, AZ 85296 | P-0003974 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P<br>1117 E Orchid Lane<br>Gilbert, AZ 85296 | P-0003984 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, MICHAEL<br>2802 Len drive<br>bellmore, ny 11710 | P-0046374 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO, SUSAN<br>2802  len drive<br>bellmore, ny 11710 | P-0046364 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 len drive<br>bellmore, ny 11710 | P-0046369 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 len drive<br>bellmore, ny 11710 | P-0046371 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, VERONICA A<br>9100 Rancho Real Rd<br>Temple City, CA 91780-3032 | P-0058366 | 12/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>Big Sandy, TX 75755 | P-0014634 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>Big Sandy, TX 75755 | P-0014637 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, AUDREY M<br>P. O. Box 19436<br>Fort Lauderdale, Fl 33318 | P-0043598 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, DORIS H | P-0000822 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G | P-0002539 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>468 Island View Cir<br>Farmington, UT 84025 | P-0002461 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, KAREN V<br>225 Playa Delray dr<br>Columbus, GA 31906 | P-0003430 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, LAURA M<br>4023 S. Fuller<br>Independence, MO 64052 | P-0016698 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSTEIN, ANDREIA<br>2373 Beachwood Blvd<br>Beachwood, OH 44122 | P-0046199 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUS, KIRK C<br>11891 Debbie Lane<br>Garden Grove, CA 92840 | P-0041488 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, JULIA A<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSKY, LYNN<br>3720 Belmont Blvd<br>Sarasota, FL 34232 | P-0033287 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277th Street<br>Maple Valley, WA 98038 | P-0031487 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277th Street<br>Maple Valley, WA 98038 | P-0031490 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSSELBACK, RICHARD R<br>62 Hampshire Hill Rd<br>Upper Saddle Riv, NJ 07458 | P-0040348 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUST, SUSAN<br>21 Dante STreet<br>Larchmont, NY 10538 | P-0029016 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTCHIN, TONYA G<br>2049 Minnesota Rd<br>Iola, KS 66749 | P-0030102 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTON, BRIAN R<br>306 Clark street<br>Charles City, IA 50616 | P-0009900 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Bruton, Gilda<br>4612 Bristol Bay Way Apt. 103<br>Tampa, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUTON, JOYCE G<br>2011 Aspen Ridge Ct.<br>Ocoee, FL 34761 | P-0048571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUUN, ALEXANDRA<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUYN, DAVID L<br>12527 26th Ave SE<br>Everett, WA 98208 | P-0027590 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUZAS, RONALD E<br>3012 Merrill Ave<br>Clearwater, Fl 33759 | P-0001746 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryan Cave LLP<br>Bryan Cave LLP<br>161 N. Clark St. Ste. 4300<br>Chicago, IL 60601 | P-0047415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryan, Bradley K.<br>852 3rd Street<br>Manhattan Beach, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRYAN, HUGH C<br>POB 1799<br>NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRYAN, JAMES T<br>P.O. Box 205<br>Colwich, KS 67030-0205 | P-0029578 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, JENNIFER B<br>475 James Pait Road<br>Bladenboro, NC 28320 | P-0002221 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan, Nikkia I<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Bryan, Nikkia I<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bryan, Nikkia I<br>807 Westchester Blvd.<br>Westchester, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRYAN, ROY L<br>600 East Second Street<br>Nixon, Tx 78140 | P-0005641 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, TIMOTHY G<br>24 Westpointe Drive<br>Ephrata, Pa 17522 | P-0014055 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM W<br>2003 Oakshire<br>San Antonio, Tx 78232 | P-0053809 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM<br>586 Medallion Way<br>Tallahassee, FL 32317 | P-0025423 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT JR, PAUL<br>635 Old Candia Rd<br>Candia, NH 03034 | P-0031641 | 11/26/2017 | TK Holdings Inc., et al. | $54,544.00 | | | | | $54,544.00 |
| BRYANT JR., STANLEY P<br>93 Onstott Drive<br>Danville, KY | P-0044399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ANDREW R<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, BILLY R<br>Box 6401 RD 4275 #68<br>Navajo Dam, NM 87419 | P-0045733 | 12/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRYANT, CARA<br>3415 Nelson Rd<br>Oshkosh, WI 54904 | P-0046101 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CRAIG<br>705 Hall Road<br>Anderson, SC 29624 | P-0054928 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA D<br>1652 Atoma Drive<br>Lexington, KY 40511 | P-0046118 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA L<br>405 Dickey Ct<br>Suisun City, CA 94585 | P-0022529 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 Windsor Circle<br>Crestview, Fl 32539 | P-0016175 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 Windsor Circle<br>Crestview, Fl 32539 | P-0016188 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DIANE V<br>1609 West Sparks Street<br>Philadelphia, PA 19141 | P-0036903 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DOROTHY M<br>PO Box 888<br>Locust Grove, GA 30248-0888 | P-0047394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Elisha | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, HA NHI<br>Weller Green Toups & Terrell<br>P.O Box 350<br>Beaumont, TX 77704 | P-0027359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOE E<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOSHUA L<br>1726 East. Kirk<br>Muncie, IN 47303 | P-0030777 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN A<br>36 Monument St<br>Apt 2<br>Winslow, ME 04901 | P-0041089 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN K<br>2647 County Road 22 NW<br>Alexandria, MN 56308 | P-0038522 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KATEN M<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEITH D<br>37 Pike Road<br>Piedmont, AL 36272 | P-0034543 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEN | P-0054055 | 1/6/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRYANT, LEONETTE I<br>2099 Dowlen Road<br>Apt 11<br>Beaumont, TX 77706 | P-0052416 | 12/28/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| BRYANT, LINDA<br>3826 Afton Rd<br>Marble Hill, Ga 30148 | P-0033888 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LISA A<br>4017 RT CC<br>26<br>Jefferson City | P-0017941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LOUIS D<br>2440 Cable Ave<br>Beaumont, TX 77703-5322 | P-0005922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW C<br>1103 Lasswade Drive<br>Tallahassee, FL 32312 | P-0023563 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW S<br>3003 Applewood Drive<br>Monticello, IL 61856 | P-0032853 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MICHAEL A<br>123 Oak Street<br>Salinas, CA 93901 | P-0029872 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MONITA L<br>602 willow oak Dr<br>Lufkin, Tx 75901 | P-0004574 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, NANCY A<br>W9302 Cemetery Road<br>Clinton, Wi 53525 | P-0054051 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, OLA<br>2007 alma st<br>Shreveport, La 71108 | P-0041173 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, RUFUS A<br>PO Box 888<br>Locust Grove, GA 30248-0888 | P-0045203 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, SHELLEY L<br>517 S. Willowbrook Ave Apt F<br>Compton, Ca 90220 | P-0020397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHANIE<br>14321 Riding Hill Avenue<br>Charlotte, NC 28213 | P-0055800 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHEN L<br>2905 Sugarberry Lane<br>Midlothian, VA 23113 | P-0033944 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 Cages Bend Ct<br>Gallatin, Tn 37066 | P-0013524 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 Cages Bend Ct.<br>Gallatin, Tn 37066 | P-0013529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryant, Tiffany<br>2048 Conlyn street<br>Philadelphia, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TYSHAWN<br>651 W California Avenue #5<br>Glendale, Ca 91203 | P-0022151 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, WILLIAM H<br>1088 Carole Ct<br>Matthews, NC 28104 | P-0000895 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYDUN, STEPHANIE<br>3435 willow creek rd<br>lee, il 60530 | P-0007196 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYERMAN, LAWRENCE<br>2930 Kingston Drive<br>Buffalo Grove, IL 60089 | P-0014620 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNE, MICHAEL<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040098 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNES, PAUL J<br>PO Box 2385<br>Issaquah, WA 98027 | P-0022594 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryson, Eugene<br>3862 Summit Park Rd<br>Cleveland Hts, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryson, Eugene<br>3862 Summit Park<br>Cleveland Heights, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| Bryson, Eugene A.<br>3862 Summit Park<br>Cleveland Hts, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, MARGARET BR M<br>2695 Briar Trl<br>McKinney, TX 75069 | P-0050153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYSON, WILLIAM D<br>246 Cliffwood Drive<br>Simi Valley, CA 93065 | P-0051607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, DANIEL C<br>15735 vernon dr<br>brookfield, wi 53005 | P-0039323 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, MICHELE R<br>9262 N Barnard Rd<br>Greenfield, IN 46140 | P-0030601 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 lonesome pine trail<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BSJ Associates<br>PATEL, DINESH K<br>114 South Cascade Circle<br>Union City, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUBALA, LOUIS<br>2040 Brenda Way<br>Carson City, NV 89704 | P-0001339 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bubier, Timothy Alan<br>19 Flemming Ct<br>Oroville, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 Kuapuu St<br>Ewa, Hi 96706 | P-0022171 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 Kuapuu St.<br>Ewa, HI 96706 | P-0022215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLATO, JAMES T<br>11191 Aberdeen St NE<br>Unit J<br>Blaine, MN 55449 | P-0057150 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLI, PAUL<br>1050 E RAMON RD UNIT 51<br>PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCIERO, GIUSEPPE A<br>517 Waite Road<br>Rexford, NY 12148 | P-0038020 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCH, JEANETTE K<br>10503 Watford Lane<br>Fredericksburg, VA 22408 | P-0024080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchalter, a Professional Corporation<br>Pamela Kohlman Webster, Esq.<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHALTER, HOWARD M<br>6152 South Lima Way<br>Englewood, CO 80111 | P-0038923 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCHAN, JOHN D<br>950 N Main St<br>East Peoria, IL 61611 | P-0038013 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN JR, ROBERT J<br>550 Vine Street<br>Chillicothe, OH 45601 | P-0021969 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN SR, DON R<br>16305 sperry rd<br>vermilion, oh 44089 | P-0047037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DONNY R<br>16305 sperry rd<br>vermilion, oh 44089 | P-0046397 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchanan, Antonio D.<br>5 Mountain Oak<br>Littleton, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, CHARLES L<br>2277 South Kirkwood Road<br>#1103<br>Houston, TX 77977 | P-0057797 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DAVID<br>21 R Stanwood Ave<br>Gloucester<br>Gloucester, MA 01930 | P-0029337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DIANA L<br>550 Vine Street<br>Chillicothe, OH 45601 | P-0021691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, FLORENCE<br>119 Tremont Street<br>Monroe, MI 48162 | P-0052040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchanan, Karen<br>1460 E Bell Rd #2138<br>Phoenix, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, RACHEL T<br>136 Siebert Road<br>Lancaster, NY 14086 | P-0052668 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ROBERT F<br>69744 Matisse Road<br>Cathedral City, CA 92234 | P-0023310 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, VICKIE L<br>8 College Place<br>Westerville, OH | P-0012884 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, RONALD E<br>1840 E. 12th St<br>Stockton, Ca 95206 | P-0019313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, ROSE MARIE L<br>227 N. Western Ave.<br>Macomb, IL 61455 | P-0034109 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchheit, Tasha M<br>304 S State St<br>Prairie du Chien, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHMAN, ARLENE<br>8220 Crestwood Heights Dr<br>Apt. 1116<br>McLean, Va 22102 | P-0028540 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 Mallard Drive<br>Coppell, TX 75019-5950 | P-0023586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 Mallard Drive<br>Coppell, TX 75019-5950 | P-0023587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMILLER, KRISTINA N<br>1619 S Terry St<br>Rockport, Tx 78382 | P-0001483 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchsbaum, Jody  Kanter<br>630 Los Angeles Avenue<br>Jenkintown, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCHTA, SANDRA K<br>1086 Crestwood Drive<br>Jasper, IN 47546 | P-0047382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK , WILLIAM F<br>7012 Gartner Lane<br>Evansville, IN 47712 | P-0052634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JAMES E<br>26310 w warren st<br>Dearborn Heights, mi 48127 | P-0012269 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCK, JIM L<br>509 Marquette Road<br>Machesney Park, IL 61115 | P-0005916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, KENNETH L<br>534 S Fourth Ave<br>Galloway, NJ 08205 | P-0052381 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUCK, REBECCA R<br>41939 Maggie Jones Road<br>Paisley, FL 32767 | P-0028178 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON D<br>8529 Indian Summer Trl<br>Harrisburg, NC | P-0026856 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>4902 Yarwell<br>Houston, TX 77096 | P-0003369 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>8529 indian summer trl<br>Harrisburg, nc 28075 | P-0020234 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckeye Transfer Realty, LLC<br>Lisa Wallace<br>PO Box 45<br>Columbiana, OH 44408 | P-0009466 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckeye Transfer Realty, LLC<br>Lisa Wallace<br>PO Box 45<br>Columbiana, OH 44408 | P-0009484 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckhalter, Troy<br>510 Monroe Ave<br>Wiggins, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCKINE, ANN E<br>1225 N. Wickham Rd<br>Apt 122<br>Melbourne, Fl 32935 | P-0051410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKINGHAM, JANEA<br>3527 Charleston Ct<br>Decatur, GA 30034 | P-0049202 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLES, CHRISTINE<br>223 Elam St<br>Gordon, GA 31031 | P-0002390 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY , SHARON L<br>2125 La Paz ct<br>Naples , FL 34109 | P-0025145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 Birchcrest Court<br>Durham, NC 27713 | P-0008737 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLEY, DAVID K<br>15 Birchcrest Court<br>Durham, NC 27713 | P-0008863 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, JAMES J<br>334 Elizabeth Avenue<br>Pittsburgh, PA 15202 | P-0046013 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, KENNETH P<br>408 Monroe Street<br>South Boston, VA 24592 | P-0054931 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, MICHELLE M<br>1209 Greencove Dr.<br>Garland, TX 75040 | P-0001487 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, ROBERT G<br>126 Madeline Way  Apt. #124<br>Springfield, TN 37188 | P-0038704 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, STEPHANIE<br>90 Worthen Ave<br>Weymouth, MA 02188 | P-0048429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLIN, ANDREW<br>PO BOX 23008<br>Washington, DC 20026 | P-0049177 | 12/27/2017 | TK Holdings Inc., et al. | $178.49 | | | | | $178.49 |
| BUCKLIN, KATHLEEN M<br>324 Whitney Court<br>Havre de Grace, MD 21078 | P-0056184 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, BRITTNEY<br>108 Dove St.<br>Johnston, SC 29832 | P-0003784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, RALPH G<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, ANTOINETTE<br>4200 westbrook drive apt 202<br>brooklyn, oh 44144 | P-0037913 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, DUANE<br>mitchell a. toups ltd<br>p.o box 350<br>beaumont, tx 77704-0350 | P-0024677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, PEGGY A<br>P.O. Box 3513<br>Cedar Hill, TX 75106-3513 | P-0056843 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bucksar, Richard William<br>7218 SW 257th Ct.<br>Vashon, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCZEK, GERARD J<br>1376 SE 173rd Court<br>Silver Springs, FL 34488 | P-0051262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE<br>126 W Viola Street<br>Mountain House, CA 95391 | P-0022976 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE<br>126 W Viola Street<br>Mountain House, CA 95391 | P-0023051 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, ANDREW<br>192 Kingsbury Point<br>Madison, OH 44057 | P-0031367 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDD, GARRETT R<br>12145 Irwin Manor Drive<br>Jacksonville, FL 32246 | P-0029445 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDE, SR TRUSTE, JOSEPH E<br>7267 MACBETH DR<br>Dublin, OH 43016 | P-0011745 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDENDORFF, CHRISTOPHER C<br>116 Forest Point Lane<br>Longwood, FL 32779 | P-0024904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHA, PUROGAMI<br>418 W Village Ln<br>Chadds Ford, PA 19317 | P-0028677 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHY, RIANA<br>7220 Oso Ave, Apt. #120<br>Winnetka, CA 91306 | P-0027854 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDIG, JOY<br>683 Golf Club Lane<br>Frankfort, IL 60423-9518 | P-0043630 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDINGH, DAVID M<br>1523 W. Roscoe Street #3<br>Chicago, IL 60657 | P-0011194 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Budget Door of Cincinnati<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000217 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000219 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000222 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000225 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati<br>633 North Wayne Ave<br>Cincinnati, oh 45215 | P-0000229 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000232 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Budget Door of Cincinnati<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000234 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 North Wayne Ave<br>Cincinnati, OH 45215 | P-0000249 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDHU, BRUCE V<br>3510 W Hillsboro Blvd<br>Apt #202<br>Coconut Creek, FL 33073 | P-0037304 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDMAN, LAUREN<br>26458 Black Oak Dr<br>Valencia, CA 91381 | P-0030617 | 11/22/2017 | TK Holdings Inc., et al. | $450 | | | | | $450.00 |
| BUDNA, AKEEM M<br>14640 Boyle ave<br>Fontana, Ca 92337 | P-0056004 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDNICK, ADRIAN B<br>801 S 14th st<br>Nashville, TN 37206 | P-0018308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, RACHAEL M<br>714 Green Street<br>Havre de Grace, MD 21078 | P-0017106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNY, MAUREEN A<br>8018 Burning Bush Road<br>Grosse Ile, MI 48138-1304 | P-0028964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZEN, JANICE V<br>9486 Morning Glory Way<br>Highlands Ranch, CO 80130-4490 | P-0008346 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZISZEWSKI, JOHN M<br>289 West 8th St<br>Oswego, NY 13126-4300 | P-0036649 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZYNSKI, PATTIE A<br>2386 North Creek Rd.<br>Lakeview, NY 14085 | P-0055196 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUE, CORMAC<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN<br>4072 ice house way<br>roseville, ca 95747 | P-0021212 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUELL, NUNTAWUN<br>4072 ice house way<br>roseville, ca 95747 | P-0057424 | 2/21/2018 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| BUELL, TINA<br>4072 ice house way<br>roseville, ca 95747 | P-0057426 | 2/21/2018 | TK Holdings Inc., et al. | $4,690.00 | | | | | $4,690.00 |
| BUELL, TINA<br>4072 ice house way<br>roseville, ca 95747 | P-0057425 | 2/21/2018 | TK Holdings Inc., et al. | $3,938.00 | | | | | $3,938.00 |
| BUELL, TINA<br>4072 ice house way<br>roseville, ca 95747 | P-0021223 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUEMI, JACQUELINE L<br>816 McIndoe St<br>Wausau, WI 54403 | P-0029518 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENAFE, BRANDY R<br>2656 Dobbins Way<br>Sacramento, CA 95815 | P-0021594 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENNEKE, KATHERINE E<br>3676 Vinton Ave<br>Apt 201<br>Los Angeles, CA 90034 | P-0015829 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, FRANSISCA<br>440 14th Street<br>Buffalo, NY 14213 | P-0032396 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, NORMA E<br>17145 SW WATERCREST CT<br>Beaverton, OR | P-0028250 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, DANIEL<br>1027 green pine blvd apt b<br>west palm beach, fl 33409 | P-0002132 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUENROSTRO, OMAR J<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENZ, NANCY J<br>988 N. Wheeling Road<br>Mount Prospect, Il 60056 | P-0033318 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buergel, Mark<br>11302 E SUNDOWN DR<br>SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buerger, Robert E.<br>902 Van Eaton Rd.<br>Xenia, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| BUERGER, THEODORE T<br>15060 SW Highpoint Drive<br>Sherwood, OR 97140 | P-0016873 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGER, THEODORE T<br>15060 SW Highpoint Drive<br>Sherwood, OR 97140 | P-0016885 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERMANN, DENNIS J<br>10650 280th Ave<br>Detroit Lakes, MN 56501 | P-0037427 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, DARREN D<br>918 S Vine St<br>Grand Island, NE 68801 | P-0053456 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, SAFFRON S<br>918 S Vine St<br>Grand Island, NE 68801 | P-0053460 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, THERESA<br>705 Maple St<br>Coraopolis, Pa 15108 | P-0010921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINI, SANDRA<br>9432 Stoneybrock Pl<br>Rancho Cucamonga, CA 91730 | P-0024288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCE V<br>817 Bradwell<br>Inverness, Il 60010 | P-0006110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCENT<br>817 Bradwell<br>Inverness, Il 60010 | P-0006219 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, AMY L<br>1700 24th Street<br>Bellingham, WA 98225 | P-0044598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, DONALD J<br>P.O. Box 731<br>Lolo, MT 59847 | P-0023361 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, RANDALL L<br>1347 Heathrow Ave<br>Casper, WY 82609 | P-0052900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, ROBERT E<br>325 Fieldstone Lane<br>Wewahitchka, Fl 32465 | P-0000904 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFKA, TERRI L<br>PO Box 7626<br>Chesterfield, MO 63006-7626 | P-0006889 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFORD, NICOLE<br>9914 chilmarkway<br>dallas, tx 75227 | P-0054012 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bugatti Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056729 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGEJA, ALEX<br>500 Adventurous Shield Dr<br>Lewisville, TX 75056 | P-0002027 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buggs, Byron<br>1104 East Dixie Avenue Apt A<br>Leesburg, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUGNO, DALE J<br>2055 n chestnut ave<br>arlington height, il 60004 | P-0018263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGOS, ALAN R<br>3 Jocelyn Lane<br>Westford, MA 01886 | P-0048432 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHL, MARK A<br>2432 12 ave<br>N St Paul, Mn 55109 | P-0046901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHLER, KEN R<br>8654 Orange Avenue<br>#3<br>Orange, CA 92865 | P-0035301 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buhrke Industries, LLC<br> 511 W Algonquin Road<br>Arlington Heights, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BUI, KHANG N<br>4707 Lauriefrost Ct<br>Alexandria, VA 22309 | P-0008082 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, LIEN T<br>12500 BROOKGLADE CIR UNIT 163<br>HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, NHU<br>6324 N Chatham Ave<br>327<br>Kansas City, MO 64151 | P-0020697 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TARA<br>17192 Murphy Ave<br>Unit 17235<br>Irvine, CA | P-0054332 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, THANH N<br>PO Box 2284<br>Bethel Island, CA 94511 | P-0050423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TRANG<br>3623 Bridal Place Ct<br>San Jose, CA 95121 | P-0051111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, FERDINA L<br>1143 martinson ct<br>sacramento, ca 95838 | P-0013669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, TIRZAH L<br>530 Waterhaven Ln<br>Alpharetta, Ga 30004 | P-0008984 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUINICKY, BRADLEY R<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUKHAMSIN, JAFAR A<br>783 gATUN sT uNIT 114<br>San Pedro, CA 90731 | P-0026143 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHARINA, LADA<br>12 Tulip Tree Ln<br>Norwalk, CT 06851 | P-0047632 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BUKOWICZ, COLETTE M<br>31717 Auburn<br>Beverly Hills, MI 48025 | P-0037199 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKVICH, SUSAN<br>1739 Lake Holiday Dr<br>Sandwich, IL 60548 | P-0057860 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 e 13 mile rd<br>warren, mi 48092 | P-0040413 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 e 13 mile rd<br>warren, mi 48092 | P-0040417 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULEN, ROCKY S<br>2365 veramonte ave<br>manteca, ca 95337 | P-0029227 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, MARY T<br>13 Corson Dr<br>Northwood, NH 03261 | P-0055026 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, THOMAS R<br>2850 Schade Hill Rd<br>North Huntingdon, PA 15642 | P-0041923 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULINSKI, CALEY R<br>1445 stanford st<br>apt d1<br>santa monica, ca 90404 | P-0056061 | 1/29/2018 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| BULL, JENNIFER J<br>28215 SW Iceland Ave<br>Wilsonville, OR 97070 | P-0055719 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, SARAH<br>15436 Valley Vista Blvd.<br>Sherman Oaks, CA 91403 | P-0018326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, RONALD L<br>2325 Jones Bridge Road<br>Leicester, NY 14481 | P-0013397 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY<br>655 Bollinger Ave<br>Lumberton, NC 28360 | P-0002206 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, CHRISTOPHER J<br>5700 Westview Rd<br>Austin, TX 78749 | P-0048840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 Westview Rd<br>Ausin, TX 78749 | P-0047042 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 Westview Rd<br>Austin, TX 78749 | P-0047316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, SUSIE Y<br>5700 Westview Rd<br>Austin, TX 78749 | P-0047283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK JR, ORREN R | P-0005305 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, DANIEL G<br>3285 N Linda Dr<br>Bourbonnais, IL 60914 | P-0006601 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ELLEN A<br>5215 Hoperita Street<br>Orlando, FL 32812 | P-0048078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, JACK W<br>Jack Bullock<br>PO Box 293<br>Lakehead, CA 96051 | P-0050648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 Beech Creek Trail<br>Efland, NC 27243-9271 | P-0005279 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 Beech Creek Trail<br>Efland, NC 27243-9271 | P-0005297 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A<br>1800 Francon Court, SW<br>Conyers, GA 30094 | P-0029195 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, RONNIE<br>2531 HARPERS CREEK CT.<br>FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BULLOCK, RUTH M<br>3365 Suncrest Avenue<br>San Jose, CA 95132 | P-0014589 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON Y<br>6913 Oakland RD<br>Loveland, oh 45140 | P-0003080 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON<br>6913 Oakland Rd<br>loveland, oh 45140 | P-0003074 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, TERESA A<br>10060 Corbett Street<br>Las Vegas, NV 89149 | P-0001850 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOUGH, JENNIFER A<br>2772 Lighthouse Point East<br>Unit 206<br>Baltimore, MD 21224 | P-0014554 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULMAN, JOHN G<br>72 Old Forge Rd<br>Scituate, MA 02066 | P-0025071 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULOTANO, JULIE F<br>783 Gatun St Unit 114<br>San Pedro, CA 90731 | P-0026151 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULUMA, OLIVE J<br>252 East Front Street Apt 203<br>Boise, ID 83702 | P-0027055 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULZOMI, ANTHONY<br>85 Whitney St.<br>Westbury, NY 11590 | P-0017241 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER III, ROBERT B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004335 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GAYLA C<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004325 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUMBARGER, GEORGE B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004302 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, ROBERT B<br>551 19th Avenue LN NW<br>Hickory, NC 28601 | P-0004356 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMGARDNER, JR, THOMAS<br>7098 NW 49th Street<br>Lauderhill, FL 33319 | P-0011820 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCE, SHERRY<br>3209 Orchestra Ct<br>Apex, NC | P-0050300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bunch III, William<br>816 Churchill Drive<br>Shelby, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 Camino Real<br>Apt. 416<br>Miami, FL 33143 | P-0006989 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 Camino Real<br>Apt. 416<br>Miami, FL 33143 | P-0006993 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 Cheddington Drive<br>Greenville, SC 29607 | P-0008723 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 Cheddington Drive<br>Greenville, SC 29607 | P-0008729 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bunfield, Howard W.<br>3044 Mona Lisa Blvd<br>Naples, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNGARD, ALFRED H<br>1 Jefferson Gardens<br>APT2A<br>Monticello, NY 12701 | P-0038897 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNGU, GEZIM<br>646 Howe Ave apt 22<br>Shelton, Ct 06484 | P-0010289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bunitsky, Gregory N.<br>2108 Swinnen Drive<br>Wilmington, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bunker Steel Buildings Inc<br>PO Box 48287<br>Spokane, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER, SCOTT<br>11415 Rochester Ave Apt 10b<br>Los Angeles, CA 90025 | P-0015910 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNKLEY, PATRICIA<br>1235 Baythorne Drive<br>Flossmoor, IL 60422 | P-0049853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNN, ANGELA M<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, JOEY<br>1925 46th Avenue #3<br>Capitola, CA 95010 | P-0048556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNNELL, KAREN L<br>14314 Wrangell Court<br>Penn Valley, Ca 95946 | P-0048684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bunnell, Victoria/Robert<br>121 Vista Dr<br>Freeport, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNER, MIYOUNG K<br>3104 Brandenburg Drive<br>Indianapolis, IN 46239 | P-0009632 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNY, VICKI J<br>610 S Hiawatha St<br>Sapulpa, OK 74066 | P-0000151 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304  concord court<br>huron, OH 44839 | P-0058166 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304 concord court<br>huron, OH 44839 | P-0058165 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, LISA M<br>13911 Blakeville<br>Live Oak, TX 78233 | P-0001951 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNT-POWER, DIANE C<br>6 Quaker Meeting House Road<br>Armonk, NY 10504 | P-0020165 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bunty, Richard<br>18 Sylvan Rd<br>High Bridge, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BUNTYN, DARRELL K<br>3525 Newnan Road<br>Griffin, GA 30223 | P-0050395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNYAMIN, FRANS<br>506 oak st<br>paso robles, ca 93446 | P-0036351 | 12/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUONAGURO, MICHEL L<br>20A Triumph Court<br>East Rutherford, NJ 07073 | P-0009675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONO, THOMAS D<br>16905 Tower Drive<br>Macomb | P-0033190 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUQUICCHIO, JOHN F<br>40 Great Elm Rd<br>Sharon, CT 06069-2248 | P-0027164 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURAK, EUGENE D<br>173 Meadbrook Road<br>Garden City, NY 11530 | P-0035585 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D<br>173 Meadbrook Road<br>Garden City, NY 11530 | P-0035643 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 Delanie Way<br>New Bern, NC 28562 | P-0025240 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 Delanie Way<br>New Bern, NC 28562 | P-0025252 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, CYNTHIA T<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, GARY L<br>1770 S. Wasatch Drive<br>Mountain Home, ID 83647 | P-0031527 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, REX E<br>18423 Avalon Pl<br>Nampa, ID 83687 | P-0032861 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCHELL, CYNTHIA M<br>13678 SW Whitmore Rd.<br>Hillsboro, OR 97123 | P-0031385 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burchette, Rebecca<br>115 North Jack GQ Street<br>Salisbury, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURD, CHARLES<br>Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043755 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURDEN, CHARLES O<br>401 Sherman St.<br>Nocona, TX 76255 | P-0007298 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, CURTIS A<br>1402 conestoga trail<br>macon, ga 31220 | P-0037517 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, JEAN-PAUL<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, SHARON S<br>692 S Hairston Road<br>STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, TIFFANY D<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURDETSKAYA, LINA<br>30 Linda Ave<br>Framingham, MA 01701 | P-0013097 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028359 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028360 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N Deer Drive<br>woodway, wa 98020 | P-0028362 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, WILLIAM R<br>1924 Autumn Ridge Circle<br>Silver Spring, MD 20906-5826 | P-0025301 | 11/14/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BURDETTE, MICHAEL R<br>991 E. Binderton Pl<br>Versailles, KY 40383 | P-0019521 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, GREG D<br>23302 los padres dr<br>tracy, ca 95304 | P-0017605 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, WILLIAM E<br>4802 McCarty Blvd<br>Apt 109<br>Amarillo, TX 79110 | P-0002626 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDO, BEN E<br>2230 N Oklahoma<br>Guymon, OK 73942-2508 | P-0049381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, BRANDON S<br>5507 Cottonrose Ln<br>Raleigh, NC 27606 | P-0048860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, MACKENZIE<br>6527 S Dexter St.<br>Centennial, CO 80121 | P-0005815 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, ROBERT A<br>30 Paces Landing Place<br>Newnan, Ga 30263 | P-0003858 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, DAVID<br>286 212th PL NE<br>Sammamish, WA 98074 | P-0028882 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, FRED<br>62 Golf Street<br>West Long Branch, NJ 07764 | P-0011925 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, IAN<br>45195 Yorkshire Dr.<br>Novi, MI 48375 | P-0014798 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, BRANDON<br>1251 casrwell ave<br>elk grove villag, il 60007 | P-0039411 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, CHRISTINE<br>9249 s Troy ave<br>Evergreen park, Il 60805 | P-0013610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, JEFFREY S<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGER, SARAH A<br>2241 Spaulding Drive<br>Ely, MN 55731 | P-0020930 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, BOBBY L<br>193 Ridge Road<br>Ridgeville, SC 29472 | P-0049548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, CHARLES E<br>819 County St. APT 75D<br>Taunton, MA 02780 | P-0045541 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031046 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031053 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 Dr MLK Jr St N<br>St Petersburg, FL 33703 | P-0031055 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JANE K<br>303 Lotus St<br>Lake Jackson, TX 77566 | P-0051114 | 12/27/2017 | TK Holdings Inc., et al. | $795.00 | | | | | $795.00 |
| BURGESS, MARK C<br>290 CENTER STREET<br>Dennis Port, MA 02639 | P-0013308 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, MARY J<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, RICHARD J<br>595 NE Nantucket St<br>Bremerton, wa 98383 | P-0018217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>1 Number 6 Rd<br>Phillips, ME 04966 | P-0057311 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>1 Number 6 Road<br>Phillips, ME 04966 | P-0057139 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burgess, Tidalux<br>307 Harbor Blvd<br>Destin, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BURGESS, TIDALUX C<br>307 Harbor blvd<br>Destin, Fl 32541 | P-0057764 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TODD<br>Todd Burgess<br>7206 Westlake Cir.<br>Belleville, Mi 48111 | P-0011426 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURGESS, WILLIAM J<br>4425 Winterberry Ridge Ct<br>Winston Salem, NC 27107 | P-0003215 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS-MILLER, CHRISTINE<br>630 Lenox ave. Apt 3e<br>New York, Ny 10037 | P-0034937 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, CHRYSTALL M<br>3682 Sanford Drive<br>Brunswick, OH 44212 | P-0013922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGHER, DENISE<br>PO BOX 660485<br>Bronx, NY 10466 | P-0041692 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, LORI A<br>25306 Cottage Rd.<br>Wilmington, Il 60481 | P-0033795 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 spruce st<br>Newington, CT 06111 | P-0003433 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 spruce st<br>Newington, CT 06111 | P-0003439 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOIN, MARIA E | P-0048944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOON, TY A<br>1518 Cedar Dr<br>Sedalia, MO 65301 | P-0056433 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOS, HAZEL T<br>1495 Argon Ave<br>Fayetteville, NC 29311 | P-0039895 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOYNE, AMY P<br>1225 Marchant Place<br>Lewisville, TX 75067 | P-0007849 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIAN, MARK<br>1909 Asbury Rd<br>Dubuque, IA 52001-4167 | P-0015807 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 Ambassador Dr<br>Palm Harbor, fl 34685 | P-0029179 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 Ambassador Dr<br>Palm Harbor, fl 34685 | P-0029181 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burk, Daniel R.<br>9206 White Chimney Lane<br>Great Falls, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| BURK, FRANCES K<br>3368 Lake Glenn Drive<br>Eugene, OR 97401 | P-0013256 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT D<br>109 sunset dr<br>Aurora, In 47001 | P-0000389 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT M<br>611 Woodruff Avenue<br>Los Angeles, CA 90024 | P-0016321 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, RONALD L<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burk, Terry<br>2327 Empire Drive<br>Wilmington, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BURKARD, LORI J<br>103 Nightingale Road<br>Blairstown, NJ 07825 | P-0039181 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE LEHMAN, MAUREEN T<br>13744 Mohawk Road, Unit 903<br>Leawood, KS 66224 | P-0055517 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, AARON M<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALAN R<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALVIN R<br>462 Highcrest Dr<br>Acworth, GA 30101 | P-0008849 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, BARRETT D<br>83 Summit Overlook Drive<br>Clayton, NC 27527 | P-0042048 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CAMILLE F<br>71 Ann Lee Lane<br>Tamarac, FL 33319 | P-0001539 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BURKE, CHRISTOPHER J<br>11017 Deep Brook Dr<br>Austin, TX 78726 | P-0044434 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CHRISTOPHER J<br>11017 Deep Brook Dr<br>Austin, TX 78726 | P-0044488 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CRAIG R<br>523 Paper Mill Rd<br>Oreland, PA 19075 | P-0041953 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EDMUND P<br>5B Sorrento Way<br>Gray, ME 04210 | P-0029558 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EVAN M<br>225 Ferndale Drive<br>Lewisville, TX 75077 | P-0003045 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burke, Gail<br>1107 Pocono Trl Unit B<br>Ballwin, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKE, JACQUELINE M<br>523 Paper Mill Rd<br>Oreland, PA 19075 | P-0041961 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JAMES L<br>164 california ave<br>same<br>pittsfield, ma 01201 | P-0015316 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY B<br>6 Catbird Court<br>Stafford, VA 22556 | P-0038532 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY<br>21 Jennings Drive<br>Albany, NY 12204 | P-0023565 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JOANN M<br>440 N Maple<br>Manteno, IL 60950 | P-0033737 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LESLIE A<br>291 E Legend Court<br>Highland Heights, OH 44143 | P-0032669 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LINDA P<br>306 Pioneer Rd<br>Papillion, NE 68046 | P-0012463 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, MARCELIA R<br>2311 Hickory Creek Terrace<br>2A<br>Richmond, VA 23294 | P-0051209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, MICHELE N<br>12406 e 77th st N<br>Owasso, Ok 74055 | P-0046662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, RON<br>1312 superior ave<br>PITTSBURGH PA, Pa 15212 | P-0011226 | 10/31/2017 | TK Holdings Inc., et al. | $988.57 | | | | | $988.57 |
| BURKE, SARAH A<br>1730 Brandon St Apt 1<br>Oakland, CA 94611 | P-0041955 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SARAH A<br>1730 Brandon St Apt 1<br>Oakland, CA 94611 | P-0057491 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SHANIQUA<br>21 Jennings Drive<br>Albany, NY 12204 | P-0023603 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 Autumn Trace Drive<br>Norcross, GA 30092 | P-0031753 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 Autumn Trace Drive<br>Norcross, GA 30092 | P-0031806 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TERENCE<br>17 Island View Ave<br>Monroe, NY 10950 | P-0008401 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, THOMAS A<br>5486 N. 77th Street<br>Scottsdale, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM M<br>87 Chick Road<br>Wolfeboro, NH 03894 | P-0006462 | 10/27/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| BURKE, WILLIAM R<br>955 Leisha Lane<br>Redding, CA 96001 | P-0036747 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026937 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BURKE-MACKENZIE, KERRY<br>20 Edgerton Dr<br>3C<br>N Falmouth, MA 02556 | P-0006124 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, CHALAYNE W<br>226 Gregory St<br>Greenville, MS 38701-7619 | P-0018034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, LINDSEY<br>4106 Sundown lane<br>White Hall, Ar 71602 | P-0012427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, THERESA<br>547 Old Hwy 25 N.<br>Tumbling Shoals, Ar 72581 | P-0041306 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 Belbrook Court<br>San Jose, CA 95120 | P-0019510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKHARDT, GLENN A<br>6557 Belbrook Court<br>San Jose, CA 95120 | P-0019515 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHARDT, KALAN<br>6926 E 6th St.<br>Tulsa, OK 74112 | P-0033497 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHARDT, PETER W<br>111 Cedar Street, Apt 3<br>Clinton, MA 01510 | P-0005412 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHARDT, THEODORE T<br>19123 29th Ave Se<br>Bothell, wa 98012 | P-0024113 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. Knight Lane<br>Tempe, AZ 85284 | P-0015281 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. Knight Lane<br>Tempe, AZ 85284 | P-0015407 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, DAVID A<br>19242 Gophertrail Place<br>Land O Lakes, Fl 34638-7788 | P-0006354 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, DEBORAH A<br>1805 Grant Avenue<br>Charleston, IL 61920 | P-0010321 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, HEATHER R<br>177 Hayes Ave<br>South Burlington, VT 05403 | P-0056312 | 2/1/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, MICHAEL W<br>19419 Plantation Road<br>Rehoboth Beach, DE 19971 | P-0024516 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHART, ROBERT H<br>7717 Spindletree Ct<br>Jacksonville, FL 32256 | P-0035656 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKHOLDER, JAMES R<br>11 Callisto Road<br>Bluffton, SC 29909 | P-0023129 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Burkinshaw, Robert T.<br>132 Country Club Drive<br>Unicoi, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKITT, BARRY S<br>1425 Crocker Dr<br>El Dorado Hills, Ca 95762 | P-0022709 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013162 | 11/2/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| BURKS, AUDREY<br>631 Tynebrae Dr<br>Franklin, TN 37064 | P-0013174 | 11/2/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| Burks, Joseph E.<br>Joseph & Chanda Burks<br>2770 S. Elmira Street, Townhouse 4<br>Denver, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKSHIRE, HELEN<br>3009 Spanish Moss Lane<br>Kissimmee, FL 34746 | P-0004631 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKY, WILLIAM E<br>3331 Burks Ln<br>Austin, TX 78732 | P-0000967 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURLEY, DAVID T<br>David T Burley<br>P.O. Box 34<br>Almont, mi 48003 | P-0012866 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, MARY E<br>852 Vino Verde Circle<br>Brandon, FL 33511 | P-0024245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURMAN, CAROL<br>201 autumn lane<br>brewster, ny 10509 | P-0048826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burman, David<br>10646 Cory Lake Drive<br>Tampa, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNAM, ELIZABETH J<br>4077 Fern Street<br>Lake Worth, FL 33461-2728 | P-0000436 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAP, ALLISON K<br>26416 Woodcrest Lane<br>San Juan Capistr, CA 92675 | P-0021009 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNELL, ANGELA R<br>411 Bryant Ave<br>Waterloo, Ia 50703 | P-0054719 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W Grant Place<br>Chicago, IL 60614 | P-0036989 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W Grant Place<br>Chicago, IL 60614 | P-0037064 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burnett, Anastasia<br>1781 SW 82 Terrace<br>Miramar, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| BURNETT, ANITA K<br>2615 Pinebrook Drive<br>Gainesville, GA 30506 | P-0034162 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014 e 1553rd<br>earlville, il 60518 | P-0043600 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014e1553rd<br>earlville, il 60518 | P-0030366 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, DORA J<br>P.O Box 342<br>theodosia , MO 65761 | P-0029752 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, GERALD G<br>2052 Chagall Circle<br>West Palm Beach, FL 33409 | P-0029696 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, LOUIS R<br>201 Chalamont Lane<br>Little Rock , AR 72223 | P-0025621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARILYN<br>449 RAVEN SPRINGS TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNETT, MARSHA J<br>PO BOX 231<br>Hoquiam, WA 98550 | P-0027783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO Box 231<br>Hoquiam, WA 98550 | P-0027864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, TARNEISHA L<br>4518 Hwy 161<br>North LittleRock, AR 72117 | P-0026121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, ga 30248 | P-0009941 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, BARBARA L<br>21 woodward ave<br>kenmore, NY 14217 | P-0041503 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, CHERYL L<br>310 Gilman Lane<br>Unit 104<br>Raleigh, NC 27610 | P-0001124 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, DAVID M<br>21 Woodward Ave.<br>Kenmore, NY 14217 | P-0042918 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, ROSALIE<br>6722 westview dr<br>brecksville, oh 44141 | P-0024504 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, WILLIAM R<br>1096 Bay Tree Dr.<br>Harrells, NC 28444 | P-0006392 | 10/27/2017 | TK Holdings Inc., et al. | $16,500.00 | | | | | $16,500.00 |
| Burney, Kathleen Urresti<br>4228 N. Sandcastle Pl.<br>Boise, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNEY, TONYA T<br>3713 Greenford St<br>Valrico, Fl | P-0018911 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNHAM, CARO LYNN<br>1515 N. Milpitas Blvd.<br>Spc. 145<br>Milpitas, CA 95035 | P-0039495 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALLENE R<br>5708 Warden Ave<br>Edina, MN 55436-2245 | P-0051682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALMA J<br>1540 sandhillrd<br>hope mills, nc 28348 | P-0038201 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BOBBIE L<br>861 Dallas Street<br>Gary, IN 46406 | P-0028426 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 Magellan Way<br>Round Rock, TX 78665 | P-0031494 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 Magellan Way<br>Round Rock, TX 78665 | P-0031499 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, CAROL J<br>1614 Easton Ave<br>Bethlehem, PA 18017 | P-0056019 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DANIEL L<br>550 N Spring St<br>Wabash, IN 46992 | P-0024128 | 11/3/2017 | TK Holdings Inc., et al. | $367.00 | | | | | $367.00 |
| BURNS, DAVID C<br>78 Teeter Road<br>Ithaca, NY 14850 | P-0012722 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DEJA R<br>204 South Union Avenue<br>Center Point, IA 52213 | P-0057306 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, GARY P<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, JERRY A<br>3755 Avocado Blvd. #238<br>La Meas, CA 91941 | P-0054673 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burns, Jonathan<br>6 Cottonwood Dr<br>Dover, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, KENNETH M<br>5807 Great Egret Drive<br>Sanford, FL 32773 | P-0000044 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 Monitor Hill Rd<br>Newtown, CT 06470 | P-0039084 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 Monitor Hill Road<br>Newtown, CT 06470 | P-0039086 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, LESLIE C<br>11630 Lioness St<br>Charlotte, NC 28273 | P-0057210 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, LISA A<br>78 Teeter Road<br>Ithaca, NY 14850 | P-0012718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NIKI<br>115 Litchfield Ct<br>Vallejo, Ca 94589 | P-0013706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 Boxwood Lane #12<br>Fairport, NY 14450 | P-0017959 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 Boxwood Lane #12<br>Fairport, NY 14450 | P-0017975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PHILLIP S<br>3216 Greenleaves Drive<br>Jeffersonville, In 47130 | P-0002180 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PREMILA I<br>5953 Glen Cove Drive<br>Baton Rouge, LA 70809 | P-0033200 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 Kleber Ave<br>Youngstown, OH 44515 | P-0043315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, RICHARD T<br>46 Kleber Ave<br>Youngstown, OH 44515 | P-0043508 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO Box 213<br>Gardiner, NY 12525 | P-0040345 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO Box 213<br>Gardiner, NY 12525 | P-0040663 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, WALTER RAY R<br>6249 Yorkshire Drive<br>Columbia, sc 29209 | P-0033252 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSIDE, JENNIFER<br>208 Willow Leaf Dr<br>Seneca, SC 29672 | P-0005420 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSRICE, DEBORAH A<br>5743 Camellia Ave<br>Temple City, CA 91780-2502 | P-0028601 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN , MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood , FL 33021 | P-0024821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 North 34 Street<br>Hollywood, FL 33021 | P-0024832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, CLINTON B<br>446 Roscoe Jones Rd.<br>Cooperstown, NY 13326 | P-0034318 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, TROY E<br>4034 Hwy 101 North<br>Rockmart, GA 30153 | P-0035422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRALL, JOHN P<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, ANITA<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, DEBORAH E<br>306 3RD Street<br>Baltimore, MD 21206 | P-0041719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, JAMES K<br>774 Lawrence Av<br>East Aurora, NY 14052 | P-0011881 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, LORINE H<br>1737 willow point dr<br>SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, QUINTON O<br>10629 Hill Point Ct<br>Charlotte, NC 28262 | P-0008480 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, SANDRA M<br>P.O. Box 971<br>Liberty, TX 77575 | P-0050394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRELL, TANESHIA<br>616 W. 119 st<br>Los Angeles, Ca 90044 | P-0056446 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRELL, WENDY | P-0051810 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRESS, DOUGLAS W<br>5829 Cedar Lake Dr.<br>Indianapolis, IN 46254 | P-0028924 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRIES, LATRENDA<br>1818 Pepper Tree Drive<br>Colton, CA 92324 | P-0022238 | 11/10/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BURRILL, PATRICK<br>118 donna street<br>Gulfport, ms 39503 | P-0054982 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 donna street<br>gulfport, ms 39503 | P-0054984 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 donna street<br>Gulfport, ms 39503 | P-0054985 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRIS, CRAIG M<br>22303 Zachary Taylor Hwy<br>Culpeper, VA 22701 | P-0027196 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| BURRIS, DENNIS L<br>14062 Birch Rd.<br>Grass Valley, CA 95945-9629 | P-0017400 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRIS, SHALANA L<br>1200 s Redwood st #B34<br>Las Vegas, NV 89146 | P-0013452 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRITT, ELIHU J<br>1470 Rabon Farms Ln<br>Columbia, SC 29223 | P-0045495 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURRITT, STEVEN R<br>819 Bailey dr<br>Sebastian, fl 32958 | P-0055672 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURROUGHS, CLEM<br>Post Office Box 211<br>Heavener, OK 74937-0211 | P-0000226 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURROUGHS, CRAIG D<br>104 Rocky Knob way<br>Mountville, PA 17554 | P-0012185 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURROUGHS, GRISELDA D<br>24 Linwood Drive<br>Bloomfield, CT 06002-1706 | P-0047556 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURROUGHS, KELLY C<br>1410 Estelle Drive<br>Oxon Hill, MD 20745 | P-0042762 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burroughs, Robert<br>2104 Wolf Ridge Rd. Apt. 18<br>Whistler, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURROUGHS, RYAN D<br>529 Saint Andrews BLVD<br>Naples, FL 34113 | P-0032205 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, STEVEN M<br>7920 SW 47 Court<br>Gainesville, FL 32608 | P-0007529 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, TIMOTHY<br>2753 w walnut hill lane<br>apartment 130<br>Irving, tx 75038 | P-0012350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, PETER<br>Walter Healy<br>135 Willow St, Apt 310<br>Brooklyn, NY 11201-2218 | P-0045820 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, STACEY A<br>5001 Lake Front Drive, Apt A1<br>Tallahassee, FL 32303 | P-0014291 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bursac, Janell<br>76 Green Number 8 Dr<br>Saint Charles, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURSAC, MILORAD<br>18A Still Street<br>Brookline, Ma 02446 | P-0023343 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSALYAN, HAROUTUN<br>6312 Bellaire Ave.<br>North Hollywood, CA 91606 | P-0039908 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSCH, ERIK<br>7054 Burning Hills Pl<br>San Jose, CA 95139 | P-0033306 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSON, KEITH L<br>3518 N. Reta Avenue #2<br>Chicago, IL 60657 | P-0051466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, JOHN S<br>870 Sagebrush lane<br>Collegeville, Pa 19426 | P-0032566 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, MARY M<br>10510 Abberly Village Lane<br>#504<br>Fredericksburg, VA 22407 | P-0024891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, RICKEY D<br>Post Offic Box 70245<br>Tuscaloosa, AL 35407 | P-0043633 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHARI L<br>164 Delos Street West<br>Saint Paul, MN 55107 | P-0036702 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHEILA<br>2747 Oakdale Dr W<br>Orange Park, FL 32073 | P-0045759 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, TONY L<br>27369 E 131st St S<br>Coweta, OK 74429 | P-0026797 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTCH, IAN L<br>12812 High Crest Street<br>Black Jack, MO 63033 | P-0054716 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTNER, DEBORAH L<br>22 Iron Master Dr<br>Stafford, Va 22554 | P-0017560 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, ANNETTE<br>P. O. Box 9212<br>Horseshoe Bay, TX 78657 | P-0041068 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P.O. Box 9212<br>Horseshoe Bay, TX 78657 | P-0047599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, BONNIE L<br>2258 Magnolia Meadows<br>Mt Pleasant, SC 29464 | P-0002033 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, CRYSTAL D<br>792 CR 101<br>Abbeville, MS 38601 | P-0048854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DAVID M<br>2125 Dale Rd<br>Cincinnati, OH 45212 | P-0039429 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DONALD E<br>1432 Taperwicke Dr<br>Dallas, Tx 75232 | P-0004149 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, FREDRICK<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 Pertland Trail<br>Greensboro, NC 27405 | P-0028795 | 11/19/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JAVIEN<br>3615 Pertland Trail<br>Greensboro, NC 27405 | P-0058020 | 6/22/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JEFFREY A<br>109 Tara Lynn Ct<br>Mooresville, NC 28115-7901 | P-0000944 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, JOHN B<br>23 Greenfield Drive<br>Ansonia, CT | P-0034811 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burton, Joseph<br>PO Box 1262<br>Wildomar, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTON, KATRINA M<br>4946 Primrose Place<br>Wayne, MI 48184 | P-0040317 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LINDSAY N<br>1200 Esplanade<br>Apt 217<br>Redondo Beach, CA 90277 | P-0052742 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LISA A<br>109 Tara Lynn Ct<br>Mooresville, NC 28115-7901 | P-0000941 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, MARGO M<br>715 West Street Apt 2<br>Charlottesville, Va 22903 | P-0055855 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MICHAEL W<br>108 Admiral Porter Dr.<br>Shreveport, LA 71115 | P-0025216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, NATHAN A<br>602 Spokane Ct<br>Franklin, TN 37069 | P-0049125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, William 25041 Old Columbia Road Franklinton, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTSCHY, EUGENIA L 55 King Street Charleston, SC 29401 | P-0033379 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BURWELL, ALMA G 509 E Curtis Street Apt. 204 Laramie, WY 82072 | P-0016672 | 11/5/2017 | TK Holdings Inc., et al. | $32,940.00 | | | | | $32,940.00 |
| BURWELL, SHELIA H | P-0005739 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H 465 Mayview Dr Creedmoor, NC 27522 | P-0005627 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, JOHN M 3335 South Yorktown Avenue Tulsa, OK 74105 | P-0000549 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J 832 W, Quartz Butte, MT 59701 | P-0015314 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J 832 W. Quartz Butte, MT 59701 | P-0015306 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J 261 FOX HAVEN DR UNIT 5 SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZYNSKI, SARAH 3209 S IH 35 Apt 2049 Austin, Tx 78741 | P-0030376 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSANSKY, JOANNE 3488 Daniella Court Calabasas, CA 01302 | P-0045750 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSBY, MARY L 7137 Tatler Rd Carlsbad, CA 92011 | P-0040660 | 12/13/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| BUSBY, TOM 14700 Washington Ave #201 San Leandro, CA 94578 | P-0040661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCEMI, ARTHUR R 89 LEO LANE DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JANE L 10538 BILBROOK PLACE AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JONATHAN P 2715 St Clair Pl. Bellingham, WA 98226 | P-0030620 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, PATRICIA D 1327 A Ivy Road Bremerton, WA 98310 | P-0037302 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Busch, Richard Stephen 545 El Bosque Road, Cottage J Santa Barbara, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BUSCH, SCOTT 15010 ne 2nd st vancouver, WA 98684-8218 | P-0015887 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCH, STEVEN D<br>2056 Lost Pines Circle<br>Henderson, NV 89074 | P-0002369 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 Lost Pines Circle<br>Henderson, NV 89074 | P-0002377 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHERT, BENJAMIN L<br>145 Sw Pleasant View Av<br>Gresham, OR 97030 | P-0019285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHMANN, BRADLEY D<br>1886 Greenwood Valley Drive<br>River Falls, WI 54022 | P-0025658 | 11/15/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| BUSCHO, ANN<br>68 Marinita Ave<br>68 Marinita Ave<br>San Rafael, CA 94901 | P-0020369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHOR, MELINDA R<br>6405 Via Galardo Lane<br>Raleigh, NC 27614 | P-0025689 | 11/7/2017 | TK Holdings Inc., et al. | $28,087.60 | | | | | $28,087.60 |
| BUSCHUR, KEITH<br>10635 Honeysuckle Way<br>Plain City, OH 43064 | P-0052564 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH<br>10635 Honeysuckle Way<br>Plain City, OH 43064 | P-0052567 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, THOMAS D<br>3369 yost rd<br>litchfield, oh 44253 | P-0013095 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BERTHA P<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003029 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BRENT E<br>11821 Magnolia Blvd. Apt 1<br>Valley Village, CA 91607 | P-0018848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DARRYL E<br>11424 Blue Ridge Blvd. Apt. 4<br>Kansas City, Mo | P-0051620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DAVID R<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bush, Debra<br>405 W 15th St<br>Chicago Heights, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bush, Debra C.<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, H M<br>2150 W Addison St #1<br>Chicago, IL 60618 | P-0031932 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003038 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 Estates Way<br>Warner Robins, GA 31088 | P-0003046 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, JASON<br>1990 132nd Ave SE #34<br>Bellevue, WA 98005 | P-0041178 | 12/17/2017 | TK Holdings Inc., et al. | $17,873.00 | | | | | $17,873.00 |
| BUSH, JUDY D<br>9382 Tradewinds Ave.<br>Seminole, Fl 33776 | P-0036236 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, LISA D<br>1742 Deerhill Trail<br>Topanga, CA 90290 | P-0027157 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, MICHAEL<br>1371 E Coconino Dr<br>Chandler, AZ 85249 | P-0041323 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY D<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY T<br>821 N Humboldt Street, #209<br>San Mateo, CA 94401 | P-0013767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, RAYMOND E<br>25188 Marion Ave<br>Apt E102<br>Punta Gorda, FL 33950 | P-0007562 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SALLY A<br>12020 Collins Arbogast Rd.<br>South Vienna, OH 45369 | P-0010952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SHANTRICE<br>20838 May Showers circle<br>Houston, Tx 77095 | P-0026256 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BUSHAW, DOREEN<br>7988 Bothwell Dr.<br>Sacramento, Ca 95829 | P-0020322 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSLINGER, DAVID A<br>4702 Cherry Grove Road<br>Elon, NC 27244-9494 | P-0002848 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSANICH, NICHOLAS<br>11 Harding Court<br>Park Ridge, NJ 07656 | P-0023541 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSARD, CARLA J<br>5121 Harpers Ferry Road<br>Sharpsburg, MD 21782 | P-0049530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSCHAU, JORDAN<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSE, NORMA V<br>11707 Caprock St.<br>San Antonio, TX 78230 | P-0033197 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSELL, KATHRYN L<br>28 Vista Montana Loop<br>Placitas, NM 87043 | P-0046263 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, JONATHAN D<br>525 121st PL NE<br>APT B1<br>Bellevue, WA 98005 | P-0033430 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, KELLY<br>13258 Morning Sun Drive<br>Jacksonville, FL 32225 | P-0040172 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSSI, CHRISTOPHER J<br>57 Miry Brook Road<br>Hamilton, NJ 08690 | P-0005960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bustamante, Laura<br>1324 Jenkins Avenue<br>Brownsville, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSTILLOS, CARLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, ADELA<br>1319 salinas place unit b<br>Santa Barbara, Ca 93103 | P-0018208 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, JUAN J<br>1445 n 28th street<br>milwaukee, wi 53208 | P-0018134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, JULIE M<br>1780 Goodrich Ave<br>Saint Paul, MN 55105 | P-0028875 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, RENATO<br>468 90th st apt 205<br>Daly City, CA 94015 | P-0042671 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, VANESSA<br>468 90th st apt 205<br>daly city, CA 94015 | P-0032614 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 Allison Drive<br>Union City, CA 94587 | P-0012950 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 Allison Drive<br>Union City, CA 94587 | P-0012956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSYGIN, STANISLAV<br>1600 Hagys Ford Rd Apt 10J<br>Penn Valley, PA 19072-1050 | P-0041599 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCAVAGE, DIANA<br>10 E. Welling Ave<br>Pennington, NJ 08534 | P-0008652 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCHER, WILLIAM A<br>3009 S. Greenwood Drive<br>Johnson City, TN 37604 | P-0003152 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRIS<br>3403 30th Ave Sw<br>Seattle, WA 98126 | P-0021295 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTDORF, CHRISTOPHER R<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTERA, JEFFREY R<br>4000 Ashentree Court<br>Fort Myers, Fl 33916 | P-0034321 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERBAUGH, ROBERT B<br>16 Hopes Neck Drive<br>Bluffton, SC 29910-8334 | P-0002029 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTKUS, PAT<br>14309 N 149th Dr<br>Surprise, AZ 85379 | P-0031493 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ALISHA J<br>2980 Butler Drive<br>Tracy, Ca 95376 | P-0054373 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, ANDREA<br>1600 Roaring Rapids Road<br>Raleigh, NC 27610 | P-0034193 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BENJAMIN J<br>363 Snipatuit Rd.<br>Rochester, Ma 02770 | P-0042571 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUTLER, BEVERLY A<br>429 w. hylda ave<br>youngstown, oh 44511 | P-0019844 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CASSANDRA L<br>3001 Gillham Road<br>#104<br>Kansas City, MO 64108 | P-0033033 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CHANTAL<br>2613 E Palifox St<br>Tampa, FL 33610 | P-0021339 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CIJI U<br>64 4TH STREET<br>NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CYNTHIA V<br>4333 Creek Trace<br>Bessemer, AL 35022 | P-0026814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DAVID M<br>8805 Lanier Dr<br>Silver Spring, MD 20910 | P-0007498 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DEBRA<br>2205 167th Ave.<br>San Leandro | P-0028070 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DONALD H<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GAIL E<br>1816 Chilton St<br>Baltimore, Md 21218 | P-0018554 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GERALDINE<br>12976 Pawnee Rd<br>Apple Valley, CA 92308 | P-0040599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y<br>PO Box 20366<br>Albuquerque, NM | P-0026958 | 11/16/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, INGRID Y<br>PO Box 20366<br>Albuquerque, NM 87154 | P-0030479 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, JAMES W<br>18048 Hillcrest Dr.<br>Lake Milton, OH 44429 | P-0023855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JESSIE A<br>85 Ellen Drive<br>Strasburg, VA 22657 | P-0048370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JILL L<br>22011 Silverado Dr<br>Elkhorn, NE 68022 | P-0028298 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN B<br>140 Founders Mill Court<br>Roswell, GA 30075-4988 | P-0011132 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, JOHN C<br>175 Weston Place<br>Shenandoah, PA 17976 | P-0025407 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KAREN R<br>9250 Bruckhaus Street apt 212<br>Raleigh, NC 27617 | P-0021467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KIMBERLY<br>176 Trumbull St.<br>San Francisco, CA 94112 | P-0032623 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTEN L<br>49 E Magnolia Street<br>Mcrae, GA 31055 | P-0002474 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTINE J<br>1064 Marshall Ave. Apt. 4<br>Saint Paul, MN 55104-6577 | P-0014100 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, LYNN B<br>146 Carolyn Dr<br>Chickamauga, GA 30707-3065 | P-0053420 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, MICHELLE<br>14657 Stoepel Street<br>Detroit, Mi 48238 | P-0038209 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PAUL E<br>513 Arbor Crest Rd<br>Holly Springs, NC 27540 | P-0024937 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PHILANDER<br>7001 Merlot Cove<br>Memphis, TN 38125 | P-0013381 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, RECHI<br>2921<br>E. 33rd Ave<br>Tampa, FL 33610 | P-0034239 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, REYNOLDS T<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Butler, Stephanie<br>6675 Old Canton Rd Apt 2143<br>Ridgeland, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANNIE L<br>2978 Fredericksburg Road<br>Hanover, MD 21076 | P-0029735 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TINA T<br>8095 S. Mayfield Lane<br>Mechanicsville, va 23111 | P-0008143 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TRAGULA<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TYRIANNE<br>3510 E 151 St<br>Apt 5<br>Cleveland, Oh 44120 | P-0022292 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, VANCE A<br>1501 34 St SE<br>Puyallup, WA 98372 | P-0019213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM N<br>2850 Middlefield Road<br>Unit E217<br>Palo Alto, CA 94306 | P-0013720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, WILLIAM O<br>9524 Barnstable Ct<br>Burke, VA 22015 | P-0022461 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAMS H<br>1575 Pinewood Rd<br>Sumter, SC 29154 | P-0002304 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER-ADAMS, CHERYL L<br>1445 Stonelake Cove Ave<br>Henderson, NV 89074 | P-0052736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Butler's Auto Recycling, Inc.<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0049011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTRYN, DAVID J<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTSON, GILBERT D<br>16523 W Holly St.<br>Goodyear, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, DAN E<br>P O Box 6022<br>San Antonio, TX 78209-0022 | P-0002460 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUTTERFIELD, CAREY<br>22 Spring Ave<br>Oakland, NJ 07436 | P-0007930 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, HERSCHEL<br>929 so 80th st<br>Mesa, AZ 85208 | P-0005458 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, KATHRYN<br>3036 Palm Vista Court<br>El Cajon, CA 92019 | P-0035667 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEPHEN F<br>10300-7 W. Winston Ave.<br>Baton Rouge, LA 70809 | P-0038115 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEVEN A<br>11121 W. 14th St. N.<br>Wichita, KS 67212 | P-0017676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERMAN, DEAN<br>354 Aspen Lane<br>Highland Park, IL 60035 | P-0041029 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTLES, JUSTIN R<br>17983 NW Lone Rock Dr<br>Portland, OR 97229 | P-0016431 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON (BODI), MARJORY A<br>1013 Michigan Ave<br>Saint Joseph, MI 49085 | P-0014275 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, JESSICA L<br>4772 Alpine Ave<br>Blue Ash, OH 45242 | P-0001648 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, KAREN L<br>865 Highpoint Dr<br>Springboro, OH 45066 | P-0001577 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTRAM, DONNA C<br>724 Cloyden Road<br>Palos Verdes Est, CA 90274 | P-0033935 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTTREY, RANDY G<br>1807 Pointe Court<br>Lebanon, TN 37087 | P-0011854 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>1807 Pointe Court<br>Lebanon, TN 37087 | P-0052419 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTS, CHARLES O<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTWIN, EDWARD C<br>126 Meadowland Drive<br>Collegeville, PA 19426-2742 | P-0053257 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXENGARD, CATHY J<br>307 11th Ave<br>Worthington, MN 56187-1559 | P-0052007 | 12/26/2017 | TK Holdings Inc., et al. | $841.62 | | | | | $841.62 |
| BUXTON, JAMES W<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, JONATHON S<br>1201 Friendship Cir<br>Concord, GA 30206 | P-0017017 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, SEAN M<br>3208 Village Glen Drive<br>Snellville, GA 30039 | P-0010400 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buyuk, Feryal<br>1735 Port Place Apt # 302<br>Reston, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| BUYUK, FERYAL<br>1735 Port Place Apt#302<br>Reston, VA 20194 | P-0053102 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUYUK, FERYAL<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUZZARD, SHIRLEY<br>510 N Street, SW<br>Apt. N527<br>Washington, DC 20024 | P-0038620 | 12/11/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BUZZARTE, MONIQUE<br>110 Seaman Avenue #5L<br>New York, NY 10034 | P-0012541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZATTO, SCOTT E<br>340 S Lemon Ave #5320<br>Walnut, CA 91789 | P-0028287 | 11/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUZZELLA, BRIAN W<br>6511 Nova Dr.<br>111<br>Davie, FL 33317 | P-0048853 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUZZELLI, SONIA<br>1501 Gulf Stream Circle 203<br>Brandon, Fl 33511 | P-0029520 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAM, PAUL S<br>13500 1 st East<br>Madeira Beach, Fl 33708 | P-0053594 | 1/2/2018 | TK Holdings Inc., et al. | $42,999.00 | | | | | $42,999.00 |
| BYAM, PAUL<br>13500 1st East<br>Madeira Beach, Fl 33708 | P-0053591 | 1/2/2018 | TK Holdings Inc., et al. | $26,999.00 | | | | | $26,999.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYAM, PAUL<br>13500 1st East<br>Madeira Beach, Fl 33708 | P-0053592 | 1/2/2018 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |
| ByAndThrough Julia R. Johnson<br>JOHNSON, A MINOR, IMANI R<br>Julia Johnson c/o Chong Esq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043133 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| ByAndThrough Ludmilla Permint<br>PERMINT DISABLED, CHARLES D<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| BYAR, MARISA E<br>1532 Madison Avenue<br>West Islip, NY 11795 | P-0046652 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BYARS MCGILL, TRACY<br>43446 Biscayne Drive<br>Hammond, LA 70454 | P-0054584 | 1/13/2018 | TK Holdings Inc., *et al*. | $9,699.00 | | | | | $9,699.00 |
| BYARS, PATRICIA<br>461 VZ County Rd 2137<br>Will Point, Tx 75169 | P-0003403 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYAS, DIANE M<br>78 Gualbert Avenue #2<br>Buffalo, NY 14211 | P-0037511 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYBEE, KAREN A<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYBEE, SAM A<br>1153 28th St<br>Hondo, TX 78861-3238 | P-0032348 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERLY, DENNIS G<br>47845 Via Nice<br>La Quinta, CA 92253 | P-0023236 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERMAN, N. KEITH<br>271 S. Findlay St.<br>Dayton, OH 45403 | P-0002117 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, DOUGLAS E<br>2707 Oxford Rd.<br>Lawrence, KS 66049 | P-0014649 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, LAURA L<br>533 Olympic View<br>Camano Island, WA 98282 | P-0016423 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, PAMELA S<br>PO Box 1178<br>Taos, NM 87571 | P-0047432 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 Mulberry Pl<br>Brentwood, CA 94513 | P-0032866 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Byes, Clara<br>Marion D. Floyd<br>14 Calcasieu Ct<br>Kenner, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYNES, ALLEGRA M<br>5609 Moog Road<br>New Port Richey, FL 34652 | P-0046415 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNES, KIARA M<br>2910 NW 19th St  apt #207<br>Ft. Lauderdale, FL 33311 | P-0038212 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, ALVIS J<br>315 n hampton ct<br>columbia, sc 29209 | P-0002763 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bynum, Curtis<br>3420 Taylor St<br>Fort Wayne, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM, ERNESTINE O<br>168 Maddux<br>San Francisco, CA 94124-2212 | P-0039797 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, RASHEEDAH<br>7610 Longdon Court<br>East Stroudsburg, PA 18301 | P-0016973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, SIERRA P<br>100 N claiborne st<br>goldsboro, nc 27530 | P-0056616 | 2/5/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BYNUM, WILLIAM B<br>2006 Rose Family Drive<br>Midlothian, VA 23112-4188 | P-0009660 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ASHLEY<br>5319 Waxwing Ln.<br>Rapid City, SD 57702 | P-0013440 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, BRITTANY J<br>784 Cliffside Drive<br>Chillicothe, Oh 45601 | P-0040060 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DARREN J<br>3101 copernicus st<br>new orleans, la 70114 | P-0017119 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DIANNE<br>352 Harco Dr<br>Columbus, GA 31906 | P-0002242 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Byrd, Eddie<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, JR., HOUSTON<br>241 N. 10th Street<br>Newark, OH 43055 | P-0025570 | 10/27/2017 | TK Holdings Inc., et al. | $19,671.35 | | | | | $19,671.35 |
| BYRD, K<br>po box 491623<br>lawrenceville 30049 | P-0038961 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, KIMMYE R<br>1002 Blazingwood Drive<br>Greensboro, NC 27406 | P-0037434 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, LEO<br>25909 Cooley Road<br>Lucedale, MS 39452 | P-0035746 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA L<br>102 East Drive<br>Princeton, WV 24740 | P-0004919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, PATRICIA O<br>4034 Cherry Johnson R.D.<br>Effingham, SC 29541 | P-0001037 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, nc 27284 | P-0021439 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, NC 27284 | P-0021443 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 Essen Place<br>Kernersville, NC 27284 | P-0021469 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, RYAN C<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, STEPHEN R<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| Byrd, Virginia M<br>153 Bankston St<br>Pineville, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, WILLIAM A<br>5265 fenno wy<br>reno, nv 89519 | P-0013347 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRLEY, CHRISTOPHER<br>4004 Pinedale Drive<br>Nottingham, MD 21236 | P-0033519 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GAYLE S<br>308 Cross Ridge Road<br>Mountain Brook, al 35213 | P-0018341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GENEVIEVE<br>27 Turner Street<br>Apt 1<br>Salem, MA 01970 | P-0013268 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GEORGE<br>1036 Grouse Way<br>Venice, FL 34285 | P-0001716 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES A<br>21 Goodwin Pkwy<br>Sewell, NJ 08080 | P-0007533 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JEFFREY J<br>1003 Bayshore Ct<br>Salisbury, MD 21804 | P-0011839 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, KAREN L<br>9 Kent Dr<br>Orchard Park, NY 14127 | P-0013189 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, MICHAEL<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043945 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, REBECCA C<br>320 Glenbrook Dr<br>Atlantis, FL 33462 | P-0047421 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, ROBERT J<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRON, DEBORAH M<br>747 N Washington Ave<br>Fayetteville, AR | P-0039729 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRON, SALLY A<br>6037 Terri Lynn Drive<br>Affton, MO 63123 | P-0018982 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11th Street, Apt 201<br>Palisades Park, NJ 07650 | P-0031762 | 11/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| Byun, Danny K<br>399 11th Street, Apt 201<br>Palisades Park, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C & E Locks/STL<br>LOCKS, CLIFFORD K<br>34 East Main Street<br>Saint James, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., *et al*. | $3,750.00 | | | | | $3,750.00 |
| C M Way Services<br>8421 Wright St<br>Arvada, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C SINGLETON, JESSICA L<br>12003 county road 1<br>Uriah, Al 36480 | P-0048772 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.S.D. Farms, Inc.<br>DEES, CHARLES S<br>2598 Kremlin Rd So<br>Kremlin, mt 59532-0077 | P-0030516 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| c/o Honda Leasing<br>SCHNEIDER, JOANNA K<br>7746 N Sheridan Rd.<br>4L<br>Chicago, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CA+F Transport<br>FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052811 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL<br>C/O FLORENDO LAW OFFICES<br>GLORIA FLORENDO<br>1625 THE ALAMEDA, STE. 710<br>SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caasi, Samuel c/o Florendo Law Offices Gloria Florendo 1625 Alameda, Suite 710 San Jose, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABALLERO, MARIA I 644 gardenia place Soledad, Ca 93960 | P-0021994 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ALISIA 2573 Moon Mountain Dr Eugene, OR 97403 | P-0023483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ANGIE M 440 Cambridge drive Weston, Fl 33326 | P-0050458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, GISLA 181 Via Azure Mansion Del Mar Toa BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABANBAN, EDMUNDO B 15602 wagner st san lorenzo, ca 94580 | P-0033412 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, JOHN A 440 Gerard Avenue Villa Park, IL 60181 | P-0024386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, LAURA 506 Taylor Avenue, Unit B Glen Ellyn, IL 60137 | P-0016535 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAZA-BANKS, LINDA 2566 Brittany Park Lane Ellenwood, GA 30294 | P-0003560 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABELLO, ARTHURO R 1321 w fogg st Fort Worth | P-0001504 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABEZAS, RAYMOND E TKHoldings Inc. PO box 3004 Monroe, WI 53566-3004 | P-0045651 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN PO Box 663 Bloomfield, NJ 07003 | P-0038356 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABINESS, MARVIN PO Box 663 Bloomfield, NJ 07003 | P-0038367 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABLE, KRISTIN 258 Prospect Ave Long Beach, CA 90803 | P-0039814 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, LISA D 25423 N 2960 Rd Cashion, OK 73016 | P-0016059 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, NICOLAS L 615 Stonegate Drive Columbus, IN 47201 | P-0002601 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, DAVID L 10129 Hudson CT Thornton, CO 80229 | P-0031079 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABRAL, MARC F<br>4640 Meharris Place<br>Marietta, GA 30062 | P-0016368 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MEGAN M<br>18579 Cortes Creek Blvd<br>Spring Hill, Fl 34610 | P-0019622 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MILES A<br>10909 E. Harvard Drive<br>Aurora, CO 80210 | P-0056984 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABREJOS, LUIS F<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CAROLYN<br>2013 Breckenridge Dr.<br>Harvey, LA 70058 | P-0012265 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CECILIA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, EVANGELINE<br>500 Eagleridge Court<br>Antioch, CA 94509 | P-0025461 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>6243 Interstate 10 West<br>Suite 1010<br>San Antonio, Tx 78201 | P-0043084 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043491 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CABRERA, HUMBERTO<br>590 w 174 st<br>Apt#67<br>New York, NY 10033 | P-0050558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cabrera, Jose<br>112 Lake Nanuet Drive<br>Nanuet, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABREROS, ANTONIO<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACCIAPALLE, JOSEPH<br>55 East Connecticut Concourse<br>Jackson, NJ 08527 | P-0006254 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| cacciatore family trust<br>CACCIATORE, THOMAS P<br>Thomas P cacciatore<br>99 S. Lake Ave., Suite 501<br>Pasadena, CA 91101 | P-0015508 | 11/4/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| CACERES, LUIS<br>2642 Bloomdale Street<br>Duarte, CA 91010 | P-0043306 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHAT, JOSEPH B<br>114 Albany Circle<br>Danville, KY 40422 | P-0027456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHO-NEGRETE, BRUCE T<br>3828 Hillway Drive<br>Glendale, CA 91208 | P-0016111 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

In re TK Holdings Inc., et al.

Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACUCCIOLO, MARIA<br>106 Central Park South<br>23D<br>New York, NY 10019 | P-0045817 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADDY, RICHARD G<br>1471 Shoemaker Road<br>Abington, PA 19001-2711 | P-0038774 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADE, CARLA K<br>2710 Rock Island Rd. Apt 120<br>Irving, TX 75060 | P-0032336 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADE, LAWRENCE J<br>3908 93rd Avenue SW<br>Olympia, WA 98512 | P-0022293 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADEM, FRANCIS M<br>7621 Pine Forest Road<br>Pensacola, FL 32526-8768 | P-0023348 | 11/12/2017 | TK Holdings Inc., *et al*. | $4,043.54 | | | | | $4,043.54 |
| CADENA, CHRISTOPHER<br>37733 Rushing Wind Ct<br>Murrieta, CA 92563 | P-0032040 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADENHEAD, PAMELS<br>1544 Davenport Rd<br>Greenville, AL 36037 | P-0032843 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cadesca, Jimmy<br>600 Skyline Dr Apt 2<br>Allentown, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADET, STERLIN<br>2209 S, Cooper Ct<br>Wichita, KS 67207 | P-0017155 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADETTE, TRACIE R<br>422 Kettle Bottom Drive<br>Reisterstown, MD 21136 | P-0020238 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADILLI, PATRICIA L<br>3319 Palo Verde Blvd South<br>Lake Havasu City, AZ 86404 | P-0057512 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADY, EDWARD G<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CAENEPEEL, MIRANDA L<br>12041 Sagamore Dr<br>Yukon, ok 73099 | P-0000648 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFASSO, NOREEN<br>15415 23 Avenue<br>Whitestone, NY 11357 | P-0010324 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFFERA, JOSEPH L<br>13 Redbay Ct. E.<br>Homosassa, Fl 34446 | P-0002931 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFFERTY, SEAN P<br>20 Cityview Way<br>San Francisco, CA 94131 | P-0031887 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 Van Gogh Circle<br>Fair Oaks, CA 95628 | P-0015390 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAFFREY, DAVID M<br>8937 Van Gogh Circle<br>Fair Oaks, CA 95628 | P-0015395 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, KEVIN P<br>5424 Hilldale Court<br>Fort Collins, CO | P-0045086 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGIGA, LOUIS A<br>1737 Hanlon Way<br>Pittsburg, ca 94565 | P-0022520 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, BOB E<br>702 N. Butterfield Rd.<br>West Covina, Ca 91791 | P-0035400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 Chadwell Road<br>Huntsville, AL 35802 | P-0009684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 Chadwell Road<br>Huntsville, AL 35802 | P-0009692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, ROBIN L<br>927 Kenmore Drive<br>Asheboro, NC 27203 | P-0049880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, VANESSA M<br>2408 Mauna Kea Dr.<br>Ceres, CA 95307 | P-0055773 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHALL, RODNEY E<br>138 Birch Ave<br>Wilmington, DE 19805 | P-0007504 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, CAROL A<br>40 University Drive<br>Ronkonkoma, NY 11779-1905 | P-0045479 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 Westwind dr<br>Plant city, Fl 33566 | P-0046550 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 Westwind dr<br>Plant city, Fl 33566 | P-0046573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN J<br>40 University Dr.,<br>Ronkonkoma | P-0045002 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN P<br>3588 Amber Drive<br>San Jose, CA 95117 | P-0019149 | 11/7/2017 | TK Holdings Inc., et al. | $535.00 | | | | | $535.00 |
| CAHILL, KIMBERLY D<br>500 Vine St Apt.5<br>Chillicothe, Mo 64601 | P-0007788 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, PATRICK<br>61303 Woodstock Ct<br>Washington, MI 48094 | P-0046069 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, TRACI L<br>553 W 650 S<br>RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 Gorman cir.<br>Boyds, Md 20841 | P-0005973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAI, XIYU<br>815 North Broadway<br>Saratoga Springs, NY 12866 | P-0048069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLIER, SUE<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLOUET, GEORGE S<br>1915 Blue Haven Drive<br>New Iberia, LA 70563-2128 | P-0014818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CHRISTOPHER R<br>304 S 4th St<br>LaBelle, MO 63447 | P-0040697 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D<br>P.O. Box 9464<br>Columbus, GA 31908-9464 | P-0044254 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D<br>P.O. Box 9464<br>Columbus, GA 31908-9464 | P-0045838 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, DINAH S<br>P.O. Box 53664<br>Lafayette, LA 70505 | P-0047130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, GAY N<br>20861 Recher Ave<br>Euclid, OH 44119 | P-0034532 | 12/1/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| CAIN, JONATHAN R<br>56 Arrowhead Circle<br>Ashland, MA 01721 | P-0008578 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MARTY A<br>111 N. Clintwood Dr.<br>Pueblo West, CO 81007 | P-0039623 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MICHAEL<br>5323-B Iroquois Avenue<br>Ewa Beach, HI 96706 | P-0036138 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 Lee Rd 437<br>Phenix City, AL 36870-8293 | P-0040298 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 Lee rd 437<br>Phenix city, AL 36870-8293 | P-0040497 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMMY L<br>360 brittany way<br>ellettsville, in 47429 | P-0040967 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cain, Wendy J.<br>40 Hilltop View Way<br>Elizabethtown, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAIN, WENDY S<br>224 San Pablo St, NE<br>Apt 4<br>Albuquerque, NM 87108 | P-0008795 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>233 N Howard Street<br>Allentown, PA 18102 | P-0029213 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>233 N Howard Street<br>Allentown, PA 18102 | P-0029220 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cairns Psychological Services DEPREKEL, MOLLY 4568 west arm road spring park, mn 55384-9705 | P-0036565 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, LISA A 17232 NW Stoller Dr Portland, OR 97229 | P-0035068 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, WALLACE J 822 Mountain View Road Waynesboro, PA 17268 | P-0009924 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, GREG 3500 prestwick drive fayetteville, nc 28303 | P-0050603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, JOEL R 60 Waters Cove Rd Candler, NC 28715 | P-0010333 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKDWEKK, RICK A 150 SE Crescent Dr Shelton, WA 98584 | P-0030743 | 11/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CAKNOW Technology Inc. HUANG, TUOZHONG 3417 E Del Mar Blvd. 3417 E Del Mar Blvd. Pasadena, CA 91107 | P-0015544 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAL, BEATRIZ | P-0041927 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABIA, CARLITO S 6922 Katherine Avenue Van Nuys, CA 91405 | P-0055639 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, CYNTHIA M 5873 Cavanaugh Road Marcy, NY 13403 | P-0016684 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, MARLO J 288 maple ave 2c hartford, ct 06114 | P-0009399 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R 5 Annabelle Court Nashua, NH 03062 | P-0024688 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R 5 Annabelle Court Nashua, NH 03062 | P-0024689 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R 5 Annabelle Court Nashua, NH 03062 | P-0024693 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R 5 Annabelle Court Nashua, NH 03062 | P-0024698 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R 5 Annabelle Court Nashua, NH 03062 | P-0024702 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANGI, CLAUDEE 4903 BENECIA LANE DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, AJAUNTE 345 mingo bracy rd lowndesboro, ga 30294 | P-0012584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALAWAY, TERRY A<br>16260 Diamond Bay Dr.<br>Wimauma, FL 33598 | P-0026674 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDARERA, THOMAS M<br>6619 sw santa fe lake rd.<br>augusta, ks 67010 | P-0027119 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDAS, ALEX W<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDER, NANCY J<br>5314 White Pine Way<br>Bakersfield, Ca 93313 | P-0035600 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERA, JENNIFER<br>po box 745<br>lawndale, ca 90260 | P-0057148 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERON OCHOA, KARLA<br>1277 Yulupa Ave Apt 6<br>Santa Rosa, CA 95405 | P-0039801 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERONE, BRIAN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043893 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CALDERWOOD, CORD D<br>7739 CALLE ARMONIA<br>ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERWOOD, MELODI A<br>259 TIMBER RD<br>NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Caldwell Bush, Debra<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALDWELL, ALVINA<br>6960 Shenandoah Drive #6<br>Florence, KY 41042 | P-0037789 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, AMY<br>11244 Preakness Dr.<br>Flint, TX 75762 | P-0005058 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, BEVERLY<br>110 Phillip Dr.<br>Springfield, TN 37172 | P-0049109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CELESTE J<br>9 Curtis Street<br>Brunswick, ME 04011 | P-0055995 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHANDRA<br>820 South Mansfield Avenue<br>#204<br>Los Angeles, CA 90036 | P-0026479 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHRISTOPHER B<br>3725 Ensign Rd NE<br>Apt 7-202<br>Olympia, WA 98506 | P-0028825 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 Keith St<br>West Roxbury, MA 02132 | P-0049240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 Keith St<br>West Roxbury, MA 02132 | P-0049274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, ERIC J<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, GEORGE E<br>1766 Valleywood Court<br>Columbus, OH 43223 | P-0000558 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, HORACE T<br>397 Peachtree Rd<br>Thomasville, AL 36784 | P-0034783 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ROBERT A<br>10618 Drexel Ave.<br>Cleveland<br>, Oh | P-0023053 | 11/12/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| CALDWELL, SHARETA T<br>630 S Caswell Avenue<br>Compton, CA 90220-3306 | P-0030994 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, TERRI R<br>16515 Hollow Ridge Rd<br>Houston, TX 77053 | P-0004688 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALEBRO, ADAIA<br>1654 academy street<br>Charlotte, Nc 28205 | P-0001259 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALENTINO, PHILIP C<br>47 S. Tamarack Way<br>Nampa, Id 83651 | P-0005363 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Calhoun, Matthew J.<br>114 S. Ritter Ave<br>Indianapolis, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUN, MILDRED B<br>3989 Ranie Road<br>Jacksonville, FL 32218/4417 | P-0000930 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, NANCY T<br>4816 Deandra Ln<br>Plano, TX 75093 | P-0020161 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CALHOUN, OLIVIA D<br>494 NE Hillwood Dr<br>Hillsboro, OR 97124-3443 | P-0037353 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, SHIRLEY<br>221 Linglewood Dr.<br>Byram, MS 39272-6053 | P-0048782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 Faircloud Dr<br>Dallas, Tx 75217 | P-0049414 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CALHOUN, TAMEKA<br>9727 Faircloud Dr<br>Dallas, Tx 75217 | P-0049510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, THOMAS J<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Calhoune, Patrick F.<br>Joseph Titone, Esq.<br>621 SE 5th St.<br>Pompano Beach, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| California Water Service Comp<br>666 garland place<br>Des Plaines, IL 60016 | P-0044648 | 12/22/2017 | TK Holdings Inc., et al. | $86,958.93 | | | | | $86,958.93 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALIGER, CRAIG A<br>2107 Granada Avenue<br>Newport Beach, CA 92661 | P-0028955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALIMAN, SYBIL A<br>PO Box 104<br>Euless, TX 76039 | P-0027189 | 11/16/2017 | TK Holdings Inc., et al. | $9,444.43 | | | | | $9,444.43 |
| CALIN, MARINA<br>3384 Somerset Ave<br>Castro Valley, CA 94546 | P-0037677 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CALKINS, KATHRYN I<br>828 Sheridan Road<br>Wilmette, IL 60091 | P-0045516 | 12/23/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CALL, PARKER N<br>2013 Saint Marys Street<br>Raleigh, NC 27608-2248 | P-0037270 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAGHAN, PEARL<br>16W215 94th Street<br>Burr Ridge, IL 60527 | P-0052377 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, BARBARA M<br>126 Pleasant St<br>Wakefield, MA 01880 | P-0044884 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, CAROLYN M<br>5138 Shoregate Dr<br>Garland, TX 75043 | P-0002418 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, COLLEEN D<br>1223 N Ventura St<br>Anaheim, CA 92801 | P-0023089 | 11/12/2017 | TK Holdings Inc., et al. | $11,313.00 | | | | | $11,313.00 |
| CALLAHAN, JAMES<br>2015 NW 21st Avenue<br>Portland, OR 97209 | P-0032845 | 11/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CALLAHAN, JEFFREY W<br>623`broad`run`road<br>west`chester, pa 19382 | P-0034611 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, JULIA A<br>PO Box 80<br>24 Maple Lane  Apt. 108<br>Northeast Harbor, ME 04662 | P-0028189 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CALLAHAN, THERESA L<br>6164 Lochmoor Drive<br>Fort Worth, TX 76179 | P-0030293 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, TODD<br>2758 Florentine Ct.<br>Thousand Oaks, CA 91362 | P-0046626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAN, DENNIS M<br>8508 Park Road<br>#194<br>Charlotte, NC 28210 | P-0000860 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, PERRY<br>265 21st St. SE<br>SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, THERESA R<br>1058 SW Cornelia Ave<br>Port Saint Lucie, FL 34953 | P-0020539 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY ADAMS, MELISSA J<br>4704 Bentcreek Drive<br>Fuquay Varina, NC 27526 | P-0017307 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLAWAY, JESSICA<br>307 Laurel Ln<br>Fate, Tx 75087 | P-0033756 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, ROSEMARY L<br>1778 Berkshire Cir. SW<br>Vero Beach, FL 32968 | P-0038640 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, WILMA J<br>242 Aspen Lake Drive West<br>Newnan, GA 30263 | P-0034122 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALL-BOYCE, BRITTANY A<br>6251 Rick St<br>#292<br>Ypsilanti, MI 48197 | P-0018685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJA, ROBERT A<br>44 Chilton Ave<br>San Carlos, CA 94070 | P-0018366 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJO, MARIANO A<br>5638 African Lilly Ct<br>Las Vegas, NV 89130 | P-0052165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLENDER, AUSTIN C<br>2930 Pocono Trail SW<br>Shallotte, NC 28470 | P-0001238 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIES, JAMES R<br>1510 Homewood Dr.<br>Norfolk, NE 68701 | P-0037432 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Calling All Dogs<br>CHRISTENSEN, RENEE<br>140 Sheridan Blvd<br>Inwood, NY 11096 | P-0053541 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, DENNIS M<br>15593 E Indian Grass Ave<br>Parker, CO 80134 | P-0008041 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, MARSHA L<br>15593 E Indian GRass Ave<br>Parker, CO 80134 | P-0008035 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JAMES R<br>4346 Pilgrim Mill Rd.<br>Cumming, GA 30041 | P-0034304 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JANA L<br>93 Susan Drive<br>St. Charles, MO 63301 | P-0032731 | 11/27/2017 | TK Holdings Inc., et al. | $187.12 | | | | | $187.12 |
| CALLOWAY, JAMES M<br>POBOX24589<br>SAN FRANCISCO, CA 94124 | P-0036083 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOCA, NENA E<br>6175 Stearns Street<br>Riverside, ca 92504 | P-0052607 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOF, DAVID L<br>10564 5th AVE NE<br>Suite 405<br>Seattle, WA 98125 | P-0029420 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOGRIDES, PETER D<br>2244 Ashley Crossing Dr.<br>#218<br>Charleston, SC 29414 | P-0058387 | 1/28/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALOROSO, TONY V<br>5248 West 128th Terrace<br>Leawood, KS 66209 | P-0017325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALSO, JC DANIEL<br>1662 Waterloo St.<br>Los Angeles, CA 90026 | P-0055434 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>Lehi, UT 84043 | P-0055361 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>Lehi, UT 84043 | P-0057507 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, TAMMY L<br>6401 overland trail<br>Maple Falls | P-0032302 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALUYA BALITAAN, CELENE<br>2414 Tall Ships Drive<br>Friendswood, TX 77546 | P-0027904 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVARESE, LINDA L<br>104 Mitchell Rd<br>Hockessin, DE 19707 | P-0040103 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT KURRY, KERI R<br>671 County Road 1635<br>Cullman, AL 35058 | P-0019753 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, ELIZABETH J<br>PO Box 1708<br>El Prado, NM 87529 | P-0020412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, JONATHAN D<br>2913 Scenic Dr<br>Grapevine, TX 76051 | P-0054643 | 1/13/2018 | TK Holdings Inc., et al. | $13,374.42 | | | | | $13,374.42 |
| CALVERT, JONATHAN D<br>2913 Scenic Dr<br>Grapevine, TX 76051 | P-0054647 | 1/13/2018 | TK Holdings Inc., et al. | $8,477.00 | | | | | $8,477.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, IN 47130 | P-0049313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, IN 47130 | P-0049321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 Amelia Circle<br>Jeffersonville, in 47130 | P-0049327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVETTI, CHRISTOPHER<br>1006 W Talcott Rd<br>Park Ridge, IL 60068 | P-0014508 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIN JR, GREGORY D<br>N62W13460 Sunburst Drive<br>menomonee Falls, WI 53051 | P-0034182 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIRD, PEGGY J<br>291 Burnetts Way<br>Suffolk, VA 23434 | P-0048201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, KYMBERLY R<br>11223 Avenida De Los Lobos<br>Unit A<br>San Diego, CA 92127 | P-0019992 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVO, SANTIAGO A<br>440 SE 7 Ave<br>Hialeah, Fl 33010 | P-0017712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SHERRI<br>339 Derbyshire Ln<br>Riva, MD 21140 | P-0005452 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045616 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045672 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, NATASHA<br>4508 W Freeport Place<br>Broken Arrow, OK 74012 | P-0000362 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, ROY P<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, ABOU<br>6690 Hauser Road, D107<br>Macungie, PA 18062 | P-0045128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, JEFFERY D<br>PO Box 916<br>Gig Harbor, wa 98335 | P-0040561 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARATA, AMY L<br>2330 Terrace Dr<br>Cedar Falls, Ia 50613 | P-0016143 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMARILLO, SARAH J<br>1400 East 25th Street<br>Bryan, TX 77803 | P-0002927 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 Lamp Post Ln<br>Etters, PA 17319 | P-0053973 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 Lamp Post Ln<br>Etters, PA 17319 | P-0053974 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBAGE, COREY M<br>36 Second Street<br>Corinth, NY 12822 | P-0055297 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cambeis, Gregory M<br>51 Normandy Ct<br>Middletown, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBIO, DORELLA M<br>6 Adelaide Ave<br>North Providence, RI 02911 | P-0022954 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRA, BETH A<br>230 compos st<br>Somerset, Ma 02726 | P-0008327 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, RICHARD<br>11502 Ivory Creek Dr<br>Pearland, TX 77584 | P-0023949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, VALERIE<br>680 N Firwood Dr<br>Deltona, FL 32725 | P-0055451 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cambron, Kimberly<br>Fresh Start Law Office, PC<br>1400 N 6th Ave. Ste C-3<br>Knoxville, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Camcar de Mexico, S.A. de C.V.<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>Acument Global Technologies<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Camcar LLC<br>Acument Global Technologies<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMDEN, JOHN<br>#224-B<br>13123 E. Emerald Coast Pkwy<br>Inlet Beach, FL 32461 | P-0041051 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMDEN, MICHAEL P<br>1910 Warwood Ave.<br>Wheeling, WV 26003 | P-0028283 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMELLO, TINA M<br>34121 zinnia court<br>lake elsinore, ca 92532 | P-0022512 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ALAN D<br>6905 Randolph Drive<br>Boise, ID 83709 | P-0004490 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ELIZABETH C<br>255 Oak Villa Dr<br>Jesup, Ga 31546-3673 | P-0001823 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, JOHN A<br>1920 W Lamar St<br>Houston, TX 77019 | P-0008995 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMERON, MARSHA<br>11790 Vermillion St NE Unit G<br>Blaine, MN 55449 | P-0012714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 Vermillion St NE Unit G<br>Blaine, MN 55449 | P-0012721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MICHAEL B<br>6201 US HWY 41 N<br>Lot 2086<br>Palmetto, FL 34221-9337 | P-0000580 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAMERON, MISTY M<br>1800 Steeds Xing<br>Pflugerville, TX 78660 | P-0023545 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, WILLIE<br>11568 Echo Lake Cir Unit 108<br>Bradenton, FL 34211 | P-0035780 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMITTA, KATHRYN J<br>5801 Tattersall Dr<br>Apt 22<br>Durham, NC 27713-9000 | P-0001670 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMMACK, WILLIAM W<br>3434 Daniel Ave Apt H<br>Apt H<br>Dallas, TX 75205-1870 | P-0010487 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMOZZI, ROSEMARY H<br>405 W. 23rd Ave<br>Eugene, OR 97405 | P-0029231 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, AARON G<br>10800 Tollesboro Cove<br>Austin, TX 78739 | P-0030654 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, BRANDIE L<br>9920 Deer Creek Street<br>Highlands Ranch, CO 80129 | P-0017900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Camp, David W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | P-0024053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | P-0058170 | 7/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Camp, David W.<br>2717 Pickerton Dr<br>Deer Park, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| CAMP, LEONARD C<br>868 Reed Creek Trail<br>Hartwell, GA 30643 | P-0031904 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, MELVIN B<br>307 Brookwood Dr.<br>Gaffney, SC 29341 | P-0036053 | 12/4/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| Camp, Randy C.<br>P.O. Box 401<br>Gadsden, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B<br>8133 LAKE AVE<br>Apt B 12<br>LOUISVILLE, ky 40222 | P-0039248 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B<br>8133 LAKE AVE<br>Apt B 12<br>Louisville, KY 40222 | P-0039334 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPA, ADRIAN A<br>W Crested Butte Ct<br>Nampa, ID 83651-8164 | P-0004832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPANA, TIANNA L<br>9972 San Juan St<br>Apt #3<br>Spring Valley, CA 91977 | P-0040591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Campbell Science<br>CAMPBELL, CYNTHIA S<br>Cynthia Campbell<br>13947 South Bluff Rd<br>Rockton, IL 61072 | P-0006557 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AKAGA<br>815 Gypsy Lane<br>Williamstown, NJ 08094 | P-0053143 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, AMASA B<br>778 Old Tree Road<br>Dadeville, AL 36853 | P-0009407 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMY K<br>4914 Tower Rd Unit D<br>Greensboro, NC 27410 | P-0003343 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRAD<br>5336 N County Road 2200E<br>Westfield, IL 62474 | P-0006395 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRENT<br>1511 Manchester Court<br>Apt. #205<br>West Chester, PA 19380 | P-0016511 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRUCE H<br>c/o Attorney Robert T. Rimmer<br>191 Main Street<br>Old Saybrook, CT 06475 | P-0042864 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN C<br>12648 SE Jubilee St<br>Happy Valley, OR 97086 | P-0016594 | 11/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CAMPBELL, BRYAN P<br>2108 Carolyn St<br>Hermitage, PA 16148 | P-0040935 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHERYL F<br>1823 H Street<br>Apt. A<br>Sacramento, CA 95811 | P-0035530 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHRISTOPHER J<br>112 Edgeview Drive<br>Hendersonville, TN 37075 | P-0013554 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, COLIN<br>686 Sharon Drive<br>Rochester, NY 14626 | P-0013592 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CRAIG R<br>2548 Aquasanta<br>Tustin, CA 92782 | P-0031784 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DANIEL H<br>109 Danforth Dr<br>Harvest, AL 35749 | P-0004021 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DAVID<br>9135 Grosse Pointe Blvd<br>Tampa, Fl 33635-1359 | P-0001106 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DELMAR F<br>2242 east 14th street<br>Muncie, IN 47302 | P-0005976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD R<br>5 Quincy Avenue<br>Hingham, MA 02043 | P-0005383 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, EARNESTINE B<br>228 Berkshire Lane<br>Fort Worth, TX 76134 | P-0002664 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, GLENN A<br>11002 Sea Mist<br>Magnolia, TX 77354 | P-0004332 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JERRY M<br>7526 FM 514<br>Emory 75440 | P-0019777 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JOAN M<br>3525 Wild Eagle Run<br>Oviedo, fl 32766 | P-0001537 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOHN A<br>532 Mallard Drive<br>Chapin, SC 29036 | P-0009744 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>5881 dixie highway<br>apartment g251<br>clarkston, mi 48346 | P-0057760 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 South 150 East<br>Clearfield, UT 84015 | P-0035033 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 South 150 East<br>Clearfield, UT 84015 | P-0037182 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>PO Box 1442<br>Lubbock, TX 79408 | P-0002845 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHERINE N<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHY S<br>604 Helen St.<br>Kannapolis, NC 28083 | P-0038514 | 12/10/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CAMPBELL, LAKEISHA C<br>412 chapel trace dr apt 202<br>orlando, fl 32807 | P-0047039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LAWRENCE E<br>3007 Madison Avenue<br>Newport News, VA 23607 | P-0021058 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LORETTA Y<br>6133 Fidler Ave.<br>Lakewood, CA 90712 | P-0034866 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>200 N. Church Street<br>Ferris, TX 75125 | P-0051485 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>200 N. Church Street<br>Ferris, TX 75125 | P-0051570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGARET E<br>10 Village Dr<br>Asheville, NC 28803 | P-0004551 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGIE D<br>245 Main Street<br>6A<br>Millburn, NJ 07041 | P-0041319 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MICHELLE L<br>907 Seymour Drive<br>North Augusta, SC 29841 | P-0029356 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MIKAKO U 14062 Wolf Den LN Charlotte, NC 28277 | P-0049697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA 900 Baychester Avenue, #2j Bronx, NY 10475 | P-0018136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA 900 Baychester Avenue, #2j Bronx, NY 10475 | P-0044679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PATRICIA R 1813 N. Glebe Rd. Arlington, VA 22207 | P-0013118 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RALPH B 450 Lafayette Av Excelsior, MN 55331 | P-0018276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RICHARD D 27 Oliver Dr Quarryville, PA 17566 | P-0015167 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RINA A 200 Castletown Road Lutherville, MD 21093 | P-0018695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT M 17 Pisano St Ladera Ranch, CA 9+2694 | P-0037330 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT 200 Castletown Road Lutherville, MD 21093 | P-0043066 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RONALD E 15943 Kingsway Drive Macomb, MI 48044 | P-0037466 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SANDRA J 808 3rd Ave West Suite 214 Bradenton, FL 34205 | P-0002854 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN T 17478 N.E. Freddie Lane Choctaw, OK 73020 | P-0050724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN 17478 N.E. Freddie Lane Choctaw, OK 73020 | P-0050883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHEILA M | P-0000093 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN D 636 ted riser rd Heflin, La 71039 | P-0028111 | 11/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CAMPBELL, STEPHEN 5124 king cotton lane midlothian, va 23112 | P-0006651 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Campbell, Susan Sharp 683 Dwyer Lane Lewisburg, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL, THERESA M 4166 Pine Grove Ave Fort Gratiot, MI 48059 | P-0057628 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THOMAS T 93 Spyglass Lane Kingsland , GA 31548 | P-0026531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, TIYEASHA A | P-0055038 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 Clifton Ave<br>Baltimore, Md 21216 | P-0055069 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 Clifton Ave<br>Baltimore, Md 21216 | P-0055071 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, TOMMY D<br>328 E. Fourth St.<br>Lakeside, Oh 43440 | P-0014431 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 Rincon Place<br>Dumfries, VA 22025 | P-0043523 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 Rincon Place<br>Dumfries, VA 22025 | P-0043539 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILLIAM S<br>1990 Chickadee Street<br>Bartow, FL 33830 | P-0000550 | 10/20/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| CAMPBELL, WILMA<br>209 Rockingham Street<br>Rochester, ny 14620 | P-0036812 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-GILL, CAROLYN<br>511 Bent Oak Trail<br>Concord, NC 28027 | P-0037499 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-LARSEN, LETA J<br>8934 S. Field Ct.<br>Littleton, CO 80128 | P-0027414 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-MUELLER, PATRICIA A<br>1717 15th Ave<br>Menominee, MI 49858 | P-0032641 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Camper, Brett Keith<br>1413 Anglers Dr NE<br>Palm Bay, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPINS, RANDOLFO R<br>4674 PArkridge Drive<br>Eagan, MN 55123 | P-0037926 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPISI, TAMMY L<br>16411 Pauhaska Place<br>Apple Valley, ca 92307 | P-0055599 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Campomizzi, Blair A.<br>4029 Washington Blvd<br>University Hts, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CAMPORA, THOMAS<br>196 Scharer Ave.<br>Northvale, NJ 07647 | P-0032600 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOREALE, LISA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOREALE, NICOLA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Campos, Elizabet<br>1908 Victoria Dr<br>Brownsville, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOS, EVELYN<br>215 Paint Way<br>Patterson, CA 95363 | P-0034521 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, GUILLERMO<br>646 e 36th st<br>Los Angeles | P-0035438 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, LEOPOLDO P<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, MIGUEL | P-0004794 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CAMPOSVILLASENOR, TERESA D<br>3316 East Lochleven Lane<br>Unit A<br>Orange, Ca 92869 | P-0037288 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, JUAN CARLOS<br>1250 Alton Road<br>Unit # 5D<br>Miami Beach, FL 33139 | P-0002602 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, SHERRI<br>26 Northam Avenue<br>San Carlos, CA 94070 | P-0036641 | 12/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CANABOU, GREG A<br>5526 highway 9<br>Felton, Ca 95018 | P-0054440 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADA, MARC A<br>2 Eisenhower Road<br>Centereach, NY 11720 | P-0048265 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, MARC A<br>2 Eisenhower Road<br>Centereach, NY 11720 | P-0048503 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, PATRICK N<br>15345 Peach Orchard Road<br>Brooksville, FL 34614 | P-0006958 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA J<br>2315 Emmett Drive NW<br>Salem, OR 97304 | P-0041522 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA<br>2315 Emmett Drive NW<br>Salem, OR 97304 | P-0041523 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Canadian Anti-Trust Class Action Claimants in all Canadian anti-trust class actions (Sheridan Chevro<br>Sotos LLP<br>Jean-Marc Leclerc<br>180 Dundas Street West, Suite 1200<br>Toronto, ON M5G 1Z8<br>Canada | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CANADY, JOHBN V<br>206 Oakwood Ave<br>Hopewell, VA 23860 | P-0008949 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAHUATI, MICHAEL J<br>4918 Chestnut St<br>Bellaire, TX 77401 | P-0004445 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANALES JR, LEONEL<br>1531 Enfield St<br>Spring Valley, CA 91977 | P-0032346 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANARY, WALTER W<br>1875 E Essex Ct<br>Martinsville, IN 46151 | P-0042073 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAS, EDNA<br>1099 Willowbrook<br>springfield, il 62711 | P-0053359 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, JANET T<br>3029 mauna loa ct<br>San jose, Ca 95132 | P-0037414 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, MARIO Y<br>3029 Mauna Loa Ct<br>San Jose, CA 95132 | P-0037406 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, PATRICIA L<br>852 Zibold Court<br>River Vale, NJ 07675 | P-0006797 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, TERESA M<br>86 Parklawn Road<br>West Roxbury, MA 02132 | P-0022697 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCEL, TERESA L<br>11120 Richmond St<br>Weeki Wachee, FL 34614 | P-0001775 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIAN, THOMAS E<br>6224 Stafford Dr<br>North Olmsted, OH 44070 | P-0045399 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCINO, CARLOS<br>9419 Ivy Brook Run APT 1210<br>Fort Myers, FL 33913 | P-0030109 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIO-BELLO, ROSA I<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCRO, KATHY A<br>2345 Appaloosa Circle<br>Sarasota, FL 34240 | P-0021851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 Hanover Grove Blvd<br>Mechanicsville, VA 23111 | P-0027636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDALINO, THOMAS J<br>356 W Harwood Road<br>Apt F<br>Hurst, TX 76054 | P-0022437 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELA, JOHN R | P-0007673 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELARIA, HAROLD<br>PO Box 4132<br>San Felipe, NM 87001 | P-0033606 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDELORE, LAURA<br>118 Noss Dr<br>Blairsville, PA 15717 | P-0051568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDIELLO, ROBERT V<br>160 E Cumberland Road<br>Enola, PA 17025 | P-0041096 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDITO, MARIANNE<br>47 Riverview Ct<br>Oakdale, NY 11769 | P-0022837 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANE, THOMAS E<br>3834 N Deer Lake Rd<br>Loon Lake, Wa 99148 | P-0014708 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, NORMA E<br>1337 Antoine Drive<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, ROXANA<br>#1337 Antoine Dr<br>San Diego, Ca 92139 | P-0052443 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, DAVID<br>15696 River Side Drive<br>Spring Lake, MI 49456 | P-0027941 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, MICHAEL R<br>39 Scopelitis Ct<br>Holbrook, NY 11741 | P-0004333 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CANGELOSI, MICHAEL R<br>39 Scopelitis Ct<br>Holbrook, NY 11741 | P-0004366 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CANHAM, BRAD K<br>17082 Hanover Lane<br>Eden Prairie, MN 55347 | P-0018480 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANICK, JENNY C<br>15 Butler Place<br>Northampton, MA 01060 | P-0035962 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIFF, AMANDA M<br>3830 SE 18th Ave<br>Gainesville, FL 32641-9193 | P-0050748 | 12/27/2017 | TK Holdings Inc., et al. | $4,218.79 | | | | | $4,218.79 |
| CANINI, JERRI A<br>13915 Red Maple Wood<br>San Antonio, TX 78249 | P-0004008 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, GLADYS E<br>6736 State Highway 80 South<br>Burnsville, NC 28714 | P-0018086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, ROBERT J<br>1543 Merion Way 45D<br>Seal Beach, CA 90740 | P-0031606 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ERICA M<br>6420 Knoll Ridge Dr.<br>Dallas, TX 75249 | P-0036685 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ROBERTO O<br>6420 Knoll Ridge Dr<br>Dallas, TX 75249 | P-0036681 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANLAS, CHANTILLY S<br>221 W New York Ave. Apt. 1<br>Las Vegas, NV 89102 | P-0013830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANN, JUSTIN D<br>165 Goodway Rd<br>PO BOX 283<br>Elmora, PA 15737 | P-0019409 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024327 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024389 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024500 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024508 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNA, THOMAS<br>19231 Aspen Ct.<br>Mokena, IL 60448 | P-0024333 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNATA, KURT S<br>1625 79th Street Causeway<br>Apt 1106<br>North Bay Villag, FL 33141-4177 | P-0052608 | 12/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVINO, DEBORAH D<br>4 Edgewater dr<br>wilton, CT 06897 | P-0028253 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVINO, JOHN W<br>4 edgewater dr<br>wilto, ct 06897 | P-0028315 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 Helderview Drive<br>Altamont, NY 12009 | P-0018516 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 Helderview Drive<br>Altamont, NY 12009 | P-0019814 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNELLA, JANE B<br>315 Driftwood Circle<br>Slidell, LA 70458 | P-0027754 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, ANNE<br>63 Beech Hill Cres<br>Pittsford, NY 14534 | P-0028757 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D<br>3525 Dunn Rd<br>Eastover, NC 28312 | P-0010271 | 10/31/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| Cannon, Chaz D<br>3525 Dunn Rd.<br>Eastover, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CANNON, DEVON<br>3458 Grandville ave<br>Gurnee | P-0039451 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, DONALD R<br>1101 Blueberry Ln<br>Charlotte, NC 28226 | P-0054020 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CANNON, HENRY P<br>5709 Cannon Mills Rd<br>Marshville, NC 28103-7686 | P-0028969 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNON, JENNIE M<br>7111 Lake Drive<br>Centreville, IL 62203 | P-0030255 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIFER L<br>110 Windsor Lane<br>Winchester, VA 22602 | P-0029539 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, MICAEL D<br>56 east water street<br>Lansford, PA 18232 | P-0030939 | 11/22/2017 | TK Holdings Inc., et al. | $549.00 | | | | | $549.00 |
| CANNUCCIARI, DANIEL P<br>5604 Buck Point Rd.<br>Auburn, NY 13021 | P-0010628 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO JR, CARLOS M<br>125 Fayette Ave<br>Apt B1<br>Staten Island, NY 10305 | P-0003964 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CAMILO<br>6839 Cherry Grove Circle<br>Orlando, FL 32809 | P-0005733 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CRYSTAL<br>5215 ione st.<br>linden, ca 95236 | P-0039584 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, LIDIA I<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, MELINA<br>6901 w 95th place<br>oak lawn, IL 60453 | P-0034123 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, ROSAELENA<br>5215 ione st.<br>linden, ca 95236 | P-0039582 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANONICO, DANIELLE M<br>1602 W Grace Street<br>Richmond, VA 23220 | P-0022490 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANOVA, JUDY L<br>412 Heartwood Dr<br>Lexington, SC 29073 | P-0001293 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTARERO, FLOR<br>418 E Edgeware Road, #123<br>Los Angeles, CA 90026 | P-0041164 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTE, DENISSE D<br>1138 S. Mariposa Ave. Apt.1<br>Los Angeles, CA 90006 | P-0017764 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTER, CHRISTIAN A<br>235 Broadway<br>Apt #380<br>Tacoma, WA 98402 | P-0028873 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTERBERRY, KEVIN<br>7927 Raglan Dr NE<br>Warren, oh 44484 | P-0005338 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTONO, CLAIRE<br>149 woodgate lane<br>paoli, pa 19301 | P-0035327 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>6610 Reynard Drive<br>Springfield, VA 22152 | P-0025761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTOR, KATHLEEN J<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>PO Box 898<br>Norwood, FL 28128 | P-0044454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, MARK D<br>2060 Riverland Rd<br>Ft. Lauderdale, fl 33312 | P-0006405 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 Atwell Road<br>Potomac, MD 20854 | P-0029461 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 Atwell Road<br>Potomac, MD 20854-6234 | P-0029676 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, CHARLES R<br>186 Brittany Place Drive<br>Apt. "B"<br>Hendersonville, NC 28792 | P-0010272 | 10/31/2017 | TK Holdings Inc., et al. | $10,575.00 | | | | | $10,575.00 |
| CANTRELL, CHARLES R<br>186 Brittany Place Drive<br>Apt. "B"<br>Hendersonville, NC 28792 | P-0010260 | 10/31/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave<br>Broken Arrow, OK 74012 | P-0035888 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0003337 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0003476 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0035856 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>3404 S. Tamarack Ave.<br>Broken Arrow, OK 74012 | P-0035943 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cantrell, Michael S<br>1007 N Alabama Street<br>Indianapolis, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANTRELL, PATRICK A<br>104 Creek Side Manor<br>Hattiesburg, MS 39402 | P-0029723 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, TAMARA K<br>4 Greenville Street<br>Piedmont, SC 29673 | P-0021944 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CANTRELLE, KATHLEEN V<br>2007 Armentor Road<br>Lake Arthur, LA 70549 | P-0039663 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V<br>2007 Armentor Road<br>Lake Arthur, LA 70549 | P-0039701 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRIL-MCKENNA, MARIE<br>7460 NE 122ND St<br>Kirkland, Wa 98034 | P-0031892 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, JR., BOYD<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043681 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CANTU, RICK A<br>2113 Westridge Dr<br>Plano, TX 75075 | P-0052747 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTU, ROSA<br>209 Friendship Rd<br>Chickamauga, Ga 30707 | P-0030611 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 07724 | P-0009223 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 Linda Lane<br>Tinton Falls, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CANTY, MICHAEL E<br>4268 High st<br>apt#2<br>Ecorse, Mi 48229 | P-0038674 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAO, DAT V<br>2312 stoneridge rd<br>winchester, va 22601 | P-0027884 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAO, MICHAEL H<br>8006 Sandburg Ct<br>Dunn Loring, VA 22027 | P-0015615 | 11/4/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| CAO, NGUYEN LINH V<br>814 Summer Glen Dr<br>Winter Haven, FL 33880 | P-0038828 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAO, ZHIGANG<br>290 Tustin Field Dr.<br>Tustin, CA 92782 | P-0052406 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAOUETTE, DANIEL P<br>25515 Autumnwind Ct<br>Katy, TX 77494 | P-0031312 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAOUETTE, JOSEPH E<br>1201 Quarry Hill Rd<br>Rochester, VT 05767 | P-0022994 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPE, RANDALL E<br>1969 Eagle Glen Dr<br>Roseville, CA 95661 | P-0026247 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPECCI, FRANK<br>70 Fairway Dr.<br>Seekonk, MA 02771 | P-0016044 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPEHART, LISA<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPEHART, PHILLIP<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAPERS, DALE<br>2910 Ralph Blvd<br>Richmond, VA 23223 | P-0007891 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, JASMINE R<br>1802 stewart ave<br>hopewell, va 23860 | P-0019790 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Capital One Auto Finance<br>PO Box 60511<br>City of Industry, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| capital one auto finance<br>BENNETT, JAYME K<br>405 pine street<br>hood river, or 97031 | P-0020801 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One Auto Finance<br>QUITON, JARED A<br>10707 110th St SW<br>Tacoma, Wa 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One Finance Company<br>ANTHONY, MATTIE L<br>4808 Longstreet Pl<br>Bossier City, La 71112 | P-0009498 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital One<br>BUCKNER-ELLIS, PEARL E<br>1038 Woodbridge St.<br>St. Clair Shores, MI 48080 | P-0046011 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital one<br>ROSE, TONESHS M<br>290 grafton st<br>Brooklyn, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capital one<br>VAZQUEZ, ROSA<br>1346 Deer Creek Dr<br>Dyer, In 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Chev. Cadillac Inc.<br>Black Helterline LLP<br>805 SW Broadway, Suite 1900<br>Portland, OR 97205 | P-0044064 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Expressway Used Car<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056852 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol Honda<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056850 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capitol One Auto<br>SIMON, TREVON V<br>3542 Farmington Dr<br>Greensboro, Nc 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPIZZI, LINDA<br>416 sutton ave<br>hackensack, nj 07601 | P-0034943 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPKA, VINCENT R<br>245 Brookfield Rd<br>Avon Lake, oh 44012-1506 | P-0040332 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, JAY<br>6312 Ramsgate Ct.<br>Brentwood, TN 37027 | P-0011013 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, NORMA S<br>7408 Sterling Falls Ln<br>Boynton Beach, FL 33437-6307 | P-0020623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, CH<br>196 Shaw St<br>Garfield, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, LYNN<br>61 Shore Road<br>Mount Sinai, NY 11766 | P-0008488 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPODICI, MARC<br>15 east agate #206<br>las vegas, NV 89123 | P-0002264 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOGRECO, ADAM L<br>67 West Carter Road<br>Elkville, Il 62932 | P-0007690 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOLINO KING, KAREN A<br>1001 Lindgren Blvd<br>Sanibel, FL 33957 | P-0021682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOMAGGI-MEYERS, CAROL M<br>22 Twinbrook Court<br>Ramsey, NJ 07446 | P-0045433 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, FRANCIS<br>1834 South Rosewood Street<br>Philadelphia, PA 19145-2314 | P-0034373 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, KATHLEEN J<br>79 Glenwood Road<br>Rutland, MA 01543-1615 | P-0043048 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPORUSCIO, COURTNEY J<br>PO Box 756<br>Twin Peaks, CA 92391 | P-0027720 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOTE, ELAINE<br>1622 11th Street<br>Oakland, CA 94607 | P-0028673 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPP, MARTHA p<br>26395 MARE LN<br>MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPELLINO, GIUSEPPE<br>13571 Choco Rd<br>Apple Valley, CA 92308 | P-0032519 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CAPPELLO, ROSEMARY L<br>41 A Jayson Ave<br>Great Neck, NY 11021-4239 | P-0024654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, VINCENT J<br>275 Lamoka Place<br>West Islip, NY 11795 | P-0035696 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPOS, JENNIFER A<br>129 W. 4TH AVENUE<br>CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Capps, Timothy J.<br>P.O. Box 148<br>Energy, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPUCCILLI, MICHAEL J<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CAPPUCCINO, MEGANANN<br>1527 NE 51st Terrace<br>Kansas City, Mo 64118 | P-0052331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRAROLA, CAROL<br>70 Ormont Road<br>Chatham, NJ 07928 | P-0011720 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRIO, GERALD T<br>105S. Prospect St<br>Verona, NJ 07044 | P-0030967 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPSUTO, ANDREA R<br>290 E El Roblar Drive<br>Apt 502<br>Ojai, CA 93023 | P-0053079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, GIANFRANCO<br>5109 campo road<br>woodland Hilla, ca 91364 | P-0024974 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, JOSHUA M<br>6414 Adelphia Street<br>Pittsburgh, PA 15206-1048 | P-0032544 | 11/27/2017 | TK Holdings Inc., et al. | $346.00 | | | | | $346.00 |
| CAPUTO, KATHLEEN M<br>6400 Center Street<br>Unit 32<br>Mentor, OH 44060 | P-0031665 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, MICHAEL J<br>42 Omega Terrace<br>Latham, NY 12110 | P-0044477 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Caputo, Samuel<br>41820 W Granada Dr<br>Maricopa, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAQUIAS, RITA L<br>2823 Appledown Drive<br>Cary, NC 27513 | P-0026496 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAAN, ELIZA G<br>7702 BLUE PT AVE<br>BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABAJAL, EDUARDO A<br>29 Debra court<br>monticello, ny 12701 | P-0035133 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 broadway<br>west milford, nj 07480 | P-0053970 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 broadway<br>west milford, nj 07480 | P-0053972 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCILO, DOMINIC J<br>9510 Northdowns Lane<br>Huntersville, NC 28078 | P-0019923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARACCIO, DEBRAH A 4143 YOSEMITE BLVD SPACE CC2 MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A 4143 Yosemite Blvd Space CC2 Modest, CA 95357 | P-0044616 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAGLIO, FRANK A 1310 Savannah Lane Carlsbad, CA 92011 | P-0015223 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAIG, JR., RICARDO R 11369 Providencia Street Cypress, CA 90630 | P-0038156 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN Mitchell A. Toups, LTD P.O. Box 350 Beaumont , TX 77704-0350 | P-0048667 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN Mitchell A. Toups, LTD. P.O. Box 350 Beamont, TX 77704-0350 | P-0048668 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carangi, Matthew 319 Hall St Phoenixville, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| CARASTAN, DORU 359 Via Primavera Dr. San Jose, CA 95111 | P-0014979 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARATTINI, WILLIAM 2313 Stony Bottom Drive Raleigh, NC 27610 | P-0010326 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAVELLA, DANIELLE 407 golf blvd daytona beach, fl 32118 | P-0000150 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAVIELLO, HAROLD PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CARBAJAL, KEVIN B PO Box 20 Moffett Field, CA 94035-0020 | P-0027132 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B PO Box 20 Moffett Field, CA 94035-0020 | P-0027185 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B PO Box 20 Moffett Field, CA 94035-0020 | P-0027191 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBAJAL, KYLE B 1271 Lakeside Dr Apt 1135 Sunnyvale, CA 94085 | P-0023210 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBAJAL, SAMUEL J | P-0023516 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARBALLO, ADDER 15040 Vanowen st Apt 210 Van Nuys, CA 91405 | P-0030931 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARBIDE, IMTIAZ A 2315 west devon avenue second floor chicago, il 60659 | P-0038349 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBIDE, SAKINA 2315 west devon avenue second floor chicago, IL 60659 | P-0038401 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBINE, GENE 2801 Mall Road 12-B Florence, AL 35630 | P-0042358 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBONE, JOHN G 226 Auburn Woods Circle Venice, FL 34292 | P-0034556 | 12/1/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Carbonell, Nelson 9243 SW 215 Terrace Cutler Bay, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARBOY, COLLEEN M 2643 Round Table Blvd Lewisville, TX 75056 | P-0052286 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARBOY, GREGORY W 2643 Round Table Blvd Lewisville, TX 75056 | P-0052282 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARBY, CHRISTOPHER M 64 E. MEADOW CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, DEANNA 64 E. MEADOW DR. CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARCHIDI, NICHOLAS 78 Gibson Hill Road PO Box 351 Sterling, CT 06377 | P-0039821 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, BRUCE L 4314 Bluffview Drive Sachse, TX 75048 | P-0007367 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C 7407 Fairview Rd SW APT 14 Olympia, WA 98512 | P-0019383 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C 7407 Fairview Road sw Apt 14 Olympia, Wa 98512 | P-0055205 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JOANNE M 12012 3RD AVE NW SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, CORY J 616 Norcova Dr Chesapeake, VA 23320 | P-0057230 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, JANE R 123 Smithfield Road Shelbyville, KY 40065 | P-0001762 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, PAUL T 126 East Street North Attleboro, Ma 02760 | P-0037952 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardenas, Daniel 9303 New Forest Rd Spring, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardenas, Daniel 9303 New Forest Rd Spring, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DAVID 6157 N. SHERIDAN RD. APT3M CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, JULIA V 1166 Leeward Dr San Jose, CA 95122 | P-0048238 | 12/26/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| CARDENAS, LILLI 4748 La Mesa CT Fremont, CA 94536 | P-0027653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardenas, Michelle 2202 Mortimer St. Huntington Park , CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardenas, Perla 9303 New Forest Rd Spring, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, RCIHARD R 11442 Charlesworth RD Santa Fe Springs, CA 90670 | P-0025149 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RICHARD R 11442 Charlesworth Rd Santa FE Springs, CA 90670 | P-0025154 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, ROSE MARY 832 S Briargate Lane Glendora, CA 91740 | P-0018780 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDER IV, GEORGE F 5437 Moonlight Ln Frisco, TX 75034 | P-0028293 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardiff, John 2601 Mount Royal Blvd. Glenshaw, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CARDINALE, AMY S 14621 SE 91St Ave Summerfield, fl 34491 | P-0033310 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W PO BOX 2476 San Ramon, CA 94583 | P-0057422 | 2/21/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARDINALE, JOSEPH W PO BOX 2476 San Ramon, Ca 94583 | P-0014648 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W PO Box 2476 San Ramon, CA 94583 | P-0057487 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J 3090 N 700 E Lehi, UT 84043 | P-0006779 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J 3090 N 700 E Lehi, UT 84043 | P-0006782 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, MARGARET R 3090 N 700 E Lehi, UT 84043 | P-0006631 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDONA, JACQUELINE 17434 N 123rd Drive Sun City West, AZ 85375 | P-0009705 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, KRISTINA V 61 Pony Express Dr Palm Coast, Fl 32164 | P-0036186 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 burnet st Avenel, NJ 07001 | P-0006092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 Burnet St Avenel, NJ 07001 | P-0006101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 Burnet St Avenel, nj 07001 | P-0006104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, SAUL Q 35 Douglas St Rock Hill, NY 12775 | P-0029884 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOSO, JOANN M 7 Sugar Pine Dr Cumberland, RI 02864 | P-0021909 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardoza, Alexandra 2120 South 11th St Los Banos, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA 2120 S 11TH ST LOS BANOS, CA | P-0051829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, DENNIS J 899 Stone Post Road Fallbrook, CA 92028 | P-0033790 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARDOZA, RAUL J 710 Lindaraxa Park S. Alhambra, CA 91801 | P-0022039 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL , AGNES M 194 Conne Drive Unit B Charleston, WV 25302 | P-0026579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL, MARJORIE M 3116 Cunningham Rd B8 Knoxville , TN 37918 | P-0024808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC MATHEWS, ARLENE L 12336 MAPLE STREET OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARELOCK, MAXINE 1960 Hollywood Dr. Lawrenceville, GA 30044 | P-0034297 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cares, Arnold E 24548 Pappas Rd Ramona, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAREY , KEVIN J 817 Winners Cup Ct Geneva , IL 60134 | P-0027920 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, BRENDAN T 28 allard circle ashland, ma 01721 | P-0006425 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, CATHERINE<br>3030 Chesterfield Av<br>Baltimore, MD 21213 | P-0057490 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, JAMES<br>271 Green Meadow Trail<br>Holly Lake Ranch, TX 75765 | P-0042463 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J<br>817 Winners Cup Ct<br>Geneva, IL 60134 | P-0029021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, LINDA J<br>2060 Fostoria Circle<br>Danville, CA 94526 | P-0055757 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 Hillside Dr<br>East Stroudsburg, PA 18301-7871 | P-0029033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 Hillside Dr<br>East Stroudsburg, PA 18301-7871 | P-0029038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TAMARA T<br>832 Payette Drive<br>Corona, Ca 92881 | P-0034837 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TONY<br>PO BOX 22-1772<br>Hollywood, FL 33022-1772 | P-0049655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARGILL, CLAIRE P<br>11507 Dyrham Lane<br>Glenn Dale, MD 20769 | P-0049715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, CHRISTOPHER<br>POBox 815<br>Keyport, NJ 07735 | P-0028119 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028117 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028120 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBox 815<br>Keyport, NJ 07735 | P-0028123 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARICO, ASHLEY L<br>116 12th ST SE<br>Altoona, IA 50009 | P-0010490 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIFI, NICHOLAS J<br>3901 fieldcrest ct.<br>Modesto, CA 95355 | P-0040429 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ETIENNE A<br>1131 e castle rock rd<br>Sandy, Ut 84094 | P-0027561 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, RAYMOND J<br>66 Central St<br>Claremont, NH 03743 | P-0030762 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARIGNAN, ROBERT E<br>4559 Paradise Shoals Rd SE<br>Atlanta, GA 30339 | P-0016355 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, TARA L<br>4559 Paradise Shoals Rd SE<br>Atlanta, GA 30339-6789 | P-0016332 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIOSCIA, VINCENT<br>132 BLUEBIRD DR<br>Montgomery, NY 12549 | P-0004670 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARITA, JOSEPH A<br>179 Westover Drive<br>Delran, NJ 08075 | P-0024991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, ROSCOE<br>232 Ashland Avenue<br>River Forest, IL 60305 | P-0008459 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 Pineapple Walk Drive<br>Boca Raton, FL 33433 | P-0005795 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 Pineapple Walk Drive<br>Boca Raton, FL 33433 | P-0005799 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEN, JACKIE B<br>13000 Prairie Knoll Ct<br>Germantown, MD 20874 | P-0047062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLESI, JASON R<br>10833 HILLTOP LANE<br>COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, KAREN L<br>3134 college ave apt d<br>merced, ca 95340 | P-0033712 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, RICHARD<br>10100 Regent circle<br>Naples, FL 34109 | P-0048486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEVARO, LAINEY<br>1024 35th Street #1<br>Sacramento, CA 95816 | P-0019645 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEY, CHRIS S<br>850 Oak Ln.<br>New Braunfels, TX 78130 | P-0033178 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLILE, ATHENA M<br>241 Janet street<br>Helper, UT 84526 | P-0019025 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, DOROTHEA L<br>820 Bay Street<br>Suisun City, CA 94585 | P-0031823 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, NATHANIEL J<br>5650 S 152nd St Apt 69<br>Tukwila, WA 98188 | P-0015897 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, PRISCILLA D<br>820 Bay Street<br>Suisun City, CA 94585 | P-0028455 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, TIFFANY<br>3303 e ElMonte Way<br>fresno, ca 93702 | P-0017824 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARLISLE, JR., HOMER R<br>185 Brady Dr.<br>Biloxi, MS 39531 | P-0041669 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLO, ALFRED R<br>9002 Surrey Ln SW<br>Mukilteo, wa 98275 | P-0053235 | 12/29/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CARLOCK, ANGELITA B<br>3734 Treehaven Ave<br>Rosamond, Ca 93560 | P-0020449 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLON, ERICA L<br>4560 30th Street<br>Dorr, MI 49323 | P-0010505 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlone, Kristen<br>42 Sheffield Ave<br>West Warwick, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CARLOS, TERRY<br>249 Eagle Nest Dr.<br>Diamond Bar, CA 91765 | P-0035735 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOW, SUZANNE D<br>1108 Kickbusch St.<br>Wausau, WI 54403 | P-0056919 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOZZI, DONNNA A<br>3000 Hudson Dr<br>Loveland, CO 80538 | P-0052809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON (BULL), JESSICA R<br>236 Ash St E<br>SOUTH SAINT PAUL, mn 55075 | P-0036137 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlson Builders, Inc.<br>4012 Steinhauer Road<br>Marietta, GA 30066 | P-0005109 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CARL A<br>22587 V Ave.<br>Eldora, IA 50627 | P-0008809 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CAROLYN M<br>2024 SW Birchwood Ln<br>Topeka, KS 66604 | P-0055712 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CHRISTOPHER J<br>2143 NW Pettygrove Street<br>Portland, OR 97210 | P-0053926 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DANIEL R<br>4805 107TH AVENUE  N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAVID L | P-0024510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAYL A<br>2955 Avery Av<br>Sarasota, FL 34232 | P-0032882 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DONALD A<br>15610 W. California Ave.<br>Kerman, CA 93630 | P-0030689 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JAMES C<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JOAN Y<br>7400 East. Easter Lane<br>Centennial , CO 80112-1754 | P-0032736 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KATHLEEN S<br>117 Ruthland Ave.<br>Coatesville, PA 19320 | P-0044672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, KENNETH F<br>1033 185th Avenue N.E.<br>Bellevue, WA 98008 | P-0023076 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, LOIS S<br>244 Fennel Dun Circle<br>Biltmore Lake, NC 28715 | P-0005636 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, ROBERT W<br>319 Windy Run Road<br>Doylestown, PA 18901 | P-0008600 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, RUSSELL J<br>4 Ebb Tide Ct<br>Salem, SC 29676 | P-0015023 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, SHIRLEY E<br>PO Box 152<br>Kennedy, MN | P-0029130 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlson, Steven<br>1620 Bickerstaff Blvd<br>Knoxville, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| CARLSON, VICKI<br>P.O. Box 2261<br>white city, OR 97503 | P-0024616 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlson, William<br>5 Catalina Court<br>Hilton Head Island, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carlton Fields Jorden Burt, P.A.<br>P.O. Box 3239<br>Tampa, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON, LAURIE<br>29623 Raestone st<br>Spring, Tx 77386 | P-0002569 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, MARA<br>6512 6th Ave NW<br>Seattle, WA 98117 | P-0033095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC<br>WESCO DISTRIBUTION<br>7049 BROOKHOLLOW WEST DRIVE<br>HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CARMAN, ANGELA Z<br>121 blaze ct<br>Wexford, pa 15090 | P-0028045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, BRIAN P<br>121 blaze ct<br>wexford, pa 15090 | P-0028050 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, KATHERINE E<br>1002 Fuller-Wiser RD 4721<br>Euless, TX 76039 | P-0008470 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025386 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025397 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 Euclid Ave<br>Geneva, IL 60134 | P-0025400 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CarMax<br>GRIFFIN, PEGGY<br>43655 Brandon Thomas Way<br>Lancaster, CA 93536 | P-0025263 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmax<br>MURPHY, DUANE T<br>133 Avenita Mesita<br>San Clemente, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARMAX<br>SAM, CHUNG HO<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| Carmax<br>SIMMONS, SHARLETTE M<br>4036 Sunset Lake lane<br>Memphis, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarMax, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052992 | 12/26/2017 | TK Holdings Inc., et al. | $6,698,484.00 | | | | | $6,698,484.00 |
| CARMEAN, VANESSA<br>1809 Keene<br>Houston, Tx 77009 | P-0027010 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmelita L. Uy, MD, Inc.<br>UY, CARMELITA L<br>2340 East 8th Street Ste-E<br>National City, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMELITA L. UY,MD,INC.<br>UY, CARMELITA L<br>CARMELITA L. UY<br>2340 East 8th Street Ste-E<br>National City ca, Ca 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmelita<br>S, CARMELITA S<br>1039 S. Lyons Ave<br>1039 S. Lyons Ave<br>Indianapolis, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| CARMICHAEL, JANICE R<br>4480 Enfield Drive<br>Gainesville, GA 30506 | P-0002324 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, KELLIE N<br>5784 Oakwood Dr<br>Marysville, CA 95901 | P-0048895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, PATRICIA A<br>12781 Davis Wright Ct<br>Henderson, NV 89044 | P-0017123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, RAMCEE I<br>289 West Ivy Street<br>New Haven, CT 06511 | P-0004417 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, THOMAS W<br>1083 N Collier Blvd., #429<br>Marco Island, FL 34145 | P-0043492 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY , PAUL J<br>456 Mountain Top Lodge Rd<br>Dahlonega , GA 30533 | P-0026475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMODY, PAUL J<br>456 Mountain Top Lodge Rd<br>Dahlonega, GA 30533 | P-0025759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, ANGELICA I<br>12815 SW 10 ST<br>Miami, Fl 33184 | P-0000397 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, KLARYSA L<br>51423 La Ponderosa Dr<br>Coachella, CA 92236 | P-0034232 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carmouche, Darren Dustin<br>6833 N Misty Cove Ave.<br>Boise, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARNAHAN, DONALD E<br>21503 Ogden Cove Drive<br>Cornelius, NC 28031 | P-0003551 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEGIE, ELAYNE<br>768 Davis Ave<br>Staten Island, NY 10310 | P-0041697 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEIRO DA SILV, JOANA<br>9206 daleview Ct<br>Silver Spring, MD 20901 | P-0023043 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNELL, SHARON I<br>354 Allen Rd<br>Culloden, GA 31016 | P-0010511 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEVALE, MICHAEL R<br>515 17th Avenue NE<br>Saint Petersburg, FL 33704-4722 | P-0042818 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEVALE, STEPHANIE A<br>515 17th Avenue Northeast<br>St. Petersburg, FL 33704 | P-0043590 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 West Linden Street<br>Louisville, CO 80027 | P-0016244 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 West Linden Street<br>Louisville, CO 80027 | P-0016250 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, JEAN-MARK<br>704 Queen Street<br>Olean, NY 14760 | P-0013431 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, KRISTI M<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, PATRICIA A<br>200 French Rd<br>West Seneca, NY 14224 | P-0013196 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 Conover Rd<br>Taneytown , MD 21787-1213 | P-0051135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 Conover Rd<br>TaneyTown, MD 21787-1213 | P-0051134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNOSKES, ROSE M<br>3068 Voorhes Lake Court<br>Lake Orion, MI 48360 | P-0013466 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARO, CARLOS<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARO, PHYLLIS M<br>329 Williamsburg CT.<br>Newport News, VA 23606 | P-0036173 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROBENE, ROBERT<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043824 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAROLAN, WILLIAM G<br>4725 Alamo Ave<br>Clarkston, MI 48348 | P-0025038 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLINE, KIMBERLY<br>4754 Fellswood drive<br>Stone Mountain, GA 30083 | P-0056007 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLLO, LINDA J<br>3706 Antelope Ct Ne<br>Cedar Rapids, IA 52402-2335 | P-0026552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carolyn J. Ruth Living Trust<br>150 Legends Drive<br>Durango, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARON, GREGORY E<br>2810 Lumberjack Dr<br>Colorado Springs, co 80920 | P-0033135 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, JAMES M<br>7 Applewood Drive<br>Hudson, NH 03015 | P-0009282 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, PHILLIP A<br>7417 Royal Troon Drive<br>Fort Worth, TX 76179 | P-0003495 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROPPO, HEIDI B<br>77 Oakdene Avenue<br>Cliffside Park, NJ 07010 | P-0039105 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, AARON L<br>Langdon & Emison, LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058359 | 12/12/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| Carothers, Aaron Lee<br>Langdon & Emsion, LLC<br>PO Box 220<br>Lexington, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, DEVLIN W<br>15012 SE Gladstone St<br>Portland, OR 97236 | P-0041377 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, DEVLIN W<br>15012 SE Gladstone St<br>Portland, OR 97236 | P-0041379 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, GRACIELA<br>14172 Elystan Circle<br>Westminser, CA 92683 | P-0042247 | 12/19/2017 | TK Holdings Inc., et al. | $1,241.00 | | | | | $1,241.00 |
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058405 | 1/15/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058410 | 5/5/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, VERNON L<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0058411 | 5/26/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| CARPE, NANCI P<br>79 Devonshire Way<br>San Francisco, CA 94131-1020 | P-0036729 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPE, NANCI P<br>79 Devonshire Way<br>San Francisco, CA 94131-1020 | P-0057517 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, AMANDA<br>93 Carney rd<br>Bethel, Vt 05032 | P-0004547 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, BARBARA L<br>2647 Westwinde St NW<br>Grand Rapids, MI 49504 | P-0021457 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, BETTE P<br>1322 Napa Court<br>Severn, MD 21144 | P-0008616 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, CORTRELL L<br>229 Pear Blossom Road<br>Stafford, VA 22554 | P-0031220 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, DAVID L<br>PO Box 503<br>Jaffrey, NH 03452 | P-0028389 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, GARY P<br>2690 Peach Street<br>Perry, UT 84302-4138 | P-0003547 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, INEZ L<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK Holdings Inc., *et al*. | $17,000.00 | | | | | $17,000.00 |
| CARPENTER, JACK B<br>9 lincoln way<br>buckhannon, wv 26201 | P-0009298 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, JANET D<br>5223 Providence Ridge Dr<br>Liberty TWP, OH 45011 | P-0042233 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, JASON H<br>321 Overview St<br>Waynesboro, VA 22980 | P-0006529 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, JENNIFER D<br>345 CR 2753<br>Mico, tx 78056 | P-0055866 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, KAREN L<br>6615 Orion Ave<br>Van Nuys, CA 91406 | P-0018835 | 11/7/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| CARPENTER, KELLY J<br>387 s third street<br>Lebanon, Or 97355 | P-0052753 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J<br>387 S Third Street<br>Lebanon, OR 97355 | P-0053903 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, MARCELLA<br>4301 Gary Lane<br>Batavia, OH 45103-1607 | P-0021953 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Mei 5223 Providence Ridge Dr. Liberty Twp., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICK S 1140 Syracuse Lane Dixon, CA 95620 | P-0044808 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PETER D 111 SOUTH YOUNG ROAD PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carpenter, R Sheldon 5223 Procidence Ridge Drive Liberty Township, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A 16003 159TH PL SE RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A 16003 159TH PL SE RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, ROBERT M 620 halton road apt 8008 greenville, sc 29607 | P-0006477 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, STEPHEN P 306 Newman Ct Sterling, VA 20164 | P-0052714 | 12/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CARPENTER, WILLIAM A 318 Deerpark Way Oakley, Ca 94561-3160 | P-0012212 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P 40 Mores Creek Circle Boise, ID 83716-3026 | P-0018446 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P 40 Mores Creek Circle Boise, ID 83716-3026 | P-0018479 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER/DUNCAN, VICKIE L 1246 RIVAGE CIRCLE BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CARPER, BETTY A 136 Gateway St. Wills Point, TX 75169 | P-0055381 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPER, DAVID L 136 Gateway St. Wills Point, TX 75169 | P-0024546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, AMY M 174 Park Street Montclair, NJ 07042 | P-0055289 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ANDI B PO Box 299 Pebble Beach, Ca 93953 | P-0024494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CAROLYN M 5399 Southampton Dr Lapeer, mi 48446 | P-0053114 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CHARLES M 404 Sherman Drive Carson, CA 90746 | P-0047285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CONRAD A 3152 SLOPING TERR SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Derick<br>925 N Parkview Place<br>Baton Rouge, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DONALD W<br>1020 Boylan Road<br>Bozeman, MT 59715 | P-0049304 | 12/27/2017 | TK Holdings Inc., et al. | $566.00 | | | | | $566.00 |
| CARR, ELIN B<br>9323 Sotherloch Lake Dr<br>Spring, TX 77379 | P-0010591 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ETHAN J<br>86 Pollock Ave<br>Pittsfield, MA 01201 | P-0047116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, JOSHUA W<br>5031 North Linda Lou Ave<br>Covina, CA 91724 | P-0027248 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KAREN A<br>1970 Foxwood Drive<br>Eureka, ca 95503 | P-0013921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carr, Krista K<br>7406 Mosley St<br>Amarillo, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| CARR, MICHAEL C<br>704 Woods Way<br>Moore, OK 73160 | P-0051417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, MICHELLE L<br>14470 SW 289 St<br>Homestead, Fl 33033 | P-0001330 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 Morton Pulliam Road<br>Roxboro, NC 27574 | P-0051565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 Morton Pulliam Road<br>Roxboro, NC 27574 | P-0051619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBERT S<br>17541 cr 132<br>live oak, fl 32060 | P-0009676 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBIN<br>109 Colonial Circle<br>Palatka, FL 32177 | P-0000965 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, STACEY<br>6940 Camino Pacheco<br>San Diego, CA 92111 | P-0051950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TAMARRA L<br>PO Box 1060<br>Milwaukee, WI 53201 | P-0053024 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TERANN K<br>12770 Oak Glen Dr.<br>Carmel Valley, CA 93924 | P-0022493 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TINA S<br>802 Charles St<br>Ruleville, MS 38771 | P-0040094 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRACEDO, CHRISTINA<br>908 Waterside Drive<br>Celebration, FL 34747 | P-0002560 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAGAN, MICHELE L<br>1017 Ridge St<br>Charlottesville, PA 22902 | P-0049590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRAGHAN, DONALD A<br>606 Maplewood Drive<br>Douglassville, PA 19518-1213 | P-0033675 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ADOLFO C<br>34864 mission blvd apt 166<br>Union city, Ca 94587 | P-0040469 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ALAZEY Z | P-0057120 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ISRAEL<br>1200 Glenwood Drive<br>El Centro, CA 92243 | P-0053045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carranza, Joel<br>3526 Peoria St.<br>Steger, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 Lacabana Beach Dr<br>Las Vegas, NV 89138 | P-0057152 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 Lacabana Beach Dr<br>Las Vegas, NV 89138 | P-0057153 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MIGUEL A<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, GIOVANNI<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, JR, EDWARD V<br>126 Spring Drive<br>Dillsburg, PA 17019 | P-0034600 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARISSA D<br>28865 Pujol St Apt 1611<br>Temecula, CA 92590 | P-0056481 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARTHA S<br>114 TRAVIS LN S<br>PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI | P-0038035 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>120 E Mill Ave<br>Capitol Heights, MD 20743 | P-0038028 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAZZA, MICHAEL A<br>421 Sag Harbor Turnpike<br>East Hampton, NY 11937 | P-0007279 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR-CARLS, MARSHA D<br>103 Flindell Way<br>Folsom, CA 95630 | P-0044571 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, ADINA<br>79 Ernest Road<br>stanfordville, ny 12581 | P-0011500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, CHRIS A<br>30234 24th Ave SW<br>Federal Way, WA 98023 | P-0022761 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARRELL, VICKI G<br>3626 22nd Ave SE<br>Olympia, WA 98501 | P-0041833 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRELL, VICKI G<br>3626 22nd Ave SE<br>Olympia, WA 98501 | P-0051908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRERA, FANY R<br>3223 Kingsmore Dr<br>Knoxville, TN 37921 | P-0004613 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRICK, GABRIEL I<br>3144 Eden Drive<br>Abingdon, Md 21009 | P-0045917 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carrie Matoke<br>MATOKE, CARRIE A<br>8125 Dartmoor Court<br>Colorado Springs, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CARRIER, DONNA<br>6822 W Avenida del Rey<br>Peoria, AZ 85383 | P-0009341 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, CHRISTOPHER M<br>1628 stream valley overlook<br>severn, md 21144 | P-0046178 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, LAUREN<br>6805 Princess Drive<br>Little Rock, AR 72205 | P-0013348 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, WILLIAM R<br>6480 N Windfield Ave<br>Parker, CO 80134-5924 | P-0008822 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIKER, JACOB S<br>14812 Endicott Dr.<br>Austin, TX 78728 | P-0002196 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRILLO, GLORIA<br>5179 duncan way<br>southgate, ca 90280 | P-0048829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRILLO, JANINE J<br>6717 E Saddleback Dr<br>Orange, CA 92869 | P-0049282 | 12/27/2017 | TK Holdings Inc., et al. | $698.83 | | | | | $698.83 |
| CARRINGER, WENDY W<br>169 Bunch Mountain rd<br>Adairsville | P-0054556 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRINGTON, AMY F<br>200 s. west st. apt 8<br>fairmount, il 61841 | P-0029126 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carrington, Gloria Jean<br>1205 Culverhouse Street<br>Lufkin, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRIZAL, SARA C<br>615 E. Johnson St.<br>Madison, WI 53703 | P-0017499 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarrNelson, James<br>2747 McAllister Street<br>San Francisco, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARRO, CATHERINE A<br>408 Montgomery Street<br>Ogdensburg, NY 13669 | P-0021929 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carroll County Commissioners<br>OHLER, JEFFREY L<br>119 S. Lisbon Street, Suite 2<br>Carrollton, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, ANDRENA 1115 W Commercial St P o box 313 Haskell, OK 74436 | P-0027173 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CAITLIN E 11 Lakeview Avenue Sleepy Hollow, NY 10591 | P-0003538 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CHARLES O 2608 Bonnie Oaks Dr. Sw Huntsville, AL 35803 | P-0004427 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, FREDDY D 3796 S. Ravenna Road Ravenna, MI 49451 | P-0040541 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, GILBERTINE M 7406 Bull Creek Road Houston, TX 77095 | P-0003261 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, HEATHER 925 Wilson Blvd. Nashville, TN 37215 | P-0029373 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JAMUNA S 5244 redwood st san diego, ca 92105 | P-0048830 | 12/27/2017 | TK Holdings Inc., et al. | $410.00 | | | | | $410.00 |
| CARROLL, JOHN P N5820 1110th St Prescott, WI 54021 | P-0013742 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JONELLE 8 Lott Pl. Kettering, OH 45420 | P-0017143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KENNETH M 230 Berkshire Blvd Albany, NY 12203 | P-0044792 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KIMBERLY I 45 Melody Valley Ln Pell City, Al | P-0015885 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MARY M 7304 S 29th Ln. Phoenix, AZ 85041 | P-0040285 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL D 1414 Hatcher Crescent Ann Arbor, MI 48103 | P-0037476 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL T | P-0013301 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MIKE W 4719 Rose Bacliff, Tx 77518 | P-0005550 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carroll, Patricia E 819 Jackson Avenue Glenside, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARROLL, PHILIP W 70 Country Roads Circle Stockbrdge, GA 30281 | P-0004434 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M 4172 Derby PL Oviedo, FL 32765 | P-0003198 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M 4172 Derby PL Oviedo, FL 32765 | P-0003203 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, TERRY L<br>138 LITTLE TOOT LANE<br>DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLLL, MARY A<br>6935 overlook Hill lane<br>Sugar Land, TX 77479 | P-0034916 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRON, JOSHUA P<br>3791 Langston Blvd<br>Winterville, NC 28590 | P-0023006 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carruthers, Robert<br>400 Capital Cir. SE, Ste.18207<br>Tallahassee, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRUTHERS, TERRY L<br>218 236th Place SW<br>Bothell, WA 98021 | P-0022605 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carry-On Trailer, Inc.<br>ATW Legal and Risk Management<br>950 I-30 East<br>Mt. Pleasant, TX 75455 | P-0044870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - New Jersey<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - New Jersey<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056818 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CarSense - Pennsylvania<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carsense - Pennsylvania<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056816 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSO, MICHAEL J<br>101 Pine Creek Drive<br>Venetia, pa 15367 | P-0024347 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, AMANDA L<br>19 Main St<br>Riverside, RI 02915 | P-0041322 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C | P-0047610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C<br>P.O.BOX 12275<br>SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, DOREEN<br>P O Box 654<br>Halifax, Va 24558 | P-0006420 | 10/27/2017 | TK Holdings Inc., et al. | $1,648.00 | | | | | $1,648.00 |
| CARSON, ELIZABETH A<br>1062 mary collier rd<br>athens, ga 30607 | P-0009426 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 mary collier rd<br>athens, ga 30607 | P-0009430 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, ELIZABETH A 1062 mary collier rd athens, ga 30607 | P-0009435 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, LAURA 2525 Preston Rd Apt 2112 Plano, TX 75093 | P-0051892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, RICHARD C 2066 Oak Grove Drive PO Box 460598 Leeds, UT 84746 | P-0008780 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, SCOTT L 18422 Arapahoe Circle Port Charlotte, FL 33948 | P-0033503 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, VASHTI M 2937 N 16th DR Phoenix, AZ 85015 | P-0057712 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carson, Wylene 1484 West St 11St  Apt #B Pomona, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARSTEN, OPAL E 405 N. Leaf Cir. Anaheim, CA 9280 | P-0050992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTENSON, NOEL C 2537 PENDLETON DR. EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C 146-38 15 th avenue Whitestone, Ny 11357 | P-0050796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C 146-38 15th avenue Whitestone, Ny 11357 | P-0050842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, PASCUALS S | P-0042116 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, AMANDA K 919 Lakeview Dr Elkview, WV 25071 | P-0024919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, PATRICIA M 36 Brookview Dr Fremont, Oh 43420 | P-0011880 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER , JOHNNY 4612 Cobblestone Cir. Knoxville , TN 37938 | P-0027061 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ALEXEI 27 Cherry Swamp Road Moodus, CT 06469 | P-0005585 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Anita 3916 W. 112th St #B Inglewood, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, ANN P 3752 Dunbarton Dr Mountain Brk, AL 35223-2706 | P-0003013 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANNIE O 143 East Plymouth ST. #1 Long Beach, CA 90805 | P-0052060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANTHONY K 10108 Little Pond Drive Oklahoma city, Ok 73162-6834 | P-0014690 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, ARTHUR P<br>15 Via Asalea<br>San Clemente, CA 92673 | P-0021801 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ASHLEY B<br>108 valley Brooke Rd<br>Dunlap, Tn 37327 | P-0052289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Barry K.<br>8596 NC 205 Hwy<br>Oakboro, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CARTER, BERTRAM D<br>3131 Hayes RD #1916<br>Houston, TX | P-0042845 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BERTRAM D<br>3131 Hayes rd1916<br>Houston, TX 77082 | P-0042831 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BEVERLY A<br>587A South Dove Road<br>Yardley, PA 19067 | P-0049798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRAWNDON C<br>2919 S Ridgeley Dr<br>Los Angeles, CA 90016-3717 | P-0036971 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRENDA J<br>355 Linkhaven Dr<br>Duncanville, TX 75137-4309 | P-0023101 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRIANNA<br>2919 S Ridgeley Dr<br>Los Angeles, CA 90016-3717 | P-0036970 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 Aurora Way<br>Vacaville, CA 95688 | P-0013564 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 Aurora Way<br>Vacaville, ca 95688 | P-0058172 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 Iroquis NW<br>Kennesaw, Ga 30144 | P-0004806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 Iroquis NW<br>Kennesaw, GA 30144 | P-0004812 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Charles<br>7448 Tallgrass Dr.<br>Temperance, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARTER, CHARLOTTE A<br>113 rolling hills road<br>judsonia, ar 72081 | P-0030176 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Chris<br>2247 W Nopal Cir<br>Mesa, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Carter, Christina M.<br>42 Gladwin Ave<br>Clawson, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Clifton<br>1016 Penfield Drive<br>Birmingham, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| CARTER, COLETTA M<br>4917 Hidden Creek Place<br>Decatur, GA 30035 | P-0005267 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, DANCIA<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CARTER, DANEESE U<br>69 23rd Avenue<br>Eastman, GA 31023 | P-0018747 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DIANA<br>12350 Del Amo Blvd Apt 1807<br>Lakewood, CA 90715 | P-0037424 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FILOMENA<br>13570 EAST VALLEY TRAIL<br>Redding, CA 96003 | P-0036343 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FRANK L<br>421 Gatlin Drive<br>Gatlinburg, TN 37738 | P-0037067 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GERRIT W<br>301 e webster<br>louisville, ks 66547 | P-0047200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GREGORY W<br>7208 Rochelle Way<br>Fair Oaks, CA 95628 | P-0018963 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JANIS F<br>5323 Abby Gate Ave<br>Westerville, OH 43081 | P-0002043 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 West Ave. J-8 unit C<br>Lancaster, Ca 93534 | P-0020299 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 West Ave. J-8 unit C<br>Lancaster, Ca 93534 | P-0020308 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JENNIFER L<br>8850 Glenrose Dr.<br>St. Louis, MO 63126 | P-0017647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JILL<br>20904 Isola Bella Cir.<br>Venice, FL 34292 | P-0000208 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JIMMY S<br>7807 Scenic View Dr.<br>Knoxville, TN 37938 | P-0026461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOEL A<br>126 Riverview Drive<br>Sheffield, AL 35660 | P-0047321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 Cobble Stone Cir.<br>Knoxville, TN 37938 | P-0027047 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 Cobblestone Cir.<br>Knoxville , TN 37938 | P-0027286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 Cobblestone Cir.<br>Knoxville, TN 37938 | P-0026923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JULIE J<br>5936 Shiloh Church Road<br>Bailey, NC 27807 | P-0007630 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LATWANYA E<br>1108 Diggs Avenue<br>Florence, SC 29506 | P-0053098 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, LAURENDA<br>548 Norcross Way<br>Silver Spring<br>, MD 20904 | P-0006289 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEAH E<br>2471 Natoma Ct SE<br>Smyrna, GA 30080 | P-0018457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEVON<br>5040 Bathgate Ter<br>Richmond, VA 23234 | P-0023561 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LOGAN<br>188 Wheeler St. S.<br>Saint Paul, MN 55105 | P-0037219 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNDA M<br>421 Gatlin Drive<br>Gatlinburg, TN 37738 | P-0037056 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNN B<br>12635 Earnest Avenue<br>Orlando, FL 32837 | P-0000566 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTHA J<br>21 Cedar Street<br>Wenham, MA 01984 | P-0011678 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 Scenic View Dr<br>Knoxville, TN 37938 | P-0026521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 Scenic View Dr<br>Knoxville, TN 37938 | P-0026522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY C<br>12423 Gladys Retreat Circle<br>Bowie, MD 20720 | P-0053912 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY L<br>114 rich road<br>ithaca, ny 14850 | P-0012179 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY R<br>8008 Creekside Village Dr.<br>Mechanicsville, VA 23111 | P-0045178 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MEREDITH B<br>4216 Powelton Ave<br>Philadelphia, PA 19104 | P-0014156 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICHAEL S<br>7200 Patterson Street<br>Lanham, MD 20706 | P-0010299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W 2nd St<br>Apt 1202<br>Reno, NV 89501 | P-0057503 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W. 2nd St.<br>Apt. 1202<br>Reno, NV 89501 | P-0023872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MILDRED<br>45-08 40th Street<br>Sunnyside, NY 11104 | P-0052584 | 12/28/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| CARTER, PATRICIA P<br>16223 Sandy Path Ln<br>Houston, Tx 77084 | P-0011611 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, RICHARD R<br>3686 Toronto Rd<br>Cameron PArk, CA 95682 | P-0044813 | 12/22/2017 | TK Holdings Inc., et al. | $519.16 | | | | | $519.16 |
| CARTER, RODNEY P<br>9326 Pen Hollow Road<br>Pound, Va 24279 | P-0001093 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RUSSELL D<br>2004 Savannah St 204<br>Washington, DC 20020 | P-0053255 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, SAMANTHA E<br>4101 E 20th St<br>Joplin, MO 64804 | P-0035173 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE L<br>8214 Bowers Lane<br>Richmond, VA 23227 | P-0057523 | 2/28/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARTER, STEPHANIE<br>PO Box 31868<br>Houston, TX 77231 | P-0038280 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TAMMY S<br>4874 Edgewood Dr<br>Harrison, MI 48625 | P-0013430 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TERRI L<br>1511 E Illinois St<br>Bellingham, WA 98226 | P-0016032 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CARTER, TERRI Y<br>PO BOX 3235<br>Ontario, CA 91761 | P-0004571 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Terry<br>5720 Rustic Trail<br>Huntsville, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| CARTER, THOMAS E<br>3649 Light Horse Loop<br>Virginia Beach, VA 23453 | P-0009340 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, THOMAS S<br>1204 N. Indian Hill Blvd<br>Claremont, CA 91711 | P-0055958 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TIFFANY<br>724 White Oak Drive<br>Ridgecrest, ca 93555 | P-0033181 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Tony M.<br>107 3rd Ave. N.<br>St. James, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, TUNISIA L<br>1078 Leybourne Cv<br>Lawrenceville, GA 30045 | P-0005184 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TYSHAWN T<br>444 locust ct<br>Rockville centre, Ny 11570 | P-0034895 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, VINCENT L<br>5725 SW Westport Circle<br>Topeka, KS 66614 | P-0031978 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, YVONNE<br>9320 RICHMOND<br>KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER-COLE, ANDRIA M | P-0054990 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER-COLE, ANDRIA M<br>5604 Elderon Ave.<br>Baltimore, MD 21215 | P-0055817 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-HAYES, CHERVEKA A<br>2522 Norris Rd unit 4<br>Columbus, Ga 31907 | P-0029956 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTI, LEIGH<br>33 Roosevelt Street<br>South River, NJ 08882 | P-0005761 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTIER, MATTHEW G<br>2443 fawnlake trl<br>orlando, fl 32828 | P-0009641 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cartner, Grant<br>7777 Old Mill Forest Drive<br>Roanoke, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARTNER, GRANT A<br>7777 Old Mill Forest Drive<br>Roanoke, VA 24018 | P-0057664 | 3/12/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, JEANNE M<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cartwright, Melody<br>713 Jefferson Street<br>Martinsville, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, RIKKI M<br>4737 Yorkshire Way<br>Granite Bay, CA 95746 | P-0014663 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTY, PAUL E<br>221 Beach Street<br>Quincy, Ma 02170 | P-0006635 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUANA, JOHN T<br>12102 Carmela Dr<br>Fenton, MI 48430 | P-0013338 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, ELIZABETH J<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0036968 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0037019 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0036608 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUSO, JOSEPH L<br>305 Angelica Way<br>Alpharetta, GA 30022 | P-0037076 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUSO, MARIE<br>8 Governor Peabody RD<br>Billierca, MA 01821 | P-0011381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL D<br>3020 Speyburn<br>The Colony, TX 75-56 | P-0053398 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL L<br>379 west maryknoll<br>rochester hills, mi 48309 | P-0053577 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARUSO, PATRICK<br>2979 Otis Ave<br>Bronx, NY 10465 | P-0006842 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, SANTO J<br>9747 Oakwood Hills Court<br>New Port Richey, FL 34655 | P-0037012 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUTHERS, TERESA A<br>229 Railroad Ave<br>Ephrata, PA 17522 | P-0016413 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERRY L<br>6102 Arcadia Drive<br>Knoxville, TN 37920-6428 | P-0018244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVALHO, CRYSTAL L<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, CALVIN<br>4 Old Orchard Rd.<br>Morristown, NJ 07960 | P-0035816 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARVER, CAROLINE A<br>40 Victoria Ct<br>Oshkosh, WI 54902 | P-0049709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, DONNA JEAN<br>1801 Becker AV SE #306<br>Willmar, MN 56201 | P-0008197 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER-CHENEY, KATHLEEN L<br>85 Covered Bridge Rd<br>Warwick, NY 10990 | P-0016556 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, ELIZABETH E<br>847 Ludwig Drive<br>Gahanna, OH 43230 | P-0011510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, THOMAS<br>4345 87th Ave SE<br>Mercer Island, WA 98040 | P-0026436 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAL, KATHRYN A<br>81 Forrestal Ave<br>Staten Island, NY 10312 | P-0037421 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI , DIANE L<br>1804 86th<br>Darien, IL 60561 | P-0025755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86th Street<br>Darien, IL 60561 | P-0024900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86th Street<br>Darien, IL 60561 | P-0024911 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAMASSA, ROSE MARIE<br>8167 Vineyard Avenue #43<br>Rancho Cucamonga, ca 91730 | P-0033199 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, CHRISTOPHER D<br>201 S. Greenfield Rd. #315<br>Mesa, AZ 85206 | P-0003579 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, GENEVIEVE<br>6214 Aragon Village<br>San Antonio, TX 78250 | P-0043129 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, LAURIE P<br>100 Woodview Drive<br>Kennett Square, Pa 19348 | P-0008911 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASARINO, MARC S<br>100 Woodview Drive<br>Kennett Square, Pa 19348 | P-0008821 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANN Y<br>2231 E. Virginia Rd.<br>Fullerton, CA 92831 | P-0035749 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANNA S<br>306 Danube Ave apt 1<br>Tampa, FL 33606 | P-0002367 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, DANIELLE C<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 La Paja Lane<br>Mission Viejo, CA 92691 | P-0022184 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 La Paja Lane<br>Mission Viejo, CA 92691 | P-0022189 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 La Paja Lane<br>Mission Viejo, CA 92691 | P-0022194 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Casas, Ruben C<br>16767 E. Benwood St.<br>Covina, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASCARIO, DOMENIC M<br>24178 Canyon Lake Drive North<br>Canyon Lake, CA 92587 | P-0032449 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE J<br>30 regal pl<br>hopewell jct, ny 12533 | P-0023929 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE<br>30 regal pl<br>hopewell jct, ny 12533 | P-0023801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIONE, SANDRA L<br>60 Woodlawn Drive<br>Cranston, RI 02920 | P-0014411 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, BARBARA J<br>14450 Dover Forest Drive<br>Orlando, FL 32828 | P-0049459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, EVA<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, MARYALICE B<br>211 Lillie Robyn Lane<br>Buda, TX 78610 | P-0023297 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, ROSWITHA L<br>410 Mills Dr.<br>Benicia, CA 94510 | P-0022256 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, STEVEN<br>2004 Arbor Cir<br>Brea, CA 92821 | P-0016419 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, CHRISTINA M<br>2346 WEBSTER STREET<br>NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, JANICE D<br>1604 Hackberry Avenue<br>Metairie, LA 70001 | P-0032557 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASELLA, PETER D<br>1604 Hackberry Avenue<br>Metairie, LA 70001 | P-0032875 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASERTA, DEBRA C<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N<br>2251 K Street<br>San Diego, CA 92102 | P-0031132 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Casey, Bernard N.<br>2251 K Street<br>San Diego, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASEY, CAROL L<br>528 Tomahawk Ct<br>PalmBeachGardens, FL 33410 | P-0000669 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, CASSANDRA D<br>3221 Blanket Flower Way<br>Lehi, UT 84043 | P-0006063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, GERALDINE<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, JOSEPH J<br>42767 Keiller Ter<br>Ashburn, VA 20147 | P-0043414 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KATHRYN R<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KENNETH E<br>Po Box 516<br>Elm Mott, Tx 76640 | P-0024121 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, LORRAINE A<br>507 Terrace Drive<br>Pittsburgh, PA 15238 | P-0040210 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, MARTIN E<br>9005 Damascus Hills Lane<br>Damascus, MD 20872 | P-0028292 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, QUINN B<br>6704 Manchaca Rd<br>Unit 35<br>Austin, TX 78745 | P-0053576 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICHARD G<br>2028 W Cannon Cv<br>Cordova, TN 38016 | P-0013992 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICK E<br>5953 Dunbarton Way<br>Raleigh, NC 27613 | P-0031321 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, SHEILA K<br>211 Peterson Road<br>Riverton, Wy 82501 | P-0010088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, VALERIE A<br>2006 Park St<br>Houston, TX 77019 | P-0006834 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY-LEININGER, CHARLES F<br>4725 N. Edgewood Ave.<br>Cincinnati, OH 45232 | P-0037807 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JAMES<br>313 Sharon st<br>Mineral wells, Wv 26150 | P-0054408 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JEFFREY L<br>4178 42nd Ave NE<br>Seattle, WA 98105 | P-0015747 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JR., JOSEPH T<br>218 Bendingwood Circle<br>Taylors, SC 29687 | P-0039639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, REGINA<br>2775 Olivine Dr<br>Dacula, GA 30019 | P-0051599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, THOMAS M<br>325 Foreststone DR<br>West Union, SC 29696 | P-0049167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>West Memphis, AR 72303 | P-0027241 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>West Memphis, AR 72303 | P-0027243 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHEMRE, DAWN A<br>2745 Rochester Road<br>Cranberry Twp, PA 16066 | P-0034276 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMAN, DONAL P<br>1136 W 75th Street<br>Indianapolis, IN 46260 | P-0001904 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMERE, BRIAN C<br>2745 Rochester Road<br>Cranberry Twp, PA 16066 | P-0034254 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMORE, KENT S<br>1780 Creston Rd<br>Paso Robles, Ca 93446 | P-0019738 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASILLAS, PRISCELLA<br>2005 s. reservoir st<br>pomona, ca 91766 | P-0054416 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, EUSTACE L<br>8 Independence way #316<br>Franklin, Ma 02038 | P-0051333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0039165 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041109 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041116 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 Chauncey Lane SW<br>Marietta, GA 30064 | P-0041160 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASIMIR, RENWICK F 2456 Chauncey Lane SW Marietta, GA 30064 | P-0041161 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F 2456 Chauncey Lane SW Marietta, GA 30064 | P-0041165 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERT D 5867 US Hwy 311 Sophia, NC 27350 | P-0041385 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERY D 5867 US Hwy 11 Sophia, NC 27350 | P-0041333 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEY, LA NETTE L 6271 Quail Court Theodore, AL 36582 | P-0003939 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKIE, JEFFERY D 5867 US Hwy 311 Sophia, NC 27350 | P-0041335 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASMASS, DARLENE M PO Box 860 Eleele, HI 96705 | P-0053043 | 12/27/2017 | TK Holdings Inc., et al. | $549.30 | | | | | $549.30 |
| CASMASS, JADE A PO Box 860 Eleele, HI 96705 | P-0051425 | 12/27/2017 | TK Holdings Inc., et al. | $180.57 | | | | | $180.57 |
| Cason, Darlene R 3302 Clearview Drive San Angelo, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASON, JACINDA G 1515 Fort street #731 Lincoln Park, Mi 48146 | P-0048281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, ELIZABETH M 654 kristin ct new lenox, IL 60451 | P-0015224 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Casper, James C 9736 Ascot Drive Omaha, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASPERSON, APRIL 5546 Shagbark Place groveport, oh 43125 | P-0007620 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASQUEJO, RANDY J 204 Bent Oak Lane Woodstock, GA 30189-8120 | P-0024972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, JAMES V 8741 SW 192nd St Cutler Bay, FL 33157 | P-0019954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, RAMONA B 18332 Soledad Canyon Road Apt. 6 Canyon Country, CA 91387 | P-0047813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSANI, JACOB A 22732 285TH AVE AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CASSATA, SALVATORE 433 vassar lane des plaines, il 60016 | P-0016274 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASSELBERRY, ROBERTA S<br>1254 Kendari Terrace<br>Naples, FL 34113-8411 | P-0026828 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CASSENS, PAUL E<br>644 Nalanui St. Unit C<br>Honolulu, HI 96817 | P-0032452 | 11/27/2017 | TK Holdings Inc., et al. | $429.17 | | | | | $429.17 |
| CASSESE, VINCENT<br>2105 Kings Court<br>Locust Grove, VA 22508 | P-0010976 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, ADAM W<br>9509 Bishopswood Ln<br>Perrysburg, Oh 43551 | P-0014003 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, SARAH E<br>719 Spring St.<br>Bethlehem, PA 18018 | P-0038638 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIDY, JEAN E<br>7 Haley Farm lane<br>Groton, Ct 06340 | P-0004629 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIN, MARGARET M<br>35 Garella Road<br>Bethel, CT 06802 | P-0009801 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAST, AUDRA L<br>36 Sean Meadow Drive<br>Morris, CT 06763 | P-0028480 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, JOHN A<br>430 Northview Road<br>Birdsboro, PA 19508 | P-0047232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, TINA A<br>430 Northview Road<br>Birdsboro, PA 19508 | P-0039767 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNOLA, CLARICE<br>6755 forest glen ave<br>solon, oh 44139 | P-0004866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, ALBERT<br>1251 Ridgehaven Dr.<br>La Habra, Ca 90631 | P-0025467 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, CECILE<br>20109 Trumbo Road<br>San Antonio, TX 78264 | P-0031514 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JOANNE P<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JUAN C<br>14202 Pearl Pointe drive<br>Caldwell, Id 83607 | P-0004608 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANO, MARLENY D<br>4810 Prewitt Ranch Rd.<br>Killeen, TX 76549 | P-0050689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castedo-Garcia, Hans<br>7871 SW 127th Drive<br>Miami, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTEEL, KATHY B<br>810 Ottway Road<br>Greeneville, TN 37745 | P-0036650 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANO, DAVID<br>39341 Wentworth St<br>Murrieta, CA 92563 | P-0042347 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANOS, CLAUDIA<br>1311 lesley court<br>santa maria, ca 93454 | P-0028879 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castellanos, Enrique<br>3707 Amur Maple Drive<br>Bakersfield, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, HUGO<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castellanos-Perez, Norma<br>PO Box 3451<br>Visalia, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLI, FRANCES O<br>2601 S Arlington Ave<br>Independence, Mo 64052 | P-0041045 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLI, SCOTT E<br>30 Broadview Avenue<br>Warwick, RI 02889 | P-0056953 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELO, LEE C<br>19 S. Franklin Circle<br>Greenwood Villag, CO 80121 | P-0047531 | 12/22/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Casteloes, Joseph<br>4813 Highway 268 E<br>Ambrose, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTERLOW, DONNIE G<br>PO Box 7634<br>Greensboro, NC 27417 | P-0002259 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTIGLIONE, MICHELE<br>1127 E. Kaler Dr.<br>Phoenix, AZ 85020 | P-0034615 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILE TUCKER, LORI A<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castille, Carlton<br>54 Rolling Meadows<br>Goodletsville, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CASTILLO SANTA, JESSIE A<br>Po box 8333<br>San juan, PR 00910 | P-0037536 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, ADRIAN L<br>4243 W. Ave. J12<br>Lancaster, CA 93536 | P-0023977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. Ave. J12<br>Lancaster, CA 93536 | P-0024152 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008283 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>Bill O. Castillo<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008247 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>Bill O. Castillo<br>2608 2nd Street South<br>Arlington, VA 22204 | P-0008259 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CARMEN I<br>589 Dolores Street<br>San Francisco, CA 94110 | P-0036434 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CHARLIE<br>1942 Wyatt Street<br>Pensacola, FL 32514 | P-0000241 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID<br>1817 westwood dr.<br>abilene, tx 79603 | P-0004810 | 10/25/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CASTILLO, DAVID<br>1817 westwood dr.<br>abilene, tx 79603 | P-0003666 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ELPIDIA<br>8645 Yorktown Ave<br>Los Angeles, CA 90045 | P-0047797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JAIME J<br>PO Box 830013<br>San Antonio, TX 78283 | P-0002672 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CASTILLO, JESSICA L<br>2928 S. Lisbon Way<br>Aurora, CO 80013 | P-0039554 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA<br>100 SW 110 AVE APT 143<br>Miami, FL 33174 | P-0001129 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, KIMBERLY A<br>4485 Kansas Street<br>Unit 10<br>San Diego, CA 92116 | P-0055118 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, LETICIA<br>55 North Fremont Avenue<br>Alhambra, CA 91801 | P-0053077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MARGARET<br>6911 Mountain Cedar Ln<br>Dallas, TX 75236 | P-0003954 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MEL<br>13446 Landfair Road<br>San Diego, CA 92130 | P-0000240 | 10/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MIGUEL A<br>11624 Glenworth st.<br>Santa Fe Springs, CA 90670 | P-0025368 | 11/14/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CASTILLO, NELSON<br>5880 SW 147 Court<br>Miami, FL 331933013 | P-0053196 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, PALOMA L<br>12102 Azuma Heights<br>Peyton, Co 80831 | P-0049265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castillo, Ricardo A<br>8905 144th Street<br>Jamaica, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>592 N. Tailwind Dr<br>Blanco, TX 78606 | P-0000925 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>592 N. Tailwind Dr<br>Blanco, TX 78606 | P-0019715 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, TERESA L<br>6262 Verdict Ct<br>Chesterfield, VA 23832 | P-0018253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, XAVIER<br>621 Mt. Vernon Dr.<br>Laplace, La 70068 | P-0057922 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, YANIRA<br>3006 nw 25th st<br>Fort worth, Tx 76106 | P-0002476 | 10/23/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CASTILLO, YESENIA<br>2315 Teakwood Dr Apt D<br>Arlington, TX 76014 | P-0058199 | 9/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLOW, ROBERT M<br>1758 King Phillip dr<br>KISSIMMEE, Fl 34744 | P-0020544 | 11/9/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| CASTING, PALOMA L<br>12102 azuma Heights<br>Peyton, Co 80831 | P-0049291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLE MARTIN, CYNTHIA A<br>110 Rock House Cir N<br>Sacramento, CA 95835 | P-0034650 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, AMBER<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047771 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CASTLEBERRY, JACK D<br>2703 W 2nd Ave<br>Pine Bluff, AR 71601 | P-0025818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, JASON P<br>2542 S Quitman St<br>Denver, CO 80219 | P-0009694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 Rayhan Road<br>Pine Bluff, AR 71603 | P-0027746 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 Rayhan road<br>Pine Bluff, AR 71603 | P-0027858 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTNER, KIRK W<br>26159 Burg Rd<br>Warren, MI 48089 | P-0045901 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTNER, MARILYN J<br>26159 Burg Rd<br>Warren, MI 48089 | P-0045897 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTO, KATHLEEN A<br>1418 Nature Court<br>Dayton, OH 45440 | P-0001141 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTOR, MAGALIE<br>19501 W. Country Club Dr.<br>#2211<br>Aventura, FL 33180 | P-0009405 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CASTOR, STEPHEN<br>5005 Gaviota Ave.<br>Encino, CA 91436 | P-0034700 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTOR, VERONICA<br>4592 Oregon St.<br>San Diego, CA 92116 | P-0031983 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, JAIRO<br>16638 E Brookport St<br>Covina, Ca 91722 | P-0015893 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, PATRICIA D<br>586 North First Street<br>Suite 213<br>San Jose, CA 95112 | P-0040230 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, ANTHONY J<br>1901 Chancellor Ridge Rd<br>Pratville, AL 36066 | P-0046018 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M<br>16201 S Figueroa St.<br>Apt.208<br>Gardena, Ca 90248 | P-0041825 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, BENJAMIN M<br>16201 S Figueroa St.<br>Apt.208<br>Gardena, Ca 90248 | P-0041874 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, BENJAMIN M<br>16201 S. Figueroa st.<br>Apt.208<br>Gardena, CA 90248 | P-0040352 | 12/14/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| CASTRO, DAVID G<br>3006 W San Nicholas St<br>Tampa, FL 33629 | P-0000312 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, EUGENE<br>5947 Wedgewood Village Circle<br>Lake Worth, FL 33463 | P-0023610 | 10/30/2017 | TK Holdings Inc., et al. | $471.00 | | | | | $471.00 |
| CASTRO, GEORGE B<br>436 Link Dr.<br>El Paso, Tx 79907 | P-0010223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>547 ORION RD<br>SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, JENNIFER S<br>200 Manville Hill Rd C64<br>Cumberland, RI 02864 | P-0047922 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JESSICA<br>3401 S Towner St<br>Santa Ana, CA 92707 | P-0021001 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIA I<br>19182 W Woodlands Ave<br>Buckeye, Az 85326 | P-0014454 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIBEL R<br>4515 S. Rockwell Street<br>Apt. 1<br>Chicago, IL 60632 | P-0031140 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MAYRA<br>33 Madison Ave<br>Hempstead, NY 11550 | P-0038857 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MELINDA<br>3926 University Dr.<br>Garland, tx 75043 | P-0053709 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MICHELLE<br>1232 rt 27<br>North Brunswick, nj 08902 | P-0034085 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RAYMOND V<br>2163 Iacovetti Avenue<br>Tulare, CA 93274 | P-0055758 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RICHARD E<br>81 WATERWHEEL WAY<br>SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, SCOTT<br>2730 Fulton St<br>San Francisco, CA 94118 | P-0030106 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, TONI M<br>1749 Long Dr.<br>Beamont, ca 92223 | P-0030610 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE C<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE<br>4364 Beechwood Circle<br>Weston, FL 33331 | P-0052320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRUITA, MONICA<br>14330 Bush Ave.<br>Riverside, CA 92508 | P-0019839 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0025970 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0032409 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, ALAN D<br>6909 37th Ave SW<br>Seattle, WA 98126 | P-0033058 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CASWELL, DIANA P<br>19 Conifer Rdg<br>Cumb Foreside, ME 04110 | P-0023519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASWELL, MICHELE W<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Catalan, Jose Luis<br>200 Adams Street<br>Bakersfield, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CATALANO, BRIAN L<br>753 Cottonwood Court<br>Virginia Beach, VA 23462 | P-0009457 | 10/30/2017 | TK Holdings Inc., et al. | $10,164.92 | | | | | $10,164.92 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035586 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035589 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035646 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 Sandburg Drive<br>Morganville, NJ 07751 | P-0035650 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, NICOLE H<br>230 W Thatch Palm Cir<br>Jupiter, FL 33458 | P-0005836 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, VALERIE<br>2709 Orange Tree Drive<br>Edgewater, FL 32141 | P-0002137 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO-HEALEY, VICTORIA A<br>5 Sachem Road<br>Bristol, RI 02809-2807 | P-0010377 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALFAMO, ANGELA A<br>2512 La Cristal Cir<br>West Palm Beach, FL 33410 | P-0021549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALINA, CHARLES J<br>145 S. 22nd St.<br>Pittsburgh, PA 15203 | P-0030377 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, MARCO A<br>3648 Palos Verdes Drive North<br>Palos Verdes Est, CA 90274 | P-0012268 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, RACHEL<br>6045 51st Pl S<br>Seattle, WA 98118 | P-0032083 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANG, THERESA B<br>9824 Baranello Way<br>Elk Grove, CA 95757 | P-0057905 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 Linda Dr.<br>massapequa park, ny 11762 | P-0017797 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 Linda Dr.<br>massapequa park, ny 11762 | P-0017932 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAQUET, ELSIE M<br>3215 Netherland Ave.<br>Apt. 1E<br>Bronx, NY 10463 | P-0009488 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATE, JIMMY D<br>1208 CR 529<br>Burleson, Tx 76028 | P-0010844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 Mission Dr Unit 1<br>Jacksonville, Fl 32217 | P-0049998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 Mission Drive unit 1<br>Jacksonville, Fl 32217 | P-0049899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHCART, LAVONDA K<br>P.O. Box 523<br>508 West Buffalo Street<br>Holly, CO 81047 | P-0013582 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHERWOOD, STACEY S<br>6617 Summer Cove Drive<br>Riverview, FL 33578 | P-0002194 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHEY, FRANK E<br>5808 Montaque Avenue<br>Rockvale, TN 37153 | P-0013460 | 11/2/2017 | TK Holdings Inc., et al. | $5,386.00 | | | | | $5,386.00 |
| CATIGNANI, MARCIANNE H<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATINO, TEODORO N<br>16 Range Road<br>Wilton, CT 06897 | P-0022967 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATLIN, SALLY<br>4916 N Park Ave<br>Indianapolis, IN 46205 | P-0001311 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATNEY, MATTHEW J<br>9725 Moran RD NE<br>Bainbridge Is, WA 98110 | P-0039538 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATON, DUANE E<br>12622 Joda Lane East<br>Jacksonvil, FL 32258 | P-0001162 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRAS, THOMAS J<br>3643 Blair Court<br>Blasdell, NY 14219 | P-0029605 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, BRIAN L<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 farm road 2150<br>Cassville, Mo 65625 | P-0039873 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 farm road 2150<br>Cassville, Mo 65625 | P-0039875 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRUCH, RICHARD A<br>299 Fuller Rd.<br>Hermon, ME 04401 | P-0025364 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATT, PAUL E<br>2513 Serenity Way<br>Lebanon, TN 37090-1561 | P-0044447 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTANACH, DEENA<br>1007 Charlene St<br>Savannah, GA 31410 | P-0010596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATTERTON, MARTIN H<br>790 Stevenson rd.<br>Severn, Md 21144 | P-0056025 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046839 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046844 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 Lower Rd<br>Souderton, PA 18964 | P-0046848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTOLICA, STEPHEN J<br>5990 Long Acres Court<br>Fair Oaks, CA 95628 | P-0017572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTRON, CYNTHIA I<br>22 Richmond Ct<br>Saint Charles, MO 63303 | P-0006437 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, BILLY K<br>Billy K. Caudill<br>36326 Clifford Drive<br>Sterling Heights, Mi 48312 | P-0011998 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 Cable St<br>San Diego | P-0050496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 Cable St<br>San Diego, CA 92107 | P-0050450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, SHIRLEY R<br>po box 86<br>Ragland, WV 256 | P-0001047 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAUDLE, SHERRY H<br>8703 Hwy 17 BYP South<br>M-26<br>Surfside Beach, SC 29575 | P-0007600 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUFFIEL, KRISTIN<br>7709 Chatfield Ln.<br>Ellicott City, MD 21043 | P-0054340 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULDER, GAI A<br>17413 Lebanon Road<br>Fort Myers, FL 33967 | P-0035507 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, ANNA M<br>2843 E Weldon Ave<br>Phoenix, AZ 85016 | P-0022716 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 Rolling Meadow Rd<br>Madison, Ct 06443 | P-0004094 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 Rolling Meadow Rd.<br>Madison, Ct 06443 | P-0004090 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, GARY S<br>3350 Sea Turtle Dr<br>Dayton, OH 45414-1738 | P-0025445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, JOHN D<br>10605 Odyssy Way<br>Taft, CA 93268 | P-0045177 | 12/22/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAULFIELD, JOSEPH B<br>314 N 3rd Ave<br>Virginia, MN 55792-2416 | P-0020694 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAULKINS, LYNN M<br>116H Clintwood Ct.<br>Rochester, NY 14620 | P-0046777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 van ellis rd<br>Utica<br>Utica, Ny 13502 | P-0011014 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 van ellis rd<br>Utica, Ny 13502 | P-0011001 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, EZELLA<br>2636 Avenida Loop<br>Irving, TX 75062 | P-0045333 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, WILLIAM<br>2636 Avenida Loop<br>Irving, TX 75062 | P-0045327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 Richards Rd<br>Perris, CA 92571 | P-0049785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 Richards Rd<br>Perris, CA 92571 | P-0049838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTHEN, LUCY A<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTION, DEBORAH A<br>122 Euphrates Circle<br>Palm Beach Garde, FL 33410 | P-0034792 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVA, GARY F<br>7351 Mesa Drive<br>Aptos, CA 95003 | P-0043224 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVADA, JOHN<br>2226 NW 2nd Street<br>Cape Coral, FL 33993 | P-0000152 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALIER, JENNIFER<br>2647 Emerald Ln<br>Yorkville, IL 60560 | P-0036022 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cavalier, Matt F.<br>303 Marigold Drive<br>Greensburg, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVALLARO, ROBERT A<br>PO Box 81<br>Warren, RI 02885 | P-0037965 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLI, BRETT D<br>10365 plantation bridge dr<br>Johns Creek, Ga 30022 | P-0039259 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLO, DANA S<br>2733 Victoria Lane<br>EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK Holdings Inc., et al. | $11,084.73 | | | | | $11,084.73 |
| CAVALUZZI, CHRISTOPHER M<br>1515 Aiden Drive<br>Woodbridge, Va 22191 | P-0028104 | 11/18/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAVANAGH, TIMOTHY C<br>1258 Meadow Lark Drive<br>Titusville, FL 32780 | P-0042832 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, BARBARA E<br>21 College Court<br>Larkspur, CA 94939-1007 | P-0011966 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JAMES E<br>8605 Linderwood Drive<br>Las Vegas, NV 89134 | P-0043160 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JESSICA E<br>5235 Stone Bridge Way<br>Sykesville, MD 21784 | P-0010608 | 10/31/2017 | TK Holdings Inc., et al. | $8,700.00 | | | | | $8,700.00 |
| CAVANAUGH, THOMAS A<br>21 College Court<br>Larkspur, CA 94939 | P-0011957 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANNA, WYNNE S<br>5 Mohican Ave.<br>Northborough, ma 01532 | P-0025312 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cavaretta, Peter Paul<br>17012 SW Sapri Way<br>Port Saint Lucie, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVAZOS, OLIVIA S<br>2037 Horne Rd<br>Corpus Christi, TX 78416 | P-0025077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cave Rock Associates<br>BEITO, RICHARD<br>PO Box 11368<br>Zephyr Cove, NV 89448 | P-0038763 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE, JEFF B<br>101 Sharp Ave.<br>Ballinger, TX 76821 | P-0010381 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVELL, STEPHANIE L<br>264 Lee Garland Drive<br>Opelousas, LA 70570 | P-0024247 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cavinder, Kristine<br>16623 Caravaggio Loop<br>Montverde, FL  34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CAWLEY, JACK L<br>369 pine orchard road<br>chepachet, ri 02814 | P-0052744 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, LAWRENCE P<br>305 Center St<br>Taylor, PA 18517 | P-0043879 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, STEVEN M<br>6337 Well Fleet Drive<br>Columbus, OH 43231 | P-0023367 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYABYAB, ROJIENOUYE<br>75 Joel Scott Drive<br>Holden, MA 01520 | P-0028483 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYNAK, ERIC J<br>211 Erving Jacobs Rd.<br>Port Angeles, WA 98362 | P-0038318 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CAYNAK, SUSAN<br>167 Black Mountain Dr<br>Fort Mill, SC 29708 | P-0001507 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAYTON, LYN<br>10361 E Jerome Ave<br>Mesa, AZ 85209 | P-0004453 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 Crossview Lane<br>Lake in the Hill, IL 60156 | P-0021113 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 Crossview Lane<br>Lake in the Hill, IL 60156 | P-0021123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZEAUX, AMANDINE M<br>2345 Bering Drive - Appt 806<br>Houston, Tx 77057 | P-0022720 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZZARO, ROBERTO<br>6403 108th Ave NE<br>Kirkland, WA 98033 | P-0019018 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CBS Corporation<br>3 Park PLaza<br>20th Floor<br>Irvine, CA 92614 | P-0052209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>365-B New Albany road<br>Moorestown, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W Stevens<br>Moorestown, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc<br>Warren W. Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD Brooks Inc.<br>Warren W Stevens<br>365-B New Albany Road<br>Moorestown, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CDW, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CEBALLOS, AMANDA<br>4016 Rawlins Dr<br>Council Bluffs, IA 51501 | P-0033021 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CEBREROS, SONIA R<br>610 South Larkin Street<br>Tulare, CA 93274 | P-0053798 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, GIOVANNI<br>66 Thornwood Lane<br>Sewell, NJ 08080 | P-0032180 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 Thornwood Lane<br>Sewell, NJ 08080 | P-0032292 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 Thornwood Lane<br>Sewell, NJ 08080 | P-0032296 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cece, Anthony<br>24 Fairway Ave<br>W. Long Branch, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cece, Rose M<br>24 Fairway Ave<br>West Long Branch, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECERE, HEATHER A<br>57 Tyndale Avenue<br>Monroe, nj 08831 | P-0013313 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CEDENO, EMANUEL<br>10225 Wortham Blvd<br>2211<br>Houston, TX | P-0025953 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 Partrick Road<br>Westport, CT 06880 | P-0045954 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 Partrick Road<br>Westport, CT 06880 | P-0046008 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERLUND, ANN E<br>7029 Roberts Drive<br>Woodridge, IL 60517-1908 | P-0056200 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDILLO, JERARDO<br>10924 Los Rios Drive<br>Fort Worth, TX 76179 | P-0025860 | 11/15/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CEGLIC, JACK<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEJA, RAFAEL<br>6451 Crestview Cir.<br>Stockton, CA 95219 | P-0041233 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY G<br>5706 Louis Prima Dr W<br>New Orleans, La 70128/ | P-0030096 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY<br>5706 Louis Prima Dr W<br>New Orleans, La 70128 | P-0030062 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTI, AMY J<br>3588 Rydal Lane<br>Mason, OH 45040 | P-0024250 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Celestine, Ashley<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CELESTINE, BRENDA D<br>505 BRUCE DRIVE<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELING, EVAN C<br>2593 Robert Lane<br>Montgomery, IL 60538 | P-0017459 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLA, JEFFREY A<br>1020 Macungie Avenue<br>Emmaus, PA 18049 | P-0014872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELLI, MICHELE A<br>Michele Celli<br>5840 W Craig Rd 120-239<br>Las Vegas, NV 89130 | P-0045667 | 12/23/2017 | TK Holdings Inc., *et al* . | $8,757.90 | | | | | $8,757.90 |
| CELLITTI, DAVID T<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CEMI<br>SPENCER, FRANK A<br>15500 BUSHY TAIL RUN<br>Woodbine, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENATIEMPO, BARBARA A<br>132 Maple Dr<br>Dorsey, IL 62021 | P-0038832 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENDAN, ELGA<br>6051 SW 110 Avenue<br>Miami, FL 33173 | P-0033656 | 11/29/2017 | TK Holdings Inc., *et al* . | $5,500.00 | | | | | $5,500.00 |
| CENSOPRANO, MARIA L<br>1211 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045909 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L<br>1221 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045915 | 12/24/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| CENSOPRANO, MARIA L<br>1221 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0058155 | 7/25/2018 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| CENSOPRANO, MARIA L<br>1221 Hyman Avenue<br>Bay Shore, NY 11706-5340 | P-0045905 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Centeio, Maria L<br>9 Corey Avenue<br>Brockton, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L<br>9 Corey Avenue<br>Brockton, MA 02301 | P-0005299 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Centeno Mendez, Jose R<br>640 First St<br>Los Banos, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTOLA, LAWRENCE J<br>6175 VIcksburg Street<br>New Orleans, LA 70124 | P-0012905 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CENTORE, ANTHONY M<br>288 Stairs Rd<br>Amsterdam, NY 12010 | P-0046495 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Central Florida Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047737 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Central Florida Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056848 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Central Transport, LLC<br>12225 Stephens Rd.<br>Warren, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTRELLA, HEATHER L<br>909 Torringford West St.<br>Torrington, CT 06790 | P-0051380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Centro de Servicios Comunitar<br>SALINAS, BERTHA A<br>904 N 4th Street<br>Yakima, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURIONI-DAWS, AGNES A<br>1154 Arden Road<br>Pasadena, CA 91106 | P-0039224 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Century Construction West<br>MURADYAN, VARUZH<br>1021 E. Angeleno Ave.<br>Burbank, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC)<br>Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBONE , JOSEPH L<br>3012 Vincent Rd<br>West Palm Beach, FL 33405 | P-0032864 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 wright drive<br>lake in the hill, il 60156 | P-0035217 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 wright drive<br>lake in the hill, il 60156 | P-0035222 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DELIA<br>418 Garland Dr.<br>Apt. 235<br>Lake Jackson, TX 77566 | P-0001553 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 Cherry Avenue<br>Lake Forest, CA 92630 | P-0026178 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 Cherry Avenue<br>Lake Forest, CA 92630 | P-0054525 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, OSKAR A<br>7724 S. Leamington Avenue<br>Burbank, IL 60459 | P-0036191 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERDEIROS, BARBARA 67 st pauls ave staten island, ny 10301 | P-0006412 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cerden, David 4394 Lamar Dr Douglasville, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A 636 HOLLISTER ST SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A 636 HOLLISTER ST SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A 636 HOLLISTER ST SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERES, CICI | P-0047455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cerezo, Wenceslao Flores 10723 Norman Ave Fairfax, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERKAS, YVONNE M 1025 South 23rd Street Manitwoc , WI 54220 | P-0027748 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERNIUS, MINDAUGAS , Ma 01079 | P-0045625 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRATO, FREDERICK J 293 Fairview Ave Cedar Grove, NJ 07009 | P-0008819 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL 141 LEES AVENUE TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL 141 LEES AVENUE TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES SOTO, EDUARDO 1600 W MEMORY LN UNIT 216 SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, ALVARO 3255 Gateway st  APT 111 Springfield, OR 97477 | P-0007929 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, CHARITY B 667 S. Detroit St. Apt. 109 Los Angeles, CA 90036 | P-0010931 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, EDUARDO 1600 W MEMORY LN UNIT 216 SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, LURDES 779 S Lassen Ct Anaheim, Ca 82804 | P-0029229 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, MARIO c/o Peter Prieto, Esq., One S.E. Third Avenue Miami, FL 33131 | P-0043612 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERVONE, TERRI A<br>215-27 23 rd 2fl<br>bayside, ny | P-0017519 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESPEDES, LUIS M<br>PO BOX 3365<br>Palm Desert, ca 92261 | P-0055256 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESSNA, GABRIEL A<br>87 Pardee Avenue<br>Jamestown, NY 14701 | P-0032628 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESTERO, EMANUEL<br>1005 loucks place<br>york, pa 17404 | P-0054922 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETHOUTE, KEYNA<br>12027 171st street<br>jamaica, NY 11434 | P-0057295 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETOUTE, VERON<br>4262 King James Court<br>Snellville, ga 30039 | P-0006364 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CETRULLO, ADRIANA<br>PO Box 1312<br>Medford, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ceva Logistics<br>Attn: Katherin Moore-Devoe<br>15350 Vickery Drive<br>Houston, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CFP Motors L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058126 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CFP Motors LLC d/b/a Courtesy<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH Motors LLC d/b/a Coggin Ho<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH Motos LLC<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058127 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHA, HO KWANG<br>1262 Euclid Ave SE<br>Cleveland, TN 37311 | P-0007615 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75th Dr<br>Parkland, FL 33067-3904 | P-0051729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75th Dr<br>Parkland, FL 33067-3904 | P-0051773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABARRIA, ALICE M<br>5169 W. 88th Place<br>Oak Lawn, IL 60453 | P-0021603 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABASSOL, CHRISTIE L<br>5419 Keeport Drive, #3<br>Pittsburgh, PA 15236 | P-0007634 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHABINAK, SARAH E<br>8618 South Country Club Road<br>Perkins, OK 74059 | P-0034116 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABOT, LOUIS G<br>517 N Maple St<br>Ephrata, PA 17522 | P-0028929 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACKO, SANDRA<br>26458 Aldertree Court<br>Moreno Valley, CA 92555 | P-0034762 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, MARIE A<br>1105 Haaglund Dr 23<br>Missoula, MT 59802 | P-0042204 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, SCOTT H<br>48 GLEN SUMMER ROAD<br>PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHADMAN, JOHN D<br>151 Elm Rd<br>Blacksburg, SC 29702 | P-0033142 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWELL, JAMES C<br>2504 High Pointe Blvd.<br>McKinney, TX 75071 | P-0049946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, A KRISTIN S<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 Morning Creek Lane<br>Charlotte, NC 28214 | P-0039694 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 Morning Creek Ln<br>Charlotte, NC 28214 | P-0039722 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, EVELYN<br>6301 Ardsley Square<br>apt 101J<br>Virginia Beach, VA 23464 | P-0021455 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, JOHN R<br>John Chadwick<br>111 Hi Line Dr W<br>Ingram, TX 78025 | P-0051127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE, BOK J<br>27811 Perales<br>Mission Viejo, Ca 92692 | P-0032012 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE, MOAE<br>31 Foxhurst rd<br>Dix Hills, NY 11746 | P-0011787 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Chae, Sharlene<br>801 S. King St. Apt 3410<br>Honolulu, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAE-ZERRUDO, LUDIA F<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFETZ, ERIC S<br>120 Elizabeth Avenue<br>Westfield, NJ 07090 | P-0036734 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFFIN, EMILY J<br>606 E Santa Anita Ave Unit D<br>Burbank, CA 91501 | P-0018110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAFFIN, KRISTIN L<br>24W660 Ohio Street<br>Naperville, IL 60540 | P-0034479 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CHAGOLLA, LUIS A<br>4126 Olcott Ave.<br>East Chicago, IN 46312-2542 | P-0012482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAI, SHUN-TIE<br>6522 152nd Ave SE<br>Bellevue, WA 98006 | P-0016994 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAIKIN, DANIEL<br>1616 Whitehall Drive<br>Longmont, CO 80504 | P-0007882 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, CHOI K<br>5221 Bennetts Pasture Road<br>Suffolk, VA 23435 | P-0056689 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, ROBERT J<br>5221 Bennetts Pasture Road<br>Suffolk, VA 23435 | P-0056764 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, YOK K<br>5221 Bennetts Pasture Road<br>Suffolk, VA 23435 | P-0056691 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAISSON, JOSEPH P<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAITOVSKY, AVI-GIL<br>279 Frances Street<br>Teaneck, NJ 07666 | P-0003997 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKA, RILLA M<br>2004 Woods Cove<br>Round Rock, TX 78681 | P-0047619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKRAPANI, VINEETHA<br>2428 Wheat Meadow Circle<br>Herndon, VA | P-0045967 | 12/24/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CHALEFF, DANIEL R<br>6997 Sale Ave<br>West Hills, CA 91307 | P-0035363 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHALENSKI, ARTHUR A<br>7306 Dogwood Lane<br>manlius, NY 13104 | P-0015645 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALENSKI, ARTHUR A<br>7306 Dogwood Lane<br>Manlius, NY 13104 | P-0015655 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chalker & Chalker, P.C.<br>3550 George Busbee Pkwy. Suite 100<br>Kennesaw, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHALKER, RANDOLPH N<br>9158 E 35th Pl<br>Denver, CO 80238 | P-0009239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 The Fairway<br>Woodstock, GA 30188 | P-0015158 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 The Fairway<br>Woodstock, GA 30188 | P-0015220 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS-WIESEMAN, RUTH ANN<br>1105 Arbor Cir<br>Lindenhurst, IL 60046 | P-0025431 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAM, ANNIE<br>334 Dunsmuir Terrace<br>Unit 2<br>Sunnyvale, CA 94085 | P-0048764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BENJAMIN A<br>2834 Deerhaven Dr<br>Cincinnati, OH 45244 | P-0035593 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BRYANT K<br>6662 decatur st<br>omaha, ne 68104 | P-0040139 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CAROL M<br>96 Scruton Road<br>Farmington, NH 03835 | P-0039458 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CONSTANCE A<br>517 E 77th Street<br>4E<br>New York, NY 10075 | P-0053606 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, DAVID L<br>432 5th street<br>Wood River, Il 62095 | P-0007123 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, PATRICIA<br>6339 N 115th Avenue Cir<br>Omaha, NE 68164 | P-0012903 | 11/2/2017 | TK Holdings Inc., *et al*. | $118.00 | | | | | $118.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, Tn 37115 | P-0012410 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, TN 37115-7604 | P-0012396 | 11/1/2017 | TK Holdings Inc., *et al*. | $37,000.00 | | | | | $37,000.00 |
| CHAMBERLAIN, TAMULA D<br>200 Marlin Ct<br>Madison, TN 37115-7604 | P-0057620 | 3/6/2018 | TK Holdings Inc., *et al*. | $18,844.00 | | | | | $18,844.00 |
| CHAMBERLAND, ROBERT J<br>223 Mossy Ridge<br>Greenville, WV 249 | P-0002136 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, AIESHA S<br>43315 Donley Dr<br>Sterling Heights, MI 48314 | P-0019862 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, BARBARA R<br>419 E Butler Rd<br>Unit 1<br>Mauldin, SC 29662 | P-0021126 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, BECKY P<br>2302 Millford Ln W<br>Jacksonville, FL 32246 | P-0010112 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAMBERS, C | P-0048308 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chambers, Camille<br>12 Drew Dr<br>Eastport, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAMBERS, CECIL J<br>10620 Trade Road<br>N Chesterfield, VA 23236 | P-0036742 | 12/5/2017 | TK Holdings Inc., *et al*. | $210,000.00 | | | | | $210,000.00 |
| CHAMBERS, DAVID A<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, DENISE M<br>905 Ross St - C14<br>Rahway, NJ 07065 | P-0031466 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, EARL E<br>14 HADASSAH LANE<br>RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, IRENE<br>10 Bloomfield Ave<br>Somerset, NJ 08873 | P-0053871 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, LISA C<br>4655 Hwy 86 N<br>Hazen, AR 72064 | P-0020126 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, PETER B<br>406 Rock Holly Road<br>Charleston, WV 25314-1536 | P-0001369 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RANDALL L<br>301 Palm Blvd.N.<br>Niceville, Fl 32578 | P-0004521 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RICHARD J<br>75 Havasu Rd<br>Orono, Me 04473-3211 | P-0004580 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 Pine View Circle<br>Montgomery, TX 77356 | P-0010364 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 Pine View Circle<br>Montgomery, TX 77356 | P-0010477 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TAMMIE L<br>33499 Road 600<br>Box 414<br>Raymond, CA 93653 | P-0016442 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, THOMAS D<br>1124 harvard rd<br>waldorf, md 20602 | P-0054996 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TIMOTHY D<br>2250 North Druid Hills Rd, NE<br>Suite 243<br>Atlanta, GA 30329 | P-0046817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, BRENT M<br>79 Melrose Dr<br>Mission Viejo, CA 92692 | P-0040067 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, SHERRI L<br>79 Melrose Dr<br>Mission Viejo, CA 92692 | P-0040072 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, TAMMY D<br>811 Wild Willow Road,<br>Greenville, MS 38701 | P-0014042 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLISS, HAROLD L<br>621 mill creek pkwy<br>chesapeake 23323 | P-0031403 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPINE, RUSSELL E<br>193 peach tree drive<br>cape fair, mo 65624 | P-0015099 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, BARRY F<br>14 Bennington Dr NW<br>Rome, GA 30165 | P-0005445 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPION, CHAUNCEY R 4306 8th Avenue Los Angeles, Ca 90008 | P-0031848 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHLOE R 200 Centenial Avenue Ennis, TX 75119 | P-0056508 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, KASHA 200 Centenial Ave Ennis, Tx 75119 | P-0056505 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L 100 N Hinchman Ave Haddonfield , NJ 08033 | P-0032563 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L 100 N Hinchman Ave Haddonfield , NJ 08033 | P-0032868 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, SCOTT P 8605 Hallwood Drive Montgomery, AL 36117 | P-0042921 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, STEVEN C 578 NE 20th Street Apt. 7 Wilton Manors, FL 33305 | P-0009517 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CHAMPLIN, CINDA V 1792 E Phillips Ave Littleton, CO 80122 | P-0004331 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V 1792 E Phillips Ave Littleton, CO 80122 | P-0004339 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, WAYNE A 1792 E Phillips Ave Centennial, CO 80122 | P-0004365 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPOUX, LISA M 19024 N 37th Street Phoenix, AZ 85050 | P-0050371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ALAN N 4711 Avenue C Torrance, CA 90505 | P-0041525 | 12/17/2017 | TK Holdings Inc., et al. | $1,540 | | | | | $1,540.00 |
| CHAN, BERNARD Y 2845 holland st san mateo, ca 94403 | P-0045611 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chan, Brenda Y 1673 E Brandon Lane Fresno, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y 1673 E Brandon Ln Fresno, CA 93720 | P-0020496 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHILE F 7443 Washington St., #303 Forest Park, IL 60130 | P-0007177 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHRISTINA 336 West Saxon Ave San Gabriel, CA 91776 | P-0036776 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chan, Chung 20465 E. Walnut Drive North City of Industry, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, CHUNG 20465 EAST WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, DAMOND C 2316 Rollingwood Drive San Bruno, CA 94066 | P-0031292 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, DOROTHY 629 Blossom Hill Road Los Gatos, CA 95032 | P-0041640 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ELIZABETH Y 1462 Paseo de Oro Pacific Palisade, CA 90272 | P-0051470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, HIU NING 301 Meridian Drive Redwood City, CA 94065 | P-0015860 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JIMMY C 2744 Marion Street Bellmore, NY 11710 | P-0033268 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN K 12115 Treewell Gln San Antonio, TX 78249 | P-0055074 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN 12115 Treewell Gln San Antonio, TX 78249 | P-0055073 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN 350 Fort Hill Rd Scarsdale, NY 10583 | P-0026615 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOSEPH 49 Clive Hills Rd. Edison, NJ 08820 | P-0010726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUN 2601 Great Arbor Way Union City, CA 94587 | P-0036865 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUSTIN H 162 Slocum Crescent Forest Hills, NY 11375 | P-0003622 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAN, KWAI 6 Lamplighter Village Dr Pinehurst, NC 28374 | P-0043387 | 12/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CHAN, KWAI 6 Lamplighter Village Dr Pinehurst, NC 28374 | P-0043432 | 12/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CHAN, LEON 9534 Velvet Leaf Cir. San Ramon, CA 94582 | P-0032593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, LOUIS Y 21440 Millard Lane Cupertino, CA 95014 | P-0034345 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, MAYKAN E 106 HALF MOON CIR. APT F3 HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chan, Peggy 2226 Saleroso Drive Rowland Heights, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, POCHUN<br>1022 Grape Avenue<br>Sunnyvale, CA 94087 | P-0017534 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 Grape Avenue<br>Sunnyvale, CA 94087 | P-0017538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RAYMOND<br>2859 Loyola Drive<br>Richmond, CA 94806 | P-0048951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD L<br>992 Castle Hill Road<br>Redwood City, CA 94061 | P-0031763 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD P<br>22 Amethyst Way<br>San Francisco, CA 94131 | P-0017952 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CHAN, STEPHANIE C<br>1809 Fenwicke Court<br>Huntingtown, MD 20639 | P-0011518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEVEN<br>20 La Sordina<br>Rnc Sta Margarit, CA 92688 | P-0048774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, TRACY<br>PO Box 2623<br>Cupertino, CA 95015 | P-0049227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WAYNE Y<br>1809 Fenwicke Court<br>Huntingtown, MD 20639 | P-0011513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WILLIAM T<br>4801 Wood Valley Drive<br>Raleigh, NC 27613 | P-0009496 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, YESENIA<br>20 La Sordina<br>Rnc Sta Margarit, CA 92688 | P-0048558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANCE, MARQUIS A<br>2917 Cedar Creek Rd<br>apt 15<br>Greenville, NC 27834 | P-0046146 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAND, JOHN<br>19640 w bruces pl<br>Santa Clarita, CA 91351 | P-0054275 | 1/9/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| CHANDE, KALPESH C<br>498 Laurel run place<br>sugar hill, GA 30518 | P-0004637 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ANGEL T<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, BARBARA J<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, CHARLOTTE A<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, EDNA J<br>3780 Elliston Rd<br>Memphis, Tn 38111 | P-0025377 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, KAREN<br>140 van gogh way<br>royal palm beach | P-0008086 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KENNETH B<br>8839 Fernbrook<br>San Antonio, tx 78250-6031 | P-0040203 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KIMBERLY<br>2520 Hillside Ave<br>Indianapolis, IN 46218 | P-0049586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, LARRY W<br>4524 Morning Wind Place<br>Fort Wayne, IN 46804 | P-0014019 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MARK<br>140 van gogh way<br>royal palm beach | P-0008087 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MATTHEW D<br>3116 Cabo Villano Dr.<br>Sierra Vista, AZ 85650 | P-0025024 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MONICA<br>102 Villa Way<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CHANDLER, NOLA F<br>3766 Jackson Ave<br>Tyler<br>, Tx 75705 | P-0005719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ROGER<br>1440 Stoneykirk Rd<br>Pelham, AL 35124 | P-0008620 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SARAH<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SHERYL S<br>3766 E Villa Cassandra Way<br>Cave Creek, AZ 85331 | P-0016520 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, STEPHEN J<br>7250 S. Champlain Ave<br>Chicago, IL 60619 | P-0033713 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, THERESA W<br>509 Mayhew Street<br>West Point, MS 39773 | P-0032511 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDONNET, GRACE<br>1831 Third Street<br>New Orleans, LA 70113 | P-0055524 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AJOY<br>110 Circle Dr<br>Santa Fe, NM 87501 | P-0025348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AVDHESH<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0056408 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHANDRA, AVDHESH<br>663 White Oak Ln<br>Bartlett, IL 60103 | P-0046157 | 12/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHANDRAKUMAR, CHANDERDEO<br>105-53 87th Street<br>Ozone Park, NY 11417 | P-0027297 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRASEKHAR, RAJENDRAPRA K<br>4429 Northaven Ct<br>Lilburn, GA 30047 | P-0003615 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHARAN, MANJUSHA<br>11012 Northseal SQ<br>Cupertino, CA 95014 | P-0016828 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DAVID Q<br>1810 san lorenzo ave<br>berkeley ca. 94707<br>berkeley, ca 94707 | P-0038470 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DORIS A<br>300 Huntersville-Concord Rd.<br>Apt. C<br>Huntersville, NC 28078 | P-0056959 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JACK H<br>21 Chelsea Dr<br>Horseheads, NY 14845 | P-0030322 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JAMES P<br>8818 E 135th street<br>Bixby, Ok 74008- | P-0007636 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JEANNETTE M<br>20449 sussex hwy.<br>bridgeville, de 19933 | P-0007389 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JOHN P<br>10338 Bill Burns Rd<br>Emmett, ID 83617 | P-0045568 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, LONNIE J<br>1105 Auburn Ave<br>Dallas, TX 75223 | P-0013138 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANEY, R L<br>2580 SW Capital Dr<br>Oak Harbor, WA 98277 | P-0033278 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. Sedgwick ST.<br>Unit C<br>Chicago, IL 60614 | P-0041819 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. Sedgwick St.<br>Unit C<br>Chicago, IL 60614 | P-0052571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBIN W<br>2051 Main Street<br>Culloden, WV 25510 | P-0016795 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE J<br>6127 parkside dr<br>anacortes, wa 98221 | P-0042189 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE<br>6127 Parkside dr.<br>anacortes, wa 98221 | P-0042195 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, ALLEN H<br>701 Harrison Ave. #2567<br>Blaine, WA 98231 | P-0029695 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, BRADFORD K<br>6139 147th Place, SE<br>Bellevue, WA 98006-4601 | P-0048877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, DAISY M<br>4490 Market Commons Drive<br>Unit 413<br>Fairfax, VA 22033 | P-0022574 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chang, Danny<br>8915 Seneca Ln<br>Bethesda, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| CHANG, GRACE<br>2525 CityWest Blvd. APT 409<br>Houston, TX 77042 | P-0045512 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEFFERY P<br>10925 Briar Forest Dr.<br>APT 2114<br>HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CHANG, JENNY<br>9916 Scripps Westview Way<br>Unit 163<br>San Diego, CA 92131 | P-0027158 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEROME<br>6959 Park Mesa Way, Unit 93<br>San Diego, CA 92111 | P-0031518 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOHN A<br>316 Cameron Circle<br>San Ramon, CA 94583 | P-0015547 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOYCE J<br>6505 Green Valley Cir.<br>Unit 103<br>Culver City, CA 90230 | P-0029287 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, LESLEY G<br>893 Alegre Pl<br>San Jose, CA 95126 | P-0054724 | 1/14/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHANG, LI-HSUEH<br>5 Beards Hill Rd<br>Bedford, NH 03110 | P-0024576 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Chang, Ming<br>8327 Richard Ave<br>Saint Louis, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANG, NORA Y<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, OLIVIA W<br>18 Dogwood Terrace<br>Livingston, NJ 07039 | P-0028166 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PETER P<br>8047 Sitio Andalucia<br>Carlsbad, CA 92009 | P-0048080 | 12/26/2017 | TK Holdings Inc., et al. | $2,451.00 | | | | | $2,451.00 |
| CHANG, PETER<br>424 N Croft Ave<br>Los Angeles, CA 90048 | P-0029157 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PHILBERT<br>337 31st ave<br>san francisco, ca 94121 | P-0046159 | 12/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, RAYMOND<br>3224 summerfield dr<br>richardson, tx 75082 | P-0022732 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 summerfield dr<br>richardson, tx 75082 | P-0022734 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, STEVEN<br>22 Old N Stamford Rd<br>Stamford, CT 06905 | P-0046358 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, SUNG M<br>15300 se 155th pl b103<br>renton, wa 98058 | P-0015850 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TINGWEN J<br>1719 Denison Street<br>Pomona, CA 91766 | P-0051038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TONY Y<br>2891 Route 22<br>Patterson, NY 12563 | P-0024727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 federal hill rd<br>orange park, fl 32073 | P-0049191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 federal hill rd<br>orange park, fl 32073 | P-0049588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 federla hill rd<br>orange park, fl 32073 | P-0049220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, WALTER<br>732 rodman circle<br>monterey park, ca 91754 | P-0034595 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANI, NICHOLAS R<br>2727 Revere St<br>Apt 1048<br>Houston, TX 77098 | P-0036504 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANIN, MARGARET B<br>101 Tunison Lane<br>Bridgewater, Nj 08807 | P-0051517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANNELL, LAUREN E<br>411 E. Indian School Rd.<br>Apt. 2062<br>Phoenix, AZ 85012 | P-0024140 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTHAVONG, KHAMBAY<br>8414 General Collins St<br>Lot 5<br>Youngsville, LA 70592 | P-0039922 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTIKIAN, KOSROF<br>20 Millard Road<br>Larkspur, CA 94939-1918 | P-0027644 | 11/13/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| CHAO, ANDREW<br>28 Fieldcrest Avenue<br>Wheeling, WV 26003 | P-0005025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAO, JESUS<br>5410 foxhound way<br>san diego, ca 92130 | P-0020038 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KATIE<br>3799 Mountain Gate Dr.<br>Corona, CA 92882 | P-0022900 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 Still Bay Ct<br>Houston, TX 77077/3410 | P-0006943 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 Still Bay Ct<br>Houston, TX 77077/3410 | P-0006996 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, SHERI S<br>p.o.box 53562<br>irvine, ca 92619-3562 | P-0048221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 Mark Twain Dr.<br>Laredo, TX 78041 | P-0040665 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 Mark Twain Dr.<br>Laredo, TX 78041 | P-0040668 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, BENITA M<br>2630 Puccini Ave<br>San Jose, CA 95122 | P-0044492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, MAARIA D<br>26636 Avenida Deseo<br>Mission Viejo, CA 92691 | P-0045229 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, ROBERT A<br>749 Agua Clara St<br>El Paso, Tx 79928 | P-0020028 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chapek, Joshua<br>416 Oak St<br>David City, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CHAPEK, SANDRA L<br>1222 Marionola Way<br>Pinole, CA 94564 | P-0011806 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, LARRY<br>3402 Braberry Lane<br>Crystal Lake, il 60012 | P-0034482 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, MICHAEL<br>3402 Braberry Lane<br>Crystal Lake, IL 60012 | P-0034480 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, SHIREEN<br>3402 Braberry Lane<br>Crystal Lake, IL 60012 | P-0034486 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chaperral Dodge, Inc. d/b/a D<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058279 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chaperral Dodge, Inc. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 156th St<br>Kenmore, WA 98028 | P-0054740 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPIN, KENNETH M<br>7117 NE 165th St<br>Kenmore, WA 98028 | P-0019078 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPKO, STEPHEN M<br>505 Ohio Ave<br>Glassport, Pa 15045 | P-0050030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 Mullikin Road<br>Evans, GA 30809 | P-0003826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 Mullikin Road<br>Evans, GA 30809 | P-0003905 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN (RICH), SARA E<br>1543 Dunmore Dr<br>Lancaster, PA 17602 | P-0042141 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN CAYFORF, CYNTHIA<br>27152 Cool Water Ranch Rd.<br>Valley Center, CA 92082-6628 | P-0019800 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN SMITH, ANDREA<br>922 kentucky avenue<br>signal mountain, tn 37377 | P-0031961 | 11/26/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CHAPMAN, BINTA A<br>3413 Willow Meadow Lane<br>Douglasville, GA 30135 | P-0027204 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chapman, Binta A.<br>3413 Willow Meadow Lane<br>Douglasville, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, CATHERINE E<br>6991 Cleary Rd<br>Hemlock, NY 14466 | P-0041262 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, COLTON<br>8377 Twisted Oaks<br>Garden Ridge, TX 78266 | P-0002877 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID H<br>42 Weber St.<br>Richwood, WV 26261 | P-0012145 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID J<br>3134 29th St<br>Columbus, IN 47203 | P-0034248 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DEAN G<br>151 S.E. BARRINGTON DR.<br>OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 Wooded Crest<br>Woodway, Tx 76712 | P-0030130 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 Wooded Crest<br>Woodway, TX 76712 | P-0030132 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JAMES D | P-0034252 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JANET F<br>300 Shiloh Road<br>Sulphur Springs, TX 75482 | P-0026204 | 11/15/2017 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| CHAPMAN, JESHANAH<br>1237 E. 6th St. #103<br>Long Beach, CA 90802 | P-0047359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, JESSICA D<br>5381 Muirwood Place<br>Powder Springs, GA 30127 | P-0018115 | 11/6/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| CHAPMAN, JESSICA D<br>5381 Muirwood Place<br>Powder Springs, GA 30127 | P-0018126 | 11/6/2017 | TK Holdings Inc., et al. | $67,200.00 | | | | | $67,200.00 |
| CHAPMAN, LATANYA R<br>72 Marsh Lane<br>Oxford, Al 36203 | P-0002866 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 State Route 20<br>Madison, NY 13402 | P-0028541 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 State Route 20<br>Madison, NY 13402 | P-0028544 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MARGARET E<br>500 West Middlefield<br>Apt. #172<br>Mountain View, CA 94043 | P-0014702 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MASON E<br>1317 Sunset Pointe<br>Festus, Mo 63028-3599 | P-0022798 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAPMAN, NEAL A<br>3457 woodvaley<br>Lapeer, Mi 48446 | P-0017595 | 11/6/2017 | TK Holdings Inc., et al. | $23,328.00 | | | | | $23,328.00 |
| CHAPMAN, PHYLLIS D<br>P.O. Box 88782<br>Carol Stream, IL 60188 | P-0048838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E Madera Estates Ln<br>Sahuarita, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D<br>963 E Madera Estates Ln<br>Sahuarita, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT J<br>185 Edgewood Avenue<br>Oakdale, NY 11769 | P-0026706 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT<br>27 HIckory Rd<br>Sloatsburg, NY 10974 | P-0055382 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RUBY M<br>559 Thomas Road<br>Bolingbrook, IL 60440 | P-0039758 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CHAPMAN, RYAN E<br>26232 Via Corrizo<br>San Juan Capistr, CA 92675 | P-0022568 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 Via Corrizo<br>San Juan Capistr, CA 92675 | P-0022571 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M<br>1803 Arnold Ave<br>Rockford, IL 61108 | P-0040149 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, STEVEN M<br>1803 Arnold Ave<br>Rockford, IL 61108 | P-0040297 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TIFFANY L<br>2400 Arden drive<br>Sarasota, Fl 34232 | P-0024379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chapman, Tyler<br>8211 Champion Trail<br>Fairburn, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| CHAPMANCAYFORD, CYNTHIA L<br>27152 Cool Water Ranch Rd<br>Valley Center, CA 92082-6628 | P-0019805 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA<br>27152 cOOL wATER rANCH rD<br>VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPA, MARIBEL<br>PO Box 62321<br>San Angelo, TX 76906 | P-0019150 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 West Avenue K8<br>Lancaster, CA 93536 | P-0046620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 West Avenue K8<br>Lancaster, CA 93536 | P-0055929 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, CHRIS<br>22619 Strathern St<br>West Hills, CA 91304 | P-0013449 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 Omaha Ave<br>Parker, CO 80138 | P-0028277 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 Omaha Ave<br>Parker, CO 80138-7238 | P-0028311 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL-ANYAMEL, CYNTHIA D<br>7149 Whitfield Dr<br>Riverdale, GA 30296 | P-0038855 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPEX, JORGE R<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARACKY, NANCY K<br>7801 Teesdale Avenue<br>North Hollywood, CA 91605 | P-0017437 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARBONEAU, DANIEL L<br>974 4 Mile Road NW Apt 1A<br>Grand Rapids, MI 49544 | P-0038800 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 Blackthorn Lane<br>Northbrook, IL 60062 | P-0007809 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 Blackthorn Lane<br>Northbrook, IL 60062 | P-0007920 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARETTE, JULIE H<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charles Bley Trust BLEY, CHARLES M 3535 Patten Road #2C Highland Park, IL 60035 | P-0008454 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles M. Bley Trust BLEY, CHARLES M 3535 Patten Road #2C Highland Park, IL 60035 | P-0008409 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles River Realty, LLC Gerald Entine 100 Belvidere Street Ste-10B Boston, MA 02199 | P-0030487 | 11/21/2017 | TK Holdings Inc., et al. | $2,115 | | | | | $2,115.00 |
| CHARLES, BRUCE 1155 E Riverside Dr Ontario, CA 91761 | P-0016800 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, DARYL W 717 east Northampton Wilkes Barre, Pa 18702 | P-0044311 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, JOSUE 3612 Tarpon Drive Orlando, FL 32810 | P-0001509 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, KEITH 280 Southwood Drive Gretna, LA 70056 | P-0039166 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, LESTER R 8300 OUTLOOK AVENUE OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charles, Richard V. 1109 Perry Ave Perry, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHARLO, BREANN 18640 SW Mt Home Rd Sherwood, OR 97140 | P-0050821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charlotte Emily Vandeveer Fam VANDEVEER, CHARLOTTE 5674 Hathaway Ct. Dublin, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Charlotte Emily Vandeveer Fam VANDEVEER, CHARLOTTE 5674 Hathaway Ct. Dublin, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, CRAIG D 3290 Gateway Drive Helena, MT 59602 | P-0035290 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, DERICK C PO Box 1373 Loganville, GA 30052 | P-0035566 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ALDEN L 9900 Quail Rd Olive Branch, MS 38654 | P-0029328 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ANN MARIE M 9900 Quail Rd Olive Branch, MS 38654 | P-0029331 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA 570 N Manhattan Ct Hazleton, PA 18201 | P-0028632 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARNIGO, PAMELA<br>570 N Manhattan Ct<br>Hazleton, PA 18201 | P-0028635 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAROEN, DIT<br>1100 S Kenney Fort Blvd<br>Apt 734<br>Round Rock, TX 78665 | P-0030081 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPANJERI, MANOJ K<br>507 Benson Ln<br>Chester Springs, PA 19425 | P-0054784 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPENTIER, CHANDA<br>1066 Greens Loop<br>Cheshire, CT 06410 | P-0011865 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARTIER, JAMES M<br>745 Howe St<br>Manchester, NH 03103 | P-0007784 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARUHAS, JEFFREY M<br>10822 Avonlea Ridge Place<br>Damascus, MD 20872 | P-0008545 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARYN, REBECCA A<br>122 Randall Street<br>San Francisco, ca 94131 | P-0018856 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chase Bank<br>CHAIDEZ, ALMA R<br>4201 Legacy Ct<br>Salida, CA 95368 | P-0032495 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chase, Lisa A<br>11 Caroline Street<br>Cumberland, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASE, LONA B<br>P.O. Box 27<br>2267 Chunky Duffy Rd.<br>Chunky, MS 39323 | P-0037591 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, PETER G<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N | P-0030685 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 Pato Lane<br>Atascadero, Ca 93422 | P-0030682 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 Pato Lane<br>Atascadero, CA 93422 | P-0030684 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE-DEITRICH, DEBRA S<br>12116 Dream St SW<br>Olympia, WA 98512 | P-0041506 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASKO, LISA<br>912 Bergen Ave<br>North Brunswick, NJ 08902 | P-0005493 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTAIN, SARAH R<br>7717 S Sherwood Ave<br>Okc, OK 73159 | P-0008407 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEEN, NIKKI<br>8195 White Rock Circle<br>Boynton Beach, FL 33436 | P-0008883 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHASTEK, JULIE A<br>1300 Butterfly Lane<br>Jordan, MN 55352 | P-0046413 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATEAUVERT, JULIE<br>17 N. Chatsworth Ave.<br>Apt.7A<br>Larchmont, NY 10538 | P-0010698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATELAIN, ANDRE H<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATENAY, ROBERT B<br>3 forrest dr<br>Sylacauga, AL 35150 | P-0034087 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, MARIAH<br>10656 US Highway 521<br>Greeleyville | P-0054838 | 1/16/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CHATMAN, VICTORIA M<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMON, RAYGAN E<br>936 Garden St<br>Birmingham, AL 35221 | P-0007236 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTERTON, JUDITH H<br>1350 Deer Meadow way<br>Rockford, TN 37853 | P-0024311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTOPADHYAY, ARUNABH<br>3000 Winnetka Ave N<br>Apt 311<br>Crystal, MN 55427 | P-0012607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, AMY<br>1902 Rancho Hills Dr<br>Chino Hills, CA 91709 | P-0016631 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, ARLENE D<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, KING TAK<br>110 West 3rd Street<br>Apt. # 606<br>New York, NY 10012 | P-0008530 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A STREET<br>SouthSanFrancisc, CA 94080 | P-0019072 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, QIANG<br>203 A Street<br>SouthSanFrancisc, CA 94080 | P-0019076 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, RICHARD<br>325 west 101 st<br>new york, NY 10025 | P-0023391 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, SCOTT P<br>240 Monaco Dr.<br>Redwood City, CA 94065 | P-0018996 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAUVIN, LISA D<br>14737 Cottage Oak Ave<br>Baton Rouge, LA 70810 | P-0051233 | 12/26/2017 | TK Holdings Inc., et al. | $10,195.14 | | | | | $10,195.14 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAUVIN, RONNIE F 16027 Paint Ave Greenwell Spgs, La 70739 | P-0027421 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, KEVIN A 22712 Via Santa Maria Mission Viejo, CA 92691 | P-0020643 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, MARIA 6997 NE Birch St Hillsboro, OR 97124 | P-0056587 | 2/5/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHAVERS, PRINCESS L 1512 nw 119th street apt apt Miami, FL 33167 | P-0054286 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVERS, SANDRA 4112 Seabreeze Rd. N. Mobile, AL 36609 | P-0004150 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVES, JOANNE 429 Bedford Street Lakeville, MA 02347 | P-0055229 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHAVEZ , JOSE E 3305 Cerrito Way San Jose , CA 95148 | P-0029791 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ BARILLAS, ENRIQUE B 531 W 6th Drive Mesa, AZ 85210 | P-0016440 | 11/5/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CHAVEZ SUAREZ, MARTHA S 2623 West St. Falls Church, VA 22046-2708 | P-0036091 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CHAVEZ, ALICIA 4642 S. Calico Rd Gilbert, AZ 85297 | P-0036374 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANNE M 3416 Gladden Ct. NE Albuquerque, NM 87110 | P-0004073 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANUSHEH M 3507 Caminito Sierra 201 Carlsbad, CA 92009 | P-0023829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BORIS JAN M 1114 WOODCREST LANE VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BRENDA J 4214 gird ave chino hills, ca 91709 | P-0030111 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CARRIE R 5630 S. Clay Ave. Springfield, MO 65810 | P-0013018 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRIS M 13950 HILLCREST Dr Fontana, Ca 92337 | P-0053436 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRISTOPHER G 1221 Beethoven CT Virginia Beach, VA 23454 | P-0042741 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CRYSTAL B 237 N Breed St Los Angeles, CA 90033 | P-0043460 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, DAVID C<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DEBORAH L<br>4125 W Noble Ave #114<br>Visalia, CA 93277 | P-0029513 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DIEGO<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, EMILIO<br>714 peggy ave<br>La Puente, ca 91744 | P-0018175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, GORGE<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JACQUELINE M<br>26297 Baseline St space 35<br>Highland, Ca 92346 | P-0031791 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>11005 Villa Rosa Ln<br>Mukilteo, WA 98275 | P-0017665 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>1427 green ridge drive<br>Stockton, Ca 95209 | P-0049961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, LILIANA<br>268 w Santa Paula st<br>Santa Paula, Ca 93060 | P-0055320 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chavez, Liza<br>2457 Leafdale Ave.<br>El Monte, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAVEZ, MARIELA<br>50 Columbus Ave<br>707<br>Tuckahoe, NY 10707 | P-0050943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chavez, Michael<br>4304 Rancho Grande PL NW<br>Albuquerque, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHAVEZ, RAFAEL A | P-0032261 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL<br>11005 Villa Rosa Ln<br>Mukilteo, Wa 98275 | P-0017670 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chaviers, Luther A.<br>2726 14th Street Pl SW<br>Puyallup, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVIS, DONNIE A<br>741 Carter St<br>Apt 7<br>Atlanta, GA 30314 | P-0053876 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVOSHI, GALAVEZH<br>42 Coral Reef<br>Newport Coast, CA 92657 | P-0021263 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAH, SAMUEL K<br>8840 N. Meridian Ave<br>Fresno, CA 93720-1961 | P-0034371 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEAMA, ALBERT<br>3806 Tulane Dr NE<br>Albuquerque, NM 87107 | P-0005830 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM JR., HARDIN<br>4461 North Kitley Ave.<br>Indianapolis, IN 46226 | P-0037809 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, CORNELIA A | P-0040021 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, GERALD I<br>6216 Old Mill Road<br>Lynchburg, VA 24502 | P-0029318 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, KAY W<br>2502 Cecelia Ave.<br>Brentwood, MO 63144 | P-0048178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBAT, KHALIL G<br>3521 Crooked Creek Drive<br>Diamond Bar, CA 91765 | P-0050461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBOTAREVA, LYUBOV<br>8023 Kilpatrick Ave Apt 2A<br>Skokie, IL 60076 | P-0055813 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECK, DAVID M<br>79 Slocum Street<br>Forty Fort, PA 18704 | P-0020537 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Checker Leasing Inc.<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048182 | 12/26/2017 | TK Holdings Inc., et al. | $1,513,274.00 | | | | | $1,513,274.00 |
| CHEDDAR, ANN M<br>1227 Andover Road<br>Bethlehem, PA 18018 | P-0050453 | 12/26/2017 | TK Holdings Inc., et al. | $491.00 | | | | | $491.00 |
| CHEE, DAVID<br>41515 Fordham Ct<br>Fremont, Ca 94539 | P-0046581 | 12/26/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| CHEEK, KELLY D<br>3172 E. Idlewood Way<br>Fayetteville, AR 72703 | P-0032812 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEEKS, ROSETTA B<br>3550 NW 7th Street<br>Lauderhill, FL 33311 | P-0000187 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEELEY, DENNIS E<br>14202 Summercreek Ct.<br>Chesterfield, VA 23832 | P-0024603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESEBROW, TIMOTHY M<br>3871 Stockdale Dr.<br>Vadnais Heights, MN 55127 | P-0012792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESMAN, MARY PAT C<br>942 Greenview Court<br>Villa Hills, KY 41017 | P-0000626 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGE, WAMBUI<br>34 Crittenden St NE<br>Washington, DC 20011 | P-0038991 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGNE, PECK<br>2828 Wisconsin Ave NW<br>Apt #501<br>Washington, DC 20007 | P-0042618 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chelemen, David J.<br>14892 White Ave<br>Allen Park, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHELLEW, BRAD<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEMELLI, CHRISTINE L<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AARON T<br>2246 Shady Hills Dr<br>Diamond Bar, CA 91765 | P-0019574 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, AMOS C<br>11800 SE 4th PL, #200<br>Bellevue, WA 98005 | P-0021434 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>5120 Caminito Luisa<br>Camarillo, CA 93012 | P-0056707 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>PO Box 1895<br>Camarillo, CA 93011-1895 | P-0055464 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDY C<br>1237 51st pl ne<br>auburn, ca 98002 | P-0040009 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANNA X<br>3307 Candle Stick Ln<br>Katy, TX 77494 | P-0039975 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, ANNA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043999 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CHENGLUNG<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CUIXIANG<br>2405 NW Irving St<br>Apt 1<br>Portland, OR 97210 | P-0020451 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DANIEL<br>14 Mill Brook Rd<br>Piscataway, NJ 08823 | P-0029190 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS K<br>4882 Watseka Way<br>Sacramento, CA 95835 | P-0041905 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS<br>423 Oakmont Lane<br>Waxhaw, NC 28173 | P-0001535 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, EUGENE<br>58 Harrison Ave.<br>Carteret, NJ 07008 | P-0034920 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI C<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI<br>300 Harrison Ave 806<br>Boston, MA 02118 | P-0036143 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, GUO<br>1725 Orrington Ave<br>Evanston, IL 60201 | P-0007539 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHEN, HANNAH<br>824 kyle street<br>san jose, ca 95127 | P-0016316 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, HONG<br>956 44th St. 2R<br>Brooklyn, NY 11219 | P-0045734 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JAMES B<br>5326 N 24th Pl<br>Phoenix, AZ 85016 | P-0005931 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, JENNIFER<br>2317 NW 41st Avenue<br>Camas, WA 98607 | P-0041600 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIAN Z<br>40650 Las Palmas Ave<br>Fremont, CA 94539 | P-0036256 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35th PL<br>UNIT 5<br>Gainesville, FL 32608 | P-0036654 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35th PL<br>Unit 5<br>Gainesville, FL 32608 | P-0036657 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG<br>60 MICHELLE LN<br>HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHEN, JINGJING<br>682 N 9th Street<br>San Jose, CA 95112 | P-0055675 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 Mission Falls dr<br>Houston, Tx 77095 | P-0013209 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIWEN<br>2308 Eldger Dr<br>Plano, TX 75025 | P-0025198 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JOHN Q<br>4159<br>8912 Moody Ave<br>Morton Grove, IL 60053 | P-0041414 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KAI<br>818 S Ramona Street<br>Apt H<br>San Gabriel, CA 91776 | P-0014406 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHEN, KANGYI<br>3307 Candle Stick Ln<br>Katy, TX 77494 | P-0040031 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, KARL<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, LIFENG<br>4564 Tilbury Dr.<br>San Jose, CA 95130 | P-0033312 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LINGXU<br>2215 Atwater Ave.<br>St.Louis, MO 63121 | P-0046230 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIPING<br>4538 Glenwick Ln.<br>Dallas, TX 75205 | P-0041132 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LYNN D<br>6359 Peach Way<br>San Diego, Ca 92130 | P-0030705 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MICHAEL<br>8531 STONE AVE N<br>seattle, wa 98103 | P-0015366 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MING-SHUAN<br>2847 Kaiser Dr<br>Santa Clara, CA 95051 | P-0028889 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E Cedar Hollow Dr<br>Pearland, TX 77584 | P-0002501 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E Cedar Hollow Dr<br>Pearland, TX 77584 | P-0002504 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, PAUL H<br>1905 Calle Barcelona<br>Suite 208<br>Carlsbad, CA 92009 | P-0030734 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, PING<br>1421 Violeta Drive<br>Alhambra, CA 91801 | P-0031113 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIAORONG<br>2705 Piedmont Oak Dr<br>Marietta, GA 30066 | P-0028000 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIU<br>1703 Benjamin Dr<br>Murfreesboro, tn 37128 | P-0011853 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QUAN<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | P-0022308 | 11/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHEN, QUAN<br>221 Tanglewood Dr.<br>Richmond, CA 94806 | P-0022306 | 11/11/2017 | TK Holdings Inc., et al. | $870.00 | | | | | $870.00 |
| CHEN, RICARDO W<br>7045 Foxboro Circle<br>Huntington Beach, CA 92648-7024 | P-0027215 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SARA R<br>5473 Colt Ter<br>San Diego, CA 92130 | P-0041457 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHIYI<br>1055 Cetronia Rd<br>P12<br>Breinigsville, PA 18031 | P-0010111 | 10/30/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| CHEN, SHOO K<br>8169 Ripple Ridge<br>Darien, IL 60561 | P-0012544 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, SHUKUANG<br>4250 El Camino Real Unit B317<br>Palo Alto, CA 94306 | P-0055557 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHUN ZHU<br>22003 Belshire Ave<br>Unit #7<br>Hawaiian Gardens, CA 90716 | P-0047872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, TRACY C<br>1049 Bernard Gray Ct<br>Colton, CA 92324 | P-0020784 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WAN-YUN T<br>9107 Lynchburg Ct<br>Fairfax, VA 22032 | P-0012515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WEI<br>5111 Congressional Cir<br>D2<br>Lawrence, ks 66049 | P-0007574 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WILLIAM<br>23 White Sage<br>Irvine, CA 92618 | P-0020457 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIANCHU<br>216 Santa Fe Trl<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAO MING<br>781 14th Ave<br>San Francisco, CA 94118 | P-0052099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOMING S<br>10-11 Berdan Ave.<br>Fair Lawn, NJ 07410 | P-0035364 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOYI<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN QING<br>102-06 62nd Ave<br>Forest Hills, NY 11375 | P-0007400 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN SONG<br>815 Norfolk Dr.<br>Pearland, TX 77584 | P-0004272 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YING T<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| CHEN, YIWEI<br>10063 toulouse dr<br>shreveport, la 71106 | P-0055956 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chen, You<br>7966 Camino Kiosco<br>San Diego, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, YU TING<br>1561 PENSACOLA ST APT 406<br>HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZHIMING<br>199 palm beach plantation blv<br>royal palm beach, FL 33411 | P-0038562 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZIE W<br>114 Bullard Cir<br>Rockville, MD 20850 | P-0008034 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENAULT, MYRA D<br>209 Kindel Brooke Circle<br>Mount Sterling, Ky 40353 | P-0050763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA L<br>8250 Skyline Drive<br>Los Angeles, CA 90046 | P-0051360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, CATHERINE S<br>PO Box 1094<br>Vail, CO 81658 | P-0028534 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171st Pl SE<br>Bothell, WA 98012 | P-0048885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, EARL L<br>20 Victoria circle<br>walpole, Ma 02081 | P-0007282 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N Peak Dr<br>Kernersville, NC 27284 | P-0010689 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N Peak Dr<br>Kernersville, NC 27284 | P-0010705 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, OWEN<br>4423 Balboa Dr<br>Sugar Land, TX 77479 | P-0028487 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, SHARON<br>2332 camino del prado<br>santa fe, nm 87507 | P-0005286 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, CHENG<br>1740 Puente Ave<br>Baldwin Park, CA 91706 | P-0032027 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAN<br>5938 Westchester Park Dr<br>College Park, MD 20740 | P-0042003 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID W<br>16027 NW Emily Lane<br>Beaverton, OR 97006 | P-0024515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID<br>7924 Cypress Grove Lane<br>Cabin John, MD 20818 | P-0038145 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, JASON<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, KIMBERLY A<br>222 E Olive Ave. Unit 2<br>Monrovia, CA 91016 | P-0026754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, MARK W<br>3725 SE Ogden Street<br>Portland, OR 97202 | P-0033514 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENG, MAY<br>165 shelley ave<br>campbell, ca 95008 | P-0026786 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PETER<br>33 clover st<br>tenafly, nj 07670 | P-0007413 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PHILIP<br>8736 Greenwood Ave.<br>S<br>San Gabriel, Ca 91775 | P-0023511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, SHANNON<br>4139 Creekpoint Ct.<br>Danville, CA 94506 | P-0051523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, TIM<br>126 furman st<br>Schenectady, ny 12304 | P-0043447 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>1 NOD BROOK LANE<br>SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58th Place N<br>Plymouth, MN 55446 | P-0024088 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58th Place N<br>Plymouth, MN 55446 | P-0029315 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YIN<br>329 Laurel<br>Lake Forest, CA 92630 | P-0035671 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YUCHIEN B<br>23524 Arlington Ave. #B<br>Torrance, Ca 90501 | P-0021423 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEONG, EDWARD<br>1956 W. Devonshire St.<br>Mesa, AZ 85201 | P-0007440 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 Luttie rd<br>myrtle beach, sc 29588 | P-0012870 | 11/2/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| CHEPELSKY, MARTIN L<br>706 Luttie rd<br>myrtle beach, sc 29588 | P-0012904 | 11/2/2017 | TK Holdings Inc., et al. | $1,645.50 | | | | | $1,645.50 |
| CHEPELSKY, MARTIN L<br>706 luttie road<br>myrtle beach, sc 29588 | P-0012923 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHERIAN, BASIL M<br>1300 East Lafayette<br>#807<br>Detroit, MI 48207 | P-0058002 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERIAN, SUNNY<br>4124 N. MC VICKER AVBE<br>chicago, il 60634 | P-0032135 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERINCHAK, DIANE<br>27 Cranford Rd<br>Turnersville, NJ 08012 | P-0014145 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERKASSKY, ALEXANDER<br>9 Alpine Rd<br>Wayland, MA 01778 | P-0026480 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNE, DAVID A<br>10908 Sycamore Drive<br>Cupertino, CA 95014 | P-0011867 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNYAKOV, ALEXEY G<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK Holdings Inc., et al. | $490.00 | | | | | $490.00 |
| CHEROMCHA, KAREN L<br>57 Alma Road<br>Mashpee, MA 02649 | P-0027032 | 11/16/2017 | TK Holdings Inc., et al. | $4,523.00 | | | | | $4,523.00 |
| CHERRY, CIARA R<br>2701 Watermark Blvd<br>Apt 1215<br>Oklahoma City, OK 73134 | P-0036278 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, EDWIN<br>4921 Jean Grimes Dr<br>APT 412<br>Charlotte, NC 28269 | P-0033351 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, PEYTON S<br>1205 Valley View Ct<br>Hurst, TX 76053 | P-0055206 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, ROBERT N<br>142 E Agarita Ave<br>San Antonio, TX 78212 | P-0040045 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, SURAJ<br>1143 Maggie Lane<br>Walnut Creek, CA 94597 | P-0018202 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019919 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019925 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Holdings LLC<br>1205 West 9th Place<br>Friona, Tx 79035 | P-0019930 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Investments LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019905 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cherub Legacy LLC<br>1205 West 9th Place<br>Friona, TX 79035 | P-0019901 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUBIN, LEE M<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERVENICK, SCOTT<br>104 Haven Ct<br>Morgantown, WV 26508 | P-0037371 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERY, EVELYNE<br>2209 S. Cooper Ct.<br>Wichita, KS 67209 | P-0017122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chesbro, John<br>8845 S 51st ST Unit 1<br>Phoenix, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESKES, STEVEN<br>12 Griffin Pl<br>Greenlawn, NY 11740 | P-0053537 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESKIS, AARON E<br>6405 Old Romance Row<br>Columbia, MD 21044 | P-0027168 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLER, DAVID E<br>10601 Burr Oak Wy<br>Burke, VA 22015 | P-0053165 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLEY, SYDNEE<br>420 W Cadbury Dr. J103<br>South Jordan, UT 84095 | P-0055949 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 Sable Heights<br>San Antonio, TX 78258 | P-0003758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 Sable Heights<br>San Antonio, TX 78258 | P-0017014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. Floating Feather Lan<br>Marana, AZ 85658 | P-0046774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. Floating Feather Lan<br>Marana, AZ 85658 | P-0053176 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>12423 N Floating Feather LN<br>Marana, AZ 85658 | P-0053275 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>12423 N. Floating Feather LN<br>Marana, AZ 85658 | P-0046767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, ANDREW R<br>68 Greensboro Rd<br>Hanover, NH 03755 | P-0039978 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, TADD H<br>1405 Scott Ave<br>Winnetka, IL 60093 | P-0026955 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHESSEN, TADD H<br>1905 Scott Ave<br>Winnetka, IL 60093 | P-0026954 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHESSHER, LINDSAY N<br>8014 Windy Acres Dr<br>Houston, TX 77040 | P-0007661 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTER, JOHN T<br>16 Creveling Rd<br>Bloomsbury, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, PAUL V<br>545 Covered Bridge Blvd Apt A<br>Apt A<br>Lake Worth, FL 33467 | P-0005932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, SHAVON L<br>2005 greens Blvd apt A207<br>Myrtle Beach, SC | P-0056244 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHETENY, ELIZABETH A<br>elizabeth cheteny<br>121 east 82 st., apt. 2<br>new york, ny 10028 | P-0051001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheung Ho, Bing Ying 4379 Heritage Glen Ct. Marietta, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| CHEUNG HO, BING YING 4379, Heritage Glen Court Marietta, GA 30068 | P-0049886 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHEUNG, ALFRED C 535 Matterhorn Drive Walnut Creek, CA 94598 | P-0046009 | 12/24/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHEUNG, ALFRED C 535 Matterhorn Drive Walnut Creek, CA 94598 | P-0045955 | 12/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEUNG, ALFRED C 535 Matterhorn Drive Walnut Creek, CA 94598 | P-0045968 | 12/24/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CHEUNG, JACKSON H 2805 white acres drive san jose, ca 95148 | P-0034096 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H 2805 white acres drive san jose, ca 95148 | P-0034101 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON 2805 white acres drive san jose, ca 95148 | P-0034104 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JENNY Y 31 GREENRIDGE AVE APT 3H WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHEUNG, KAHEIKOLEN 2666 Virginia St Apt B Berkeley, CA 94709-1031 | P-0034449 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, MIYOUNG 10780 Ellicot Way Alpharetta, Ga 30022 | P-0046186 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER, REGINE 4622 South Dakota Avenue NE Washington, DC 20017 | P-0041870 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER-JORDAN, EVAN 320 Caldecot Ln #32q Oakland, CA 94618 | P-0031497 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHEVEALLIER, TASHIA L | P-0035971 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVIRON, CLAUDIA S 7918 Norriton Circle NW North Canton, OH 44720 | P-0005839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cheviron, Dennis L 3418 Bobby Ave SW Canton, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chevrolet of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills , MI 48302 | P-0056844 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chevrolet of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047725 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chevy Cadillac of Turnersvill<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056847 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chevy Cardillac of Turnervill<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047727 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, BOK F<br>1179 CRESPI DR<br>SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, ROBERT T<br>714 Burnt Ranch Way<br>Chico, CA 95973 | P-0037520 | 12/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CHEWJALEARN, CHINNAPONG<br>P.O. BOX 33364<br>Reno, NV 89533 | P-0023729 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, ALEFIYA<br>9384 Babauta Rd #122<br>San Diego, CA 92129 | P-0022294 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, MURTUZA<br>9384 Babauta Rd #122<br>San Diego, CA 92129 | P-0022290 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 Goodrich LN<br>Portland, CT 06480-1063 | P-0008418 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 Goodrich LN<br>Portland, CT 06480-1063 | P-0008562 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, DANNY<br>12000 Market St. #183<br>Reston, VA 20190 | P-0026283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chi, Fang C<br>20052 Iluso Ave<br>Walnut, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHI, THANH T<br>2606 Cashlea Ct<br>SSF, CA 94080 | P-0037447 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAMTHAMACHINDA, NOULHONG<br>Noulhong Chiamthamachinda<br>8221 Allott Ave<br>Panorama City, CA 91402 | P-0039051 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, CATHERINE C<br>4605 S Lowell Blvd #E<br>Denver, CO 80236 | P-0021605 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, WENLI<br>20737 Cortner Ave<br>Lakewood, CA 90715-1656 | P-0015881 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARA, KELLY E<br>38 Front Street<br>Jamesburg, NJ 08831 | P-0011154 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIARELLA , BARBARA A<br>1304 Revonshire Rd<br>Grosse Pointe Pk , MI 48230 | P-0026665 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, BERNICE<br>7 Crape Myrtle Drive<br>Holmdel, NJ 07733 | P-0046696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, LAWRENCE<br>7 Crape Myrtle Drive<br>Holmdel, NJ 07733 | P-0046722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARMONTE, CHRIS<br>15 merit ct<br>brooklyn, Ny 11229 | P-0009172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 Laurel Street<br>Athol, MA 01331 | P-0005913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAVARIO, DANIEL L<br>1912 Diamond St<br>Unit 2<br>San Diego, CA 92109 | P-0024197 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIBINDA, DORA<br>5718 Liberty Pass Dr<br>Liberty TWP, OH 45044 | P-0052709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICCHELLY, LAWRENCE P<br>3318 Leado Ave<br>Des Moines, IA 50310 | P-0021935 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 Fire Tower Road<br>Glen Campbell, PA 15742 | P-0017007 | 11/6/2017 | TK Holdings Inc., et al. | $72.76 | | | | | $72.76 |
| CHICHY, CHRISTOPHER C<br>617 Fire Tower Road<br>Glen Campbell, PA 15742 | P-0017011 | 11/6/2017 | TK Holdings Inc., et al. | $26.75 | | | | | $26.75 |
| CHICK, DAVID N<br>917 Versailles Ave<br>Alameda, CA 94501 | P-0045029 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICK, PENELOPE A<br>24 Chase Lane<br>Ithaca, NY 14850 | P-0042216 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKA, MILTON E<br>12 HOLYOKE DR<br>GREENSBURG, pa 15601 | P-0016524 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKBALLAPUR, SUMA<br>401 Dry Gulch Bnd<br>Cedar Park, TX 78613 | P-0012080 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICORIA, MARC A<br>10915 Avon Brook Lane<br>Houston, TX 77034 | P-0004340 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, DAVID H<br>21126 silver cloud dr.<br>diamond bar, ca 91765 | P-0013768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, LYNDA<br>1385 san gabriel blvd<br>san marino, ca 91108 | P-0029357 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIERICHELLA, MICHELLE<br>PO Box 168<br>Lackawaxen, PA 18435 | P-0023191 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, MATTHEW C<br>400 Cayuga Way<br>Westfield, NJ 07090 | P-0010551 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, SUSAN E<br>400 Cayuga Way<br>Westfield, NJ 07090 | P-0010531 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, MARY D<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, ROBERT G<br>1705 E 12th St<br>Pueblo, Co 81001 | P-0036381 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, WESTLEY W<br>83 Sunshine Lane<br>Entiat, WA 98822 | P-0034118 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, DENNIS<br>107 Hunters Creek Rd.<br>Forest, Va 24551 | P-0002223 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, MARK A<br>P.O. Box 1081<br>Talbott, TN 37877-1081 | P-0007724 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, RHONDA M<br>3762 Earls Bridge Road<br>Easley, SC 29640-9593 | P-0056169 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK Holdings Inc., et al. | $338.00 | | | | | $338.00 |
| CHILDS POOLE, LENORA<br>1763 Old Canton Road<br>Marietta, GA | P-0047786 | 12/26/2017 | TK Holdings Inc., et al. | $11,005.44 | | | | | $11,005.44 |
| CHILDS, JAMES J<br>1102 S. Beecham Rd.<br>Williamstown, NJ 08094 | P-0009138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. Beecham Rd.<br>Williamstown, NJ 08094 | P-0009151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. Beechm Rd.<br>Williamstown, NJ 08094 | P-0009145 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, MARY A<br>2520 Hardwood Drive<br>Bryan, TX 77803 | P-0036606 | 12/5/2017 | TK Holdings Inc., et al. | $34,225.62 | | | | | $34,225.62 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHILDS, TAMEEKA L<br>6508 Blickling Drive<br>Dublin, OH 43017 | P-0037818 | 12/8/2017 | TK Holdings Inc., et al. | $4,241.00 | | | | | $4,241.00 |
| CHILEK, VINCENT A<br>38668 Wiggins Road<br>Hempstead, TX 77445 | P-0009879 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILELLI, THOMAS M<br>6119 Clubhurst Court<br>Galloway, OH 43119 | P-0042369 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILES, ROBERT H<br>1721 East Frankford Rd<br>Apt 1218<br>Carrollton, TX 75007 | P-0015970 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEWSKI, HOLLY<br>4655 Cardinal Drive<br>Cincinnati, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, ALICIA<br>10220 SW 121 ST<br>Miami, fl 33176 | P-0030721 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, HERNANDO<br>10220 sw 121 st<br>Miami, fl 33176 | P-0030724 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIM, BETTY<br>3929 Mesa Street<br>Torrance, CA 90505 | P-0055222 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIMA, JOHN<br>1777 Estate Drive<br>Farmington, NY 14425 | P-0035879 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 Treborway<br>Houston, TX 77014 | P-0004541 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 Treborway<br>Treborway<br>Houston, TX 77014 | P-0004528 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, ANDY J<br>225 N. Rural Dr. Apt. B<br>Monterey Park, CA 91755 | P-0045520 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. Box  7594<br>Newport Beach, CA 92658 | P-0037277 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. Box 7594<br>Newport Beach, CA 92658 | P-0037268 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P.O. Box 7594<br>Newport Beach, CA 92658 | P-0037272 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>PO Box 7594<br>Newport Beach, CA 92658 | P-0037339 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BILL<br>6591 NW Connery Terrace<br>Portland, OR 97229 | P-0036341 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, EMILY<br>749 Neptune Lane<br>Foster City, CA 94404 | P-0049988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIN, MATTHEW V<br>12241 SW 106 ST<br>Miami, FL 33186 | P-0026530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHIN, SHELLEY<br>37 Anthem Creek Circle<br>Henderson, NV 89052 | P-0005243 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, STEVEN D<br>20998 starshine road<br>diamond bar, ca 91789 | P-0043982 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, CHRISTOPHER J<br>9709 W Olympic Blvd APT 2<br>Beverly Hills, CA 90212 | P-0031850 | 11/26/2017 | TK Holdings Inc., et al. | $23,347.88 | | | | | $23,347.88 |
| CHING, GARY<br>1406 Ashwood Drive<br>San Mateo, CA 94402 | P-0041527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, JENNIFER<br>1347 35th avenue<br>san francisco, ca 94122 | P-0032186 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, LAURA<br>1647 23rd avenue<br>san francisco, ca 94122 | P-0032192 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNAPPAN, JOHN PETER<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNI, JOHN F<br>1501 Merideth Dr<br>columbia, mo 65203 | P-0042428 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 Beacon Way<br>Riverside, CA 92501 | P-0029046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 Beacon Way<br>Riverside, ca 92501 | P-0019957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 Beacon Way<br>Riverside, ca 92501 | P-0019921 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 Beacon Way<br>Riverside, CA 92501 | P-0028973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chioma, Mercy<br>2324 Nicol Cir.<br>Bowie, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIOMMINO, SALVATORE D<br>220 Long Hill Road<br>Little Falls, NJ 07424 | P-0023798 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIONG, JOSHUA<br>755 Talisman Ct<br>Palo Alto, CA 94303 | P-0014038 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOPRIS-CUBILLO, WALTER<br>752 Greeley Avenue<br>Apartment 1B<br>Fairview, NJ 07022 | P-0038551 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOS, NITSA<br>3494 Oak Glen Dr<br>Los Angeles, CA 90068 | P-0036257 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, DALE E<br>2591 NW 90th Ave.<br>Chiefland, Fl 32626 | P-0037867 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIRHART, EMILY A<br>3670 Pierce St. Ne<br>Minneapolis, MN 55418 | P-0047665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chisholm, Dwan S.<br>910 Troy avenue<br>Brooklyn, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| CHISHOLM, MICHELLE<br>835 Mt. Hope Street<br>Unit 34<br>North Attleboro, MA 02760 | P-0009080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 Mt. Hope Street<br>Unit 34<br>North Attleboro, MA 02760 | P-0009081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, RICHARD F<br>6 Alhambra Road<br>West Roxbury, MA 02132-1816 | P-0017982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, RONNIE<br>1118 Ingerson Ave<br>San Francisco, CA 94124 | P-0054185 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, SONYA L<br>1646 Sorghum Mill Dr<br>Cordov, Tn 38016 | P-0049063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, WENDY L<br>9907 Knollwind Dr<br>Cincinnati, OH 45242 | P-0023770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHISTIAKOV, VICTOR<br>811 72nd Ave SE<br>Norman, OK 73026 | P-0020792 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITPHAKDITHAI, PINTIP<br>4860 Churchill St<br>Shoreview, MN 55126 | P-0046242 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITTAPHOUMIN, LINDA<br>3612 balfour lane<br>Modesto, Ca 95357 | P-0022217 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, JO-CHUN<br>7818 Elkhorn Mountain Trail<br>Austin, TX 78729 | P-0006960 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, KENNETH J<br>157 Stonecrest Drive<br>San Francisco, CA 94132 | P-0020135 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, PHILIP H<br>17803 Noran Circle<br>Cerritos, CA 90703 | P-0025770 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHIU, VINCENT<br>2028 Calaveras Rd<br>Milpitas, CA 95035 | P-0012577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT<br>2028 Calaveras Rd<br>Milpitas, CA 95035 | P-0012587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 Perry Rd.<br>Grand Blanc, MI 48439 | P-0035655 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 Perry Rd.<br>Grand Blanc, MI 48439 | P-0035661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVERTON, JANICE<br>7329 Sunrise Court<br>Greenblet, MD 20770 | P-0010690 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 Hollywood Drive<br>Coppell, TX 75019 | P-0013823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 Hollywood Drive<br>Coppell, TX 75019 | P-0013826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHLEBUS, EDWARD<br>2455 W. Ohio St. Unit 8W<br>Chicago, IL 60612 | P-0050006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, ROBERT<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, URSZULA<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO Partnership Ltd. d/b/a Co<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO Partnership, Ltd.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058082 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHO, HYEON-JE 41771 Higgins Way Fremont, CA 94539 | P-0038423 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JIN YOUNG 4646 State Road Medina, OH 44256 | P-0023552 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JOOAH S 26-21 Union Street Apt 3F Flushing, NY 11354 | P-0009025 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, SANDRA Y 1111 Bryn Mawr Rd Baltimore, MD 21210 | P-0041987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, YONSANG 894 BLAZINGWOOD AVE CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K 1464 Baywicke Dr. SE Lowell, MI 49331 | P-0012725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K 1464 Baywicke Dr. SE Lowell, MI 49331 | P-0027510 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, CHERYL L 6142 Some way Magalia, Ca 95954 | P-0054960 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, INA Ina Choate 717 Maiden Choice Ln ST-T01 Catonsville, MD 21228 | P-0008413 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, JAMES T W4158 Fawn Avenue Montello, WI 53949 | P-0014533 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A 100 Lamar Road Pittsburgh, PA 15241 | P-0015691 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A 100 Lamar Road Pittsburgh, PA 15241 | P-0056074 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOCK, JOHN A 1949 Kakela Dr Honolulu, HI 96822 | P-0043107 | 12/20/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| CHOCK, PIA C 2228 Kaala Way Honolulu, HI 96822 | P-0044766 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chodyniecki, Stephanie 10312 Nanka Rd. Louisville, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHOI, ANGELLA 450 W 17th Street APT 1012 New York, NY 10011 | P-0021054 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANTOINETTE T 1345 Daily Circle Glendale, CA 91208-1719 | P-0046541 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID H 1830 Kennedy Dr Placentia, CA 92870 | P-0054829 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, DAVID<br>1830 Kennedy Dr<br>Placentia, CA 92870 | P-0054827 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>1830 Kennedy Dr<br>Placentia, CA 92870 | P-0054828 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, GINA J<br>3700 E Jewell Ave #507<br>Denver, CO 80210 | P-0047422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Choi, Han<br>250 Gorge Road, #19F<br>Cliffside Park, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, HENRY<br>49 Clark st<br>Malden, MA 02148 | P-0010830 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JANE J<br>38 Morning Glory<br>Lake Forest, CA 92630 | P-0022305 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JAY PIL<br>2940 Audreys Way<br>East Lansing, MI 48823 | P-0011298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 Whittier Blvd APT 312<br>Los Angeles, CA 90023 | P-0048858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 Whittier Blvd APT 312<br>Los Angeles, CA 90023 | P-0048949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOYCE J<br>702 S. Serrano Ave. #603<br>Los Angeles, CA 90005 | P-0018536 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JULIA<br>20271 Sealpoint Ln<br>Unit 203<br>Huntington Beach, CA 92646 | P-0025111 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Choi, Michael<br>5 Turnpike Rd 331<br>Townsend, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| CHOI, MOONHO<br>4851 N Christiana Ave<br>Apt 1N<br>Chicago, IL 60625 | P-0030899 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBERT L<br>6943 E. Monaco Pkwy<br>Orange, CA 92867 | P-0020184 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBERT<br>6943 E. Monaco Pkwy<br>Orange, CA 92867 | P-0020175 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBIN<br>6636 Sparrowood Blvd<br>Indianapolis, IN 46236 | P-0054666 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SEONMI<br>2850 Montrose Ave.<br>#18<br>La Crescenta, CA 91214 | P-0037846 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SHANNA<br>3740 Santa Rosalia Drive #201<br>Los Angeles, CA 90008 | P-0054386 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, STEPHEN J<br>166 Perry St #3D<br>New York, NY 10014 | P-0015279 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YEONSU<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CHOI, YONG C<br>530 S. Manhattan Pl. #207<br>Los angeles, ca 90020 | P-0018090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG T<br>14310 Platt Court<br>Canyon Country, CA 91387 | P-0021733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YOONJI<br>125 Hanscom Ave<br>Reading, MA 01867 | P-0030228 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOICE, SHANDALYN D<br>4004 W. Pioneer Dr. #132<br>Irving, Tx 75061 | P-0001488 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 Barberry Lane<br>Des Plaines, IL 60016 | P-0037173 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 Barberry Lane<br>Des Plaines, IL 60016 | P-0037175 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, VIPUL M<br>104 wells drive<br>south plainfield, nj 07080 | P-0006933 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMKO, STEPHEN A<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMOS, MICHAEL<br>356 White Ave.<br>Sharon, PA 16146 | P-0016503 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, AE K<br>10 Savannah<br>Irvine, CA 92620 | P-0043365 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, EUGENE I<br>9 Dunbar Way<br>Concord, MA 01742 | P-0031523 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LAURENCE<br>171 Eastgate Drive<br>Cheshire, CT 06410 | P-0056957 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LENARD<br>7992 HE 109 lane<br>Parkland, Fl 33076 | P-0000090 | 10/18/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CHONG, MICHAEL M<br>110 Baruch Drive<br>Apt # 11B<br>New York, NY 10002 | P-0035576 | 12/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHONG, ROSA M<br>67-52 183rd Street<br>Fresh Meadows<br>Queens, NY 11365 | P-0021529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOPEL, JAN C<br>400 Greyfriars Lane<br>Cary, NC 27518 | P-0012477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHORBA, DEBORAH L<br>100 Michelle Circle<br>Bethel Park, PA 15102 | P-0014203 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORGHE, SWAPNIL<br>10415 SE 174 St<br>Apt 5380<br>Renton, WA 98055 | P-0038930 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 Devonwood Dr<br>Rochester Hills, MI 48306 | P-0029293 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 Devonwood Dr<br>Rochester Hills, MI 48306 | P-0029295 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORVAT, MICHAEL<br>1015 Smith Grade<br>Santa Cruz, CA 95060 | P-0053593 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, CHIH-SHENG<br>9513 Treyford Ter.<br>Gaithersburg, MD 20886 | P-0037827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chou, Jessica<br>16353 Veridian Circle<br>San Diego, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA A<br>16353 Veridian Circle<br>San Diego, CA 92127 | P-0023501 | 11/13/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| CHOU, KUN HUNG<br>3326 Club Place<br>Duluth, GA 30096 | P-0024134 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, SHAWN S<br>1622 S. Spaulding Ave.<br>Los Angeles, CA 90019 | P-0043454 | 12/21/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| Chou, Sheena<br>22 Mirabella<br>Buena Park, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chouaib, Houssam<br>2112 Mesa Verde DR<br>Milpitas, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOUDHURY, NABENDU S<br>6 Outlook Dr N<br>Mechanicville, NY 12118 | P-0011192 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUI, MARIO<br>N8828 Gladstone Beach Rd<br>Fond du Lac, wi 54937 | P-0013183 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUPAY, NATHALIE C<br>12044 Culver Blvd<br>2<br>Los Angeles, CA 90066 | P-0050027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, AVA Y<br>1324 W. La Palma Avenue<br>Anaheim, CA 92801 | P-0036110 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, LEON C<br>12826 Camellia Bay Dr W<br>Jacksonville, FL 32223 | P-0016020 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chow, Randall<br>1930 Barossa Dr<br>San Ramon, CA 94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOW, WILFRED K<br>16 Hayestown Road Unit 2204<br>Danbury, CT 06811-5002 | P-0036610 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, WYNDHAM<br>3914 Altura Ave<br>La Crescenta, CA 91214 | P-0057882 | 4/24/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CHOWEN, JOHN F<br>1588 Huron Street<br>Saint Paul, MN 55108 | P-0043335 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOY, ANDREW E<br>4100 Long Beach Blvd.  Unit<br>Long Beach, CA 90807-2696 | P-0041530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOYCE, KIRSTEN<br>86 west pine street<br>altadena, ca 91001 | P-0054588 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHREUNG, JESSE<br>703Beech St<br>Rockland, Ma 02370 | P-0034551 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CHREUNG, THEA<br>703 Beech st<br>Rockland, Ma 02370 | P-0034547 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chris Imbro Plumbing<br>IMBRO, CHRISTOPHER<br>26025 1/4 Cypress St.<br>Lomita, CA 90717 | P-0015605 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chris Parks, PC<br>2880 16th Street<br>Boulder, CO 80304 | P-0053437 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Chris Robles, Individually<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Chris Robles, Individually<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chris Robles, Individually<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRISCO, DANIELLE M<br>1512 S. E. 16th Place<br>Oak Grove, Mo 64075 | P-0027805 | 11/17/2017 | TK Holdings Inc., et al. | $8,670.00 | | | | | $8,670.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>durham, NC 27712 | P-0040228 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>Durham, NC 27712 | P-0040251 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 Hunters Green Ct<br>Durham, NC 27712 | P-0040260 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CHARLES W<br>4 Hunters Green Ct<br>Durham, NC 27712 | P-0040171 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTAL, DEBRA L<br>PO Box 1043<br>5465 Highway 42<br>Ellenwood, GA 30294-3805 | P-0031164 | 11/24/2017 | TK Holdings Inc., et al. | $3,575.00 | | | | | $3,575.00 |
| CHRISTENSEN, BRADLEY P<br>9820 Deerbrook Drive<br>Chanhassen, MN 55317 | P-0017931 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRENT<br>2747 Paradise Road #601<br>Las Vegas, NV 89109 | P-0056470 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christensen, Carol<br>6519 E Marjorie St<br>Wichita, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID A<br>2407 TELEGRAPH AVENUE<br>APT. #301<br>OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID L<br>2406 E Eva Loop<br>Flagstaff, AZ 86004 | P-0010859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DONALD J<br>295 lynn shore drive<br>apt 705<br>lynn, ma 01902 | P-0007577 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N<br>PO Box 5<br>Highland Mills, NY 10930 | P-0042075 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, HENRY N<br>PO Box 5<br>Highland Mills, NY 10930 | P-0042376 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, JAMES A<br>3503 Cowley Way<br>San Diego, CA 92117 | P-0031390 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JUDY E<br>3503 Cowley Way<br>San Diego, CA 92117 | P-0031384 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, KARA L<br>5712 Woodman Ave.<br>#4<br>Van Nuys, CA 91401 | P-0001448 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, LISA A<br>455 Western States Road<br>Felton, CA 95018 | P-0028129 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SCOTT W<br>106 Quail Road<br>Yorktown, VA 23692 | P-0009175 | 10/30/2017 | TK Holdings Inc., *et al*. | $696.03 | | | | | $696.03 |
| CHRISTENSEN, SIGURD W | P-0047433 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W<br>103 W Damascus Road<br>Oak Ridge, TN 37830 | P-0047479 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN W<br>94 Cedar ave<br>Waterbury, CT 06705-2701 | P-0040954 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN<br>94 Cedar ave<br>Waterbury, CT 06705-2701 | P-0040951 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CHRISTESON, RACHEL R<br>8375 E. Princeton Ave.<br>Denver, CO 80237 | P-0010365 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, BRANDE<br>733 Arvin Rd<br>Virginia Beach, Va 23464 | P-0038956 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, CHRISTOPHER A<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, DENNIS D<br>616 Magnolia Ln<br>Nashville, TN 37211 | P-0047701 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHRISTIAN, ERIC J<br>4835 Allistair Drive<br>Cumming, GA 30040 | P-0054395 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 Arvin Rd<br>Virginia Beach, VA 23464 | P-0038917 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 Arvin Rd<br>Virginia Beach, Va 23464 | P-0038959 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, JAMES A<br>635 Baker Dr<br>Lafayette, TN 37083 | P-0013088 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W Las Palmaritas Dr.<br>Peoria, AZ 85345 | P-0039927 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, RAJESH S<br>9520 W Las Palmaritas Dr.<br>Peoria, AZ 85345 | P-0044470 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W Las Palmaritas Dr.<br>Peoria, AZ 85345 | P-0044534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICARDO<br>120 8th Ct<br>Racine, WI 53403 | P-0021371 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICHARD L<br>1204 Lysiloma Ave<br>Winter Haven, FL 33880-1937 | P-0041680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 Windsor Blvd.<br>Birmingham, AL 35209 | P-0003404 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 Windsor Blvd.,<br>Birmingham, AL 35209 | P-0003420 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, THERESA H<br>234 Blakeney Road<br>Catonsville, MD 21228 | P-0050703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christian, Victor Marquette<br>301 W 4th St #2<br>Leadville, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHRISTIANS, ANTHONY D<br>PO Box 891<br>Hopewell, VA 23860 | P-0036774 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANS, JILL A<br>16 Concord Square Apt 1<br>Boston, MA 02118 | P-0013533 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, ANNA M<br>32161 seneca st<br>hayward, ca 94544 | P-0014873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, LORI A<br>310 Dakota Dunes Blvd<br>Apt 119<br>Dakota Dunes, SD 57049 | P-0056930 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, KAREN M<br>17694 Warwick Circle<br>Fountain Valley, CA 92708 | P-0025095 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, REED T<br>8315 E 66 St<br>Kansas City, MO 64133-4738 | P-0017133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christie Kaye Williams Revoca<br>WILLIAMS, CHRISTIE K<br>P. O. Box 687<br>Poteau, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, BRIAN S<br>10276 Wexford Ct.<br>Newburgh, IN 47630 | P-0038469 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, HANIF D<br>2319 Catalina Circle Apt 310<br>Oceanside, CA 92056 | P-0053559 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, LAURENCE J<br>32 Gerard Drive<br>Suite C<br>Fitchburg, MA 01420 | P-0017229 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIE, RAQUEL<br>2319 Catalina Circle<br>Apt 310<br>Oceanside, Ca 92056 | P-0054271 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINA, MARK<br>542 elk lake dr<br>waymart, pa 18472 | P-0010042 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINE, ALLISON<br>70 Centre Ct.<br>Red Lion, PA 17356 | P-0047908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTMAN, CAROL<br>3410 Timber Lane<br>Hermitage, PA 16148 | P-0052088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, AUDREY E<br>19607 Bassett Street<br>Reseda, CA 91335 | P-0015290 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHRISTO, ELLEN C<br>19607 Bassett Street<br>Reseda, CA 91335 | P-0015280 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHRISTODOULIDIS, NILES C<br>1625 SE N St Apt 105C<br>Grants Pass, OR 97526 | P-0035098 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>1089 Brook Circle<br>Kaysville, UT 84037 | P-0039001 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>1089 Brook Circle<br>Kaysville, UT 84037 | P-0039004 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LEWI, EMMA J<br>5001 Tierra Abierta Drive<br>Bakersfield, CA 93307 | P-0020013 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW Wyndham Way<br>Port Saint Lucie, FL 34987 | P-0032648 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW Wyndham Way<br>Port Saint Lucie, FL 34987-2783 | P-0054563 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, COREY L<br>3750 S 88 St<br>Milwaukee, WI 53228 | P-0025688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, DAISY<br>8718 HAMIL ct<br>Douglasville, GA 30135 | P-0003556 | 10/24/2017 | TK Holdings Inc., et al. | $6,000 | | | | | $6,000.00 |
| CHRISTOPHER, JOHN L<br>14657 Preserve Landing Dr E<br>Jacksonville, FL 32226 | P-0048466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, JUDITH A<br>6620 N Harlem AVE<br>#2W<br>Chicago, IL 60631 | P-0016887 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KEN<br>24358 Watt Rd<br>Ramona, CA 92065 | P-0041648 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KENNETH J<br>24358 Watt Rd<br>Ramona, CA 92065 | P-0041720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, MARY E<br>7920 NW 35th ST<br>Silver Lake, KS 66539 | P-0049218 | 12/27/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| CHROSTEK, GRACE<br>14 Wenzel Farm Road<br>North Haven, CT 06473 | P-0011379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler Capital<br>MARGINEAN, LEANNE D<br>217 15th Lane SW<br>Vero Beach, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler capital<br>STRACHAN, DESIREE<br>4146 Paulding Ave<br>Bronx, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler Capital<br>WILLIAMS MASON, CLARA M<br>2203 PineValley Drive<br>Tobyhanna, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER DODGE<br>RICHARDSON, LAKIESHA<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chrysler<br>HARRIS, EUGENE<br>157 S McDonough St<br>Jonesboro, GA 30236 | P-0053947 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSSOVERGIS, CHRISTOPHE<br>6392 Hughes Glen Court<br>Liberty Township, OH 45011 | P-0000976 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRZANOWSKI, DAIVA K<br>1900 Frederick Rd<br>Catonsville, MD 21228 | P-0016326 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, ALFRED<br>450 Cumberland Dr<br>Burlingame, Ca 94010 | P-0048973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CATHARINE W<br>6 Carter Crest Ln<br>Fletcher, NC 28732 | P-0026724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHARLES<br>5415 Cambury Ave<br>Temple City, CA 91780 | P-0055553 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHRIS<br>113 Main St<br>Cherryfield, ME 04622 | P-0027430 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, DAVID<br>4974 Purdue Ave NE<br>Seattle, WA 98105 | P-0023338 | 11/12/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHU, ERIK<br>7450 sw 14th st<br>Plantation | P-0050628 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, ERIK<br>7450 sw 14th st<br>Plantation | P-0051594 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, JINLONG<br>212 Clarence Way<br>Fremont, CA 94539 | P-0028859 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHU, JUNIA<br>2823 Whipple Road<br>Union City, CA 94587 | P-0027490 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHU, KAIDEE<br>2602 Hershfield court<br>Silver Spring, MD 20904 | P-0007675 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KATHY<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, LIZA J<br>1301 1st Ave<br>Apt 1316<br>Seattle, WA 98101-2074 | P-0021418 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, NHAN B<br>6835 Variel Avenue<br>Apt 50<br>Canoga Park, CA 91303 | P-0053911 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, STELLA S<br>29163 Delgado Rd<br>Hayward, CA 94544 | P-0030739 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chu, Vivian<br>2022 44th Ave<br>San Francisco, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHU, WING Y<br>1902 Maryland Blvd<br>Birmingham, MI 48009 | P-0026356 | 11/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHUA, LEILANI L<br>585 stambaugh street<br>Apt C<br>redwood city, ca 94063 | P-0035798 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUA, M RACHEL P<br>43221 Baltusrol Terrace<br>Ashburn, VA 20147 | P-0041185 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 North 9th Street<br>San Jose, CA 95112 | P-0024874 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 North 9th Street<br>San Jose, CA 95112 | P-0025726 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBATENKO, YURIY<br>3625 Pinehill Way<br>Antelope, CA 95843 | P-0022688 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>5490 Eastchester Way<br>Gladwin, MI 48624 | P-0026277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>Lawrence Chubb<br>5490 Eastchester Way<br>Gladwin, MI 48624 | P-0013875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUCOSKI, JOHN T<br>10722 Pheasant Drive<br>Clarksburg, MD 20871 | P-0040888 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUDY, JOSEPH<br>37051 Dunstable CT.<br>Farmington Hills, MI 48335 | P-0029844 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUE, AMANDA E<br>1435 Corcoran Street, NW<br>Washington, DC 20009 | P-0048699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUGAY, PAUL N<br>5 cameo crest<br>laguna niguel, ca 92677 | P-0021112 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUK, TIFFANY<br>1320 Alexander St<br>Apt. #102<br>Honolulu, HI 96826 | P-0056183 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N<br>503 Lisa Place<br>North Brunswick, NJ 08902 | P-0007169 | 10/28/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| CHUKUKA, LINDA N<br>503 Lisa Place<br>North Brunswick, NJ 08902 | P-0007176 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKWUEMEKA, VERONICA O<br>1702 Eichelbeger Ct,<br>Marina, CA 93933 | P-0042357 | 12/19/2017 | TK Holdings Inc., et al. | $972.23 | | | | | $972.23 |
| CHULACK, PETER G<br>175 Leavitt Rd APT#5<br>Pittsfield, NH 03263 | P-0026212 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUMBLEY, JERMILLA S<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CHEYENNE<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CLIFFORD T<br>723 Hoomalimali Street<br>Aiea, HI 96782 | P-0030664 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, DUANE C<br>98-1060 Komo Mai Drive<br>Apt B<br>Aiea, HI 96701 | P-0028072 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, FAY ANN<br>P.O. Box 12025<br>Honolulu, HI 96828 | P-0036094 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, MARCUS C<br>1351 naulu place<br>Honolulu, HI 96818 | P-0012325 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHUN, PHILLIP<br>888 Biscayne Blvd<br>#105<br>miami, fl 33132 | P-0049691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, YEJI | P-0008092 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNDURY, UMA<br>987 Ash St<br>Moosic, PA 18507 | P-0048903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, AEON J<br>27918 Country Ln<br>Hockley, TX 77447 | P-0056422 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, ALAN H<br>P.O. Box 591731<br>San Francisco, CA 94159 | P-0035789 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, ANDREA W<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, CHAN<br>10242 Bonser Ave<br>Garden Grove, CA 92840 | P-0036098 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 Bonnycastle Ave<br>Louisville, KY 40205 | P-0001105 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 Bonnycastle Ave<br>Louisville, KY 40205 | P-0001107 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, EMY C<br>68 Oak Street<br>Winchester, MA 01890 | P-0037394 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HAE WON<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H<br>412 Windward Dr<br>HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H<br>412 Windward Dr<br>HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, JI W<br>2633 Gadsen Walk<br>Duluth, GA 30097 | P-0004023 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, MICHELLE R<br>27918 Country Ln<br>Hockley, TX 77447 | P-0056423 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, SA P<br>516 E Fairview Ave<br>San Gabriel, CA 91776 | P-0013683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, THOMAS<br>357 Buckingham cir<br>harleysville | P-0054578 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUPPA, DANIEL S<br>125 Fitch Blvd #249<br>Youngstown, OH 44515 | P-0034014 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH JR , HALBERT D<br>5600 W Paseo De Las Estrellas<br>Tucson, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D<br>5600 W Paseo De Las Estrellas<br>Tucson, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Church of Latter-Day Saints<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048543 | 12/26/2017 | TK Holdings Inc., et al. | $10,545,607.40 | | | | | $10,545,607.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH, ANGELA L<br>17348 S Bradley Road<br>Oregon City, OR 97045 | P-0018964 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, LORI A<br>217 Jessicas Way<br>Johnson City, TN 37615 | P-0001886 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, NAMI I<br>4808 Donatello Ct.<br>Antioch, CA 94509 | P-0049898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, PATRICIA A<br>4021 Adams Street<br>Sioux City, IA | P-0016379 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, TIFFANIE R<br>5212 Silver Crossing Street<br>Bakersfield, CA 93313 | P-0031614 | 11/26/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| CHURCHARD, KAREN S<br>6531 N 3rd Ave<br>Unit 5<br>Phoenix, AZ 85013 | P-0032890 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHILL, DAVID K<br>2642 Colleen Ln<br>Dacula, GA 30019-6568 | P-0032217 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHMAN, JOSEPH E<br>4811 WATERBECK ST.<br>FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chyrsler<br>TURNER, TAMMIE L<br>PO Box 32665<br>Oklahoma City, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIABATTARI, DONALD<br>2206 IMPERIAL GOLF COURSE BLV<br>NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCIO, NICHOLAS | P-0034500 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCO, PETER E<br>2248 RALEIGH ST<br>DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL | P-0014338 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL | P-0014346 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALINI, TERRI<br>5231 Swadling Rd<br>Ontario, ny 14519 | P-0029305 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCARELLI, ROBERT<br>182 N Barfield Dr<br>Marco Island, FL 34145 | P-0033059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, DEBORAH L<br>2481 Silver Meadow Lane<br>Westminster, MD 21158 | P-0035059 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, FRANK J<br>2481 Silver Meadow Lane<br>Westminster, MD 21158 | P-0036783 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCIO, CARMELO<br>3240 Saber Road<br>Huntingtown, MD 20639 | P-0029897 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIANI, SHARON M<br>90 aborn street apt 3<br>peabody, ma 01960 | P-0023037 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARAVINO, JOSEPH P<br>152 Old Orchard Lane<br>Ocean, NJ 07712 | P-0010831 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, AMANDA N<br>67 Farview Circle<br>Watertown, Ct 06795 | P-0006367 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, REGINA E<br>67 Farview Circle<br>Watertown, Ct 06795 | P-0006235 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARROCCHI, CARL P<br>880 Wexford Way<br>Madisonville, KY 42431 | P-0024061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIASTON, PETER M<br>261 Greenspring Dr<br>Stafford, VA 22554 | P-0028486 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIATTO, ANTHONY S<br>97 Schumacher Dr.<br>New Hyde Park<br>New York, NY 11040 | P-0046838 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Cibrian, Gabriela<br>926 North San Antonio Ave<br>Ontario, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cica, Zoran<br>3032 Arlington Dr<br>Aptos, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Ciccone, James<br>1258 Mount Horeb Road<br>Martinsville, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICHERSKI, STEPHEN J<br>3509 Sumter Glade<br>Schertz, TX 78154 | P-0035256 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHY, MOLLY K<br>420 ELM ST<br>MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICILIAN, WILLIAM M<br>345 18Th Ave<br>Vero Beach, FL 32962 | P-0000996 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cicogna, Hollie<br>215 W Altern Street<br>Monrovia, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CIDEKO, CLIFFORD J<br>207 se 15th avenue<br>fort lauderdale, fl 33301 | P-0002411 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIECKO, DAVID A<br>5028 Harold Ave<br>Schiller Park, IL 60176 | P-0022409 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIELOCK, LUCILLE A<br>4793 Esedra Ct. #307<br>LakeWorth, Fl 33467 | P-0001068 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESIELSKI, PIOTR<br>5010 N Austin Ave.<br>Apt. 402<br>Chicago, IL 60630 | P-0013884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIESLEWICZ, MARK A<br>2760    WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>2760 WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIGNONI, ROWAN E<br>134 W Allen St<br>Apt C<br>Winooski, VT 05404 | P-0005638 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIKAUSKAS, MELISSA R<br>1131 Holiday Drive<br>Somonauk, IL 60552 | P-0021167 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILERIN, IDALGO<br>42 Broad Street<br>Apt.3<br>Johnson City, NY 13790 | P-0014536 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILIA, JOHN G<br>11511 Pampass Pass<br>Houston, TX 77095 | P-0023465 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CILIA, MARY H<br>11511 Pampass Pass<br>Houston, TX 77095 | P-0023468 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CILINGIR, OZLEM<br>4923 Seascape Dr<br>Oceanside, CA 92057 | P-0030593 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILKU, VIRTIT<br>533 W Guadalupe Rd Unit 2111<br>Mesa, AZ 85210 | P-0003583 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMEI, PAUL D<br>P. O. Box 1202<br>Marshalls Creek, PA 18335 | P-0039621 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINELLI, ANTHONY<br>434 Manitoba Street<br>Playa Del Rey, CA 90293 | P-0038801 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ANNETTE<br>19 Ramondo La<br>Smithtown, NY 11787 | P-0021686 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 Wilson Ave<br>SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 Wilson Ave<br>SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINALLI, SANDRA<br>3678 coral tree circle<br>Coconut creek, Fl 33073 | P-0048610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINELLI, CATHERINE M | P-0010073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINICOVE, DORIS R<br>13560 N. Sunset Mesa Drive<br>Marana, AZ 85658 | P-0020638 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINKER, WILLIAM E<br>3954 Brandon Road<br>Pittsburgh, PA 15212 | P-0014892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINOTTO, DOMINICK J<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0035085 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, DOMINICK J<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0040296 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0035109 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, JEAN M<br>735 Lynwood Dr.<br>Encinitas, CA 92024 | P-0040648 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINQUANTA, LISA M<br>1501 s.Highway 79 APT.124<br>Florence, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CINTRON, ADMA S<br>44 Black Bear Drive 1226<br>Waltham, MA 02451 | P-0024569 | 11/13/2017 | TK Holdings Inc., et al. | $44,661.00 | | | | | $44,661.00 |
| CIOCHON, YVONNE M<br>1248 Wind Chime Dr<br>Waterford, MI 48327 | P-0034714 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIOTTI, KARAN C<br>5002 Shady Nook Ct<br>Houston, TX 77018 | P-0040401 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPOLLA, JAMES J<br>1111 granite road<br>crescent city, ca 95531 | P-0014754 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPRIANO, JILLIAN<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCOSTA, GARY F<br>PO Box 160<br>1094 Baker Hill Road<br>Greensboro, VT 05841 | P-0053357 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIGLIANO, JOHN<br>4206 Galloping Hill Lane<br>Toms River, NJ 08755 | P-0006327 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, LISA M<br>5281 Routr 67<br>East Durham, NY 12423 | P-0006682 | 10/27/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CIRILLO, RANDY J<br>74 Staghorn Ct<br>Keyser, WV 26726 | P-0008302 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIMELE, JAMES M<br>4405 Birnamwood Court<br>Holly Springs, NC 27540 | P-0038006 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRNIGLIARO, DANIELLE B<br>36 Serendipity Drive<br>Jackson, NJ 08527 | P-0028967 | 11/17/2017 | TK Holdings Inc., et al. | $2,930.00 | | | | | $2,930.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIROLI, STEPHEN L<br>2012 Northumbria Drive<br>Sanford, FL 32771 | P-0053368 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRONE, WILLIAM J<br>218 Valhalla Drive<br>Solvang, CA 93463 | P-0029061 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CIRONI, MARIA<br>4907 Tudor Drive<br>Pompton, NJ 07444 | P-0032712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cirrito, Michael A<br>2323 Sapphire Ln<br>East Lansing, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CISNEROS, GONZALO O<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, LUANNA N<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, PATRICK<br>9505 Salem RD NE<br>Albuquerque, NM 87112 | P-0015342 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, ROBERT<br>9908 Harmony Hill Rd.<br>Marengo, IL 60152 | P-0010137 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cisse, Mickye M.<br>717 Lee Street SW, Apt 306<br>Atlanta, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CISSELL, PAUL K<br>92 JANIE STREET<br>SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITIZEN, JR, JESSE J<br>18020 Dunes Court<br>Southbridge, VA 22026-4562 | P-0018054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITRIN, ELIZABETH A<br>1261 Patrick Street<br>Daphne, AL 36526 | P-0013664 | 11/2/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CITRO, MICHAEL P<br>24 Phillips Choice Court<br>Abingdon, MD 21009 | P-0006742 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON | P-0043230 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX | P-0042183 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX | P-0043320 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Arlington City Attorney's Office P.O. Box 90231 Arlington, TX 76004-3231 | P-0040800 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036987 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036998 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037001 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037116 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036994 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036611 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036653 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036690 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036708 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036725 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036731 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036733 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036738 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036991 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036993 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0036997 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037002 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037003 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037005 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037007 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037008 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037009 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037074 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037077 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037078 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037079 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037080 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037081 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037082 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037083 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037084 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037093 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037094 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037096 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037097 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037098 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037099 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037100 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037114 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037115 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037117 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037118 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037119 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037121 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Beaumont PO Box 3827 Suite 325 Beaumont, TX 77704 | P-0037122 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Piqua, Ohio, Utilities Business Office Stacy M. Wall, Law Director 201 West Water St. Piqua, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Racine 730 Washington Avenue Room 201 Racine, WI 53403 | P-0056943 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056945 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056948 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056985 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056987 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056988 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Racine<br>730 Washington Avenue<br>Room 201<br>Racine, WI 53403 | P-0056989 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of San Antonio acting by and through San Antonio Water System<br>SAWS c/o<br>Law Offices of Elizabeth G. Smith<br>655 First Park Ten, Ste. 240<br>San Antonio, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Wadsworth - Police<br>Director of Public Safety<br>120 Maple Street<br>Wadsworth, OH 44281 | P-0049997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Watertown<br>245 Washington Street<br>Suite 203<br>Watertown, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>Attn: Legal Department<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | P-0044682 | 12/22/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | P-0044664 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | P-0044673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Wilsonville<br>City of Wilsonville Legal Dpt<br>29799 SW Town Center Loop Eas<br>Wilsonville, or 97070 | P-0044700 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>City of Wilsonville<br>29799 SW Town Center Loop Eas<br>Wilsonville, OR 97070 | P-0044688 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIVIL, WILCO<br>18598 Milton Keynes CT<br>Land O Lakes, FL 34638 | P-0032696 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJ Flight CLA  LLC<br>HALL, MARY N<br>PO Box 445<br>Elkton, MD 21922 | P-0005600 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJC Inc<br>130 Golden Eagle Dr<br>Hailey, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAASSEN, NANCY L<br>17301 S 75th St Ct<br>Hickman, NE 68372 | P-0041639 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABBY, BARBARA L<br>2420 N Brighton Street<br>Unit B<br>Burbank, CA 91504 | P-0042502 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABOUGH, CINDY R<br>1713 Hensley Dr<br>Knoxville, TN 37909-1404 | P-0027346 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLACK, DANIEL L<br>2050 H st<br>fresno, ca 93721 | P-0054498 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CLAHAR, INA<br>3841 Union Church Rd SW<br>Stockbridge, GA 30281 | P-0006992 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIBOURNE, LAKEITHRA M<br>201 N Peach st<br>Dumas, Ar 71639 | P-0051271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, PETER | P-0058404 | 12/3/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0013599 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0019623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0019853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0019855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0020727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0021738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0021984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0024663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0025923 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027717 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027719 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027849 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027859 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0027989 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0029460 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0029549 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0029588 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030000 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030213 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030246 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030254 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030256 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0030260 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030266 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030270 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030274 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0030300 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032488 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032520 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032522 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032549 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032559 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032562 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0032735 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033933 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033972 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0033974 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034006 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034008 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034011 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034323 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0034372 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035458 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035464 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035487 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0035496 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035532 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035574 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035614 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035896 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0035998 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036464 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036470 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036501 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036505 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036598 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036736 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0036740 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037095 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037120 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037125 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037168 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037174 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037225 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037235 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037240 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037248 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037292 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037538 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0037562 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0038749 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0039264 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0039619 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040367 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040544 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040546 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040715 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0040774 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0041653 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0041678 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042053 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042057 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042079 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042262 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042441 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0042719 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0043507 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0044817 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0045139 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0046876 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0046877 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047429 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047530 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047534 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047563 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0047877 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049515 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049541 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049632 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0049636 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, | P-0049890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050136 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050200 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050202 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050238 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050584 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0050606 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051393 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051797 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0051799 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052014 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052021 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052204 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052208 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052235 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052494 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0052576 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053175 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053182 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053620 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053645 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053647 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053943 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0053980 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, | P-0054018 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, , NC 12345 | P-0042456 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, 24 David Rd. Millville, NJ 08332 | P-0054164 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM WITHDRAWN BY THOMAS R BOLLER, 17 WESTWOOD LANE MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIMANT NAME NOT PROVIDED 2477 Colony Road Hanceville | P-0058210 | 9/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, ELIZABETH G 8206 Bay Tree Lane Jacksonville, FL 32256 | P-0000793 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, MAUREEN L 3034 NE Quayside Lane Miami, FL 33138 | P-0042111 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPP, DOUGLAS J 267 Woodrow Kay Road Rockmart, GA 30153 | P-0035208 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPS, FRANCIS X 43 SOUND BEACH AVE OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clariant Plastics & Coatings USA Inc. Clariant Corporation Attn: Larry Parker, Senior Credit Manager 4000 Monroe Road Charlotte, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Clarida, Trendon 1013 South 13th Street Wilmington, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARIDGE, KYLE J 857 Honeysuckle Dr Rockledge, FL 32955 | P-0000031 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H 481 N Santa Cruz Ave Ste 302 Los Gatos, CA 95032-5300 | P-0024661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H 481 N Santa Cruz Ave Ste 302 Los Gatos, CA 95032-5300 | P-0025983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARINO, CARL J 468 A Liberty St Unit 101 Little Ferry, NJ 07643 | P-0034701 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark Car & Truck Rental 16 E 40th Street 6th Floor New York, NY 10016 | P-0047911 | 12/26/2017 | TK Holdings Inc., et al. | $115,035.70 | | | | | $115,035.70 |
| CLARK CRICHTON, SHELLAN M 120 Magnolia Tree Ln Paris, TN 38242 | P-0038682 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK IV, WALLACE T 14401 Nickel Ln Apt 304 Midlothian, VA 23114 | P-0048368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALICE F 464 Tall Pines Road Cantonment, FL 32533 | P-0044452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALONZA 1914 164th st south spanaway, wa 98387 | P-0030836 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Andrew Myrl<br>3342 S. Lloyd Vista<br>Tucson, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CLARK, AUSTIN D<br>1631 N. Emerson St<br>apt. 417<br>Denver, CO 80218 | P-0007119 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BARBARA A<br>PO Box 13723<br>Saint Petersburg, FL 33733 | P-0032143 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BLAIR L<br>8174 Tecopa Way<br>Sacramento, CA 95828 | P-0018623 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRANDON A<br>5194 Winona Ct<br>Oceanside, CA 92057 | P-0028927 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRENDA A<br>654 Sunset Ave<br>Venice, Ca 90291 | P-0057631 | 3/8/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRETT<br>163 Welding Shop Dr<br>Jonesville, Va 24263 | P-0048136 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, BRITTANY<br>3391 Peachtree Road NE<br>Suite 300<br>Atlanta, GA 30326 | P-0051872 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |
| CLARK, CAROL<br>3348 Parker Hill Rd<br>Santa rosa, ca 95404 | P-0055050 | 1/17/2018 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |
| CLARK, CATHERINE J<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE S<br>202 Country Woods Drive<br>Franklin, NC 28734 | P-0022725 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, CHARLES R<br>Charles Clark<br>632 Green Meadow Ave<br>Maitland, FL 32751 | P-0003479 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, CORBY L<br>8424 Alta Vista Ave<br>Atascadero, CA 93422 | P-0047870 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,652.52 | | | | | $5,652.52 |
| Clark, Courtney L<br>PO Box 7801 (310 Stevens St)<br>Aspen, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, CRAIG T<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DANA L<br>23661 Canyon Heights<br>Menifee, CA 92587 | P-0052793 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DARRELL R<br>12312 Vera Circle<br>Garden Grove, CA 92845 | P-0029442 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID A<br>806 Big Pine Rd.<br>North Augusta, SC 29841 | P-0034027 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DAVID R<br>8008 Lifford<br>Benbrook, Tx 76116 | P-0034240 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 Barlow St<br>Cottleville, MO 63376 | P-0007605 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 Barlow St<br>Cottleville, MO 63376 | P-0007619 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DAVID W<br>5520 Ulena Avenue<br>St. Louis, Mo 63116 | P-0007614 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DEANNA M<br>4516 Hazelwood Avenue<br>Sacramento, CA 95821 | P-0055370 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DERRICK<br>42 pondfield road west<br>2C<br>Bronxville, ny 10708 | P-0005422 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DONALD E<br>PO Box 28<br>Dacono, CO 80514 | P-0013467 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 Lewis Street<br>Charleston, WV 25301 | P-0031963 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 Lewis Street<br>Charleston, WV 25301 | P-0037010 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, DOROTHY M<br>820 South Homan Ave<br>Chicago, IL 60624 | P-0036644 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd.<br>Conley, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Edward F.<br>4267 Marina City Dr. Unit 108<br>Marina Del Rey, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARK, ELAINE M<br>16 Whistling Duck Court<br>Daytona Beach, FL 32119 | P-0038769 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, ELLEN<br>Po box 662<br>Stafford, Va 22555 | P-0031399 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CLARK, FRANCES<br>16 Fieldstone Drive<br>Livingston, NJ 07039 | P-0021552 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, GEORGE M<br>(904 Clubhouse Blvd<br>New Smyrna Beach, FL | P-0055112 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, GINA M<br>13901 Doral Lane<br>Homer Glen, IL 60491-5920 | P-0042820 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HARLAN M<br>1974 Hedge Brooke Trl NW<br>Acworth, ga 30101 | P-0010702 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HELGA<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 Creekside DR<br>Swartz Creek, MI 48473 | P-0018284 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 Creekside Dr<br>Swartz Creek, MI 48473 | P-0018389 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMES N<br>127 Oxford Avenue<br>Boonton, NJ 07005 | P-0041404 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. Via Monica<br>Marana, AZ 85653 | P-0004248 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. Via Monica<br>Marana, AZ 85653 | P-0023964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J | P-0025234 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>P.O. Box 243<br>Twin Falls, ID 83303 | P-0029943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JULIE<br>PO BOX 18289<br>Beverly Hills, CA 90209 | P-0014903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 Sea Gull Court<br>Florissant, MO 63034 | P-0004851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 Sea Gull Court<br>Florissant, MO 63034 | P-0004865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN A<br>25-A Crescent Drive #601<br>Pleasant Hill, CA 94523 | P-0048768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN M<br>20881 Starshine Road<br>Diamond Bar, ca 91789 | P-0051886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAY E<br>1722 N Shawnee ave<br>Oklahoma City, OK 73107 | P-0054531 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KEISHA<br>2652 A St<br>Apartment L<br>San Diego, Ca 92102 | P-0027808 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Keisla<br>1657 Robin Hood drive<br>Burlington, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KELLY M<br>1302 Warbler Dr<br>Kerrville, TX 78028 | P-0002800 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Lee<br>3012 SE Kelly Street<br>Portland, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 Lexington Place South<br>Durham, CT 06422-1915 | P-0003233 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 Lexington Place South<br>Durham, CT 06422-1915 | P-0021951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LOUISE M<br>3118 Mountain Road<br>Glen Allen, VA 23060 | P-0055658 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MALCOLM<br>P.O. Box 1307<br>5808 JOHN BOUDREAUX ROAD<br>Abbeville, La 70511 | P-0038633 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARILYN<br>219 Farmers Row<br>Madison, MS 39110 | P-0040056 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARK S<br>23730 NE Shamrock Ct<br>Wood Village, OR 97060 | P-0034519 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARY K<br>232 Melvin Drive<br>Pittsburgh, PA 15236 | P-0039440 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114th ave sw<br>olympia, wa 98512 | P-0048191 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MELISSA<br>2638 114th ave sw<br>olympia, wa 98512 | P-0048198 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MICHAEL D<br>719 Barbara<br>Cave City, AR | P-0013295 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL P<br>219 Robinson Drive<br>Newport News, VA 23601 | P-0032637 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL S<br>13717-11th ave ne<br>Tulalip, WA 98271 | P-0041153 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MIKE G<br>25101 Carousel Rd<br>Paynesville, MN 56362 | P-0035052 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NOREEN S<br>500 Willard Street<br>Quincy, Ma 02169 | P-0034720 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NORMELITA M<br>75-217 Nani Kailua Dr.<br>Apt. 191<br>Kailua Kona, HI 96740 | P-0032386 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, OLIVIA<br>2937 Caseyville Ave.<br>East St. Louis I | P-0046668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, PATTY<br>P.O. BOX 555<br>BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Paula M.<br>1260 Maplewood Rd<br>Belmar, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>2229 N. Grand Ave.<br>Claremont, CA 91711 | P-0057909 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>8420 NW 140th St<br>Oklahoma City, OK 73142 | P-0019978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20th Street<br>Vero Beach, fl 32960 | P-0005073 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20th Street<br>Vero Beach, FL 32960 | P-0020621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M<br>10902 Rustic Manor Lane<br>Austin, TX 78750-1134 | P-0040121 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M<br>10902 Rustic Manor Lane<br>Austin, TX 78750-1134 | P-0040122 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, RONNETTE Y<br>post office box 1664<br>avondale, az 85323 | P-0011970 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B<br>201 Saw Leaf CT<br>Holly Springs, NC 27540 | P-0043455 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B<br>201 Sawleaf Ct<br>Holly Springs, NC 27540 | P-0043456 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SANDRA L<br>15668 Grove Crest Dr<br>Frisco, TX 75035 | P-0003389 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SHAURICA<br>1950 Trenton St.<br>Apt 324<br>Denver, CO 80220 | P-0038313 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, STEVE A<br>4515 Marlon Ct.<br>Quincy, IL 62305 | P-0040463 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SUSAN M<br>436 Avondale Road<br>Martinsburg, WV 25404 | P-0029528 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TERRI<br>24310 S Beavercreek Rd<br>Beavercreek, OR 97004 | P-0019329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARK, THOMAS E<br>806 Riverside Dr<br>Alvin, Tx 77511 | P-0046327 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY P<br>5034 Hillcrest<br>Grosse Pointe, MI 48236 | P-0029875 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOMMY R<br>455 Wolf Creek Rd<br>Kingston, TN 37763 | P-0004743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TONYIA J<br>613 E. Villager Ln<br>Midvale, UT 84047 | P-0044262 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOWANDA L<br>2661 Danberry ln<br>Grand Prairie, Tx 75052 | P-0001871 | 10/22/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CLARK, TY T<br>808 isetta ln<br>Houston, Tx 77060 | P-0046465 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WENDELINE D<br>2030 W 108TH STREET<br>LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WILLIAM H<br>5807 W 200 N<br>Greenfield, IN 46140 | P-0046900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , DELOIS E<br>PO Box 1461<br>Tappahannock , VA 22560 | P-0032240 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, BRIAN J<br>150 W. 9th Ave<br>Conshohocken, PA 19428 | P-0041844 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, CINDY<br>39903 Millbrook Way Unit C<br>Murrieta, CA 92563 | P-0022534 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, COURTNEY C<br>20 Scott dr<br>Melville, Ny 11747 | P-0035622 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, DOROTHY<br>8 Shamrock Street<br>Pepperell, MA 01463 | P-0028909 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, EDWIN E<br>4821 Sheridan Avenue<br>Loveland, CO 80538 | P-0019220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GERALD<br>5A Valley Rd<br>Dover, MA 02030-2529 | P-0016669 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GREGORY N<br>1617 NE Thompson St<br>Portland, OR 97212 | P-0021377 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, IAN C<br>5306 MacDonald Rd<br>Woodbridge, VA 22193 | P-0035850 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, JESSICA S<br>9234 Fair Hill Ct<br>Mechanicsville, VA 23116 | P-0034949 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JULIEN A<br>3801 Aspen Drive<br>Harvey, LA 70058 | P-0055212 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEENON<br>6230 SW 24TH PLACE<br>UNIT 308<br>Davie, FL 33314 | P-0016323 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEVIN<br>862 Oakbranch Place<br>Sanford, FL 32771 | P-0008503 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0022050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PAULA M<br>109 Mt Airy Rd S<br>Croton, NY 10520 | P-0037321 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PHILLIP C<br>11504 Cherry Grove Dr<br>North Potomac, MD 20878 | P-0039943 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, RANDALL E<br>4789A White Rock Circle<br>Boulder, CO 80301 | P-0013314 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SERENA<br>21613 Briarcliff St<br>St Clair Shores, MI 48082 | P-0054626 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SHERWANNA F<br>5306 MacDonald Rd<br>Woodbridge, VA 22193 | P-0035819 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SIBEL<br>Po Box 793<br>Hoboken, NJ 07030 | P-0033668 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, STANLEY S<br>PO Box 1461<br>Tappahannock, VA 22560 | P-0032244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSON, TRAVIS D<br>335 Bridge Street NW<br>Unit #2403<br>Grand Rapids, MI 49504 | P-0024747 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSTON, ALEASHIA<br>612 E Alexander St<br>Lafayette, LA 70501 | P-0053298 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CLARKSTON, PATRICK<br>612 E Alexander St<br>Lafayette, LA 70501 | P-0053301 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CLARY, WAYNE G<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARY-EICHACKER, GWENDOLYN M<br>7304 Cayman Dr<br>Fayetteville, NC 28306 | P-0025524 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>FROMM, LAURIE<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUD, BERNADETTE P<br>26720 Isabella Pkwy<br>205<br>Santa Clarita, ca 91351 | P-0021016 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDET, STACY Y<br>320 Daphne Drive<br>Gonzales, LA 70737 | P-0041415 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, MARV R<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, ROY J<br>8791 La Zana Court<br>Fountain Valley<br>Fountain Valley, CA 92708 | P-0019944 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLAUS, DONALD<br>18761 Delta Ct<br>Lathrop, Ca 95330 | P-0025487 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUSS, KELLY J<br>20805 Circulo Del Sol<br>Yorba Linda, Ca 92887 | P-0048672 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAUSSEN, SHELLI<br>1502 East Barnes<br>Ozark, mo 65721 | P-0038742 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVIJO, BARBAA<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, B. W<br>2252 Athis stree<br>New orleans, La 70122 | P-0055156 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, BRENDA W<br>2252 Athis Street<br>New Orleans, LA 70122 | P-0055743 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAWSON, TRINA<br>758 N 400 W<br>west lafayette, IN 47906 | P-0013941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, CLAUDIA B<br>130 Soundview Road<br>orient, NY 11957 | P-0050044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, NADEGE<br>625 w lafayette st<br>norristown, pa 19401 | P-0054576 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, CYNTHIA<br>132 Patti Loop<br>Prattville, AL 36066 | P-0015932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAY, DESHIBA L<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARTYN R<br>3060 Sutton Woods Dr.<br>Plant City, FL 33566 | P-0004104 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARY B<br>29 Dibble Rd<br>Old Saybrook, CT 06475 | P-0007785 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MIA H<br>636 Broken Arrow Cove<br>McDonough, GA 30252 | P-0004285 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, PHILLIP B<br>9 East Lexton Road<br>New Castle, DE 19720 | P-0048918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROBBIE G<br>16179 Wiscon Road<br>Brooksville, FL 34601 | P-0015092 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROSE MARIE M<br>3896 N Bear Cyn Rd<br>Tucson, AZ 85749 | P-0053829 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, TERIS G<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clay, Tracy A<br>80 Holden Road<br>Paxton, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYPOOL, JOHN E<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, BRANDY A<br>1175 Juniper St<br>Landers, CA 92286 | P-0021411 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, DEIDRA L<br>30610 Corbin Ave.<br>Walker, La 70785 | P-0038452 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, JOANNA E<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, KAREEMA O<br>656 Tilghman Dr.<br>Camden, NJ 08104 | P-0025832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, NYESHA I<br>1164 E. 13th Street<br>Cleveland, OH 44108 | P-0054846 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>1064 West Main St<br>Graham, Nc 27253 | P-0005142 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, SUZIE N<br>P.O Box 276<br>Swepsonville, Nc 27359 | P-0005146 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.o. Box 276<br>Swepsonville, Nc 27359 | P-0005018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE<br>P.o. Box 276<br>Swepsonville, Nc 27359 | P-0005001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAGE, MARVIN B<br>14 Village Place<br>Birmingham, AL 35213 | P-0036921 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clean Harbors Environmental S<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052201 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| CLEARY, CARRIE<br>7129 Rock Ridge Lane<br>Apt. C<br>Alexandria, VA 22315 | P-0008547 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, DARYL T<br>1541 Sylvan Way<br>Louisville, KY 40205 | P-0011868 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, JAMES L<br>14008 W 95th St<br>Lenexa, KS 66215 | P-0022066 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, MARTIN<br>4651 pine ridge dr west<br>budhkill, pa 18324 | P-0013324 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, THOMO<br>42 Shepherd Rd<br>Manchester, NH 03104 | P-0053720 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cleaver, Charles<br># 31 Point West Cir.<br>Little Rock, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLEAVER, TRACY A | P-0016837 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVES, MARY ANN<br>168 North Lake Ave<br>Troy, NY 12180 | P-0053768 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEEK, JOHN M<br>11193 goode pond lane<br>glen allen, va 23059 | P-0022953 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031183 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031191 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, MICHELE A<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031190 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, TYLER J<br>5140 Craftsman Drive<br>Parker, CO 80134 | P-0031186 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEGG, CHRISTEN<br>5910 Leaning Rock Place<br>Cumming, GA 30041 | P-0036589 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, JAMES R<br>799 Abbey Mist Ct<br>Elgin, IL 60124 | P-0007918 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, ROBIN L<br>2956 Douglas Dr<br>Burlingto, Ky 41005 | P-0034077 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, TERRY A<br>95 E Cortez Drive Unit 206<br>Sedona, AZ 86351 | P-0010949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLELAND, EDWARD G<br>65 Beech Tree Lane<br>Monroe, CT 06468-4214 | P-0023668 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, GAIL S<br>5701 Summerbrooke Ct<br>Leesburg, FL | P-0057198 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, KATHY R<br>236 S Touchet Rd.<br>Dayton, WA 99328 | P-0023904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT , KATHRYN R<br>237 Kings Hwy<br>Clarksboro , NJ 08020 | P-0024813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, ALLEN<br>12443 Sarah St.<br>Studio City, CA 91604 | P-0029805 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, BARRY J<br>651 e. twain #26<br>las vegas, nv 89169 | P-0026691 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, CHRISTINA<br>1430 Galveston st<br>San Diego, Ca 92110 | P-0028436 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, JESSICA E<br>7424 Monona Terrace<br>Derwood, MD 20855 | P-0036237 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, KEITH<br>46144 Hunter Trail<br>Temecula, CA 92592 | P-0035637 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTE, JESUS<br>1400 Broadway<br>Unit 1203<br>San Diego, CA 92101 | P-0045357 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTONI, BRIAN J<br>4304 Berkley Street<br>Harrisburg, PA 17109 | P-0018673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, DAVID M<br>5425 Park St<br>Eastman, GA 31023 | P-0010946 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLEMENTS, JAMES J<br>1838 Wayne Avenue<br>Haddon Heights, NJ 08035 | P-0044549 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, JUDITH A<br>2303 tremont ave<br>atco, nj 08004 | P-0031660 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENTS, KURT E<br>6678 Greenshire Dr<br>Indianapolis, IN 46220 | P-0046689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, MARTINA S<br>12534 SW Canvasback Way<br>Beaverton, OR 97007 | P-0019360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, PAUL<br>5601 NW 72nd Street<br>Suite 278<br>Oklahoma City, OK 73132 | P-0033630 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD A<br>4903 Wild Grape Way<br>Melbourne, FL 32940 | P-0045475 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ALLISON K<br>1669 Dover Lane<br>Fleming Island, FL 32003 | P-0054360 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ANTHONY D<br>1205 Perry Street<br>Fredericksburg, VA 22401 | P-0015126 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, JOHNNY B<br>1679 cheyenne pass<br>salado, TX 76571 | P-0039650 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEMONS, KIM<br>1463 W 1300 S<br>Springville, UT 84663 | P-0017202 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 County Road 137<br>Moose lake, Mn 55767 | P-0011282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 County Road 137<br>Moose lake, Mn 55767 | P-0011294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NOAH S<br>1925 Bellomy Street Apt 8<br>Santa Clara, CA 95050 | P-0017431 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLEMONS, TONIA R<br>8422 Somerton Circle<br>Douglasville, GA 30134 | P-0005806 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLERK, ALONZA P<br>1914 164th St South<br>Spanaway, WA 98387 | P-0057554 | 2/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEVELAND ESPINO, HOLLY J<br>3218 duke ave<br>Big spring, Tx 79720 | P-0000869 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ANN<br>1803 E Brown Street<br>Lubock, TX 79403 | P-0015483 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, CHERYL M<br>170 Fields Creek Way<br>Covington, GA 30016-9119 | P-0053274 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, EVERT A<br>8516 Bermondsey Market Way<br>Wake Forest, NC 27587 | P-0014192 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>ladyagent1@gmail.com<br>P.O. Box 41082<br>Mobile, AL 36640 | P-0057347 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, LILA V<br>P.O. Box 41082<br>Mobile, AL 36640 | P-0024696 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ROBERT E<br>823 Forrest Glen Drive<br>Old Hickory, TN 37138 | P-0047547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, RUBY T<br>15300 Spring Garden St<br>Detroit, MI 48205 | P-0011780 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SHENIKA L<br>708 Towery Court<br>Ridgeland, MS 39157 | P-0012433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SUSAN A<br>110 N 6th ave<br>Wausau, wi 54401 | P-0026761 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, PAUL A<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, THOMAS A<br>4976 Domaine Drive<br>Sparks, NV 89436 | P-0001702 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLICK, MARGERY L<br>N8693 1250 Street<br>River Falls, WI 54022 | P-0030263 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clifford, John J<br>3 Brittany Drive<br>Wareham, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFFORD, MARIA B<br>769 Casa Solana Drive<br>Wheaton, IL 60189 | P-0036785 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, STEVE<br>14809 Old Timber Pass<br>Fort Wayne, IN 46845 | P-0055288 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TONY R<br>600 Murfreesboro Road<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TROY<br>19660 Culpepper Circle<br>Parker, CO 80134 | P-0008415 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 Petrea Rd<br>Lexington, NC 27295 | P-0050592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 Petrea Rd<br>Lexington, NC 27295 | P-0051400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, LINDA G<br>344 Leeward Circle<br>Azle, TX 76020 | P-0053065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CliftonLarsonAllen<br>227 West Trade Street<br>Suite 800<br>Charlotte, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIMBINGBEAR, ISAAC<br>P.O. Box 966<br>Cherokee, NC 28719 | P-0037588 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIMIE, EDWARD<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINCH, LANITRA<br>1980 nw 104th street<br>Miami, Fl 33147 | P-0035813 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JAMES P<br>1164 cheyenne st<br>los alamos, nm 87544 | P-0029932 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JANET V<br>P.O. Box 1456<br>Atascadero, CA 93423 | P-0045544 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JOHN D<br>21 Martin st<br>Newnan, Ga 30263 | P-0006787 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, THOMAS A<br>3420 Glade Creek Dr<br>Hurst, TX 76054 | P-0026713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINI, CLAIRE<br>655 Tinkham Road<br>Wilbraham, MA 01095 | P-0004324 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINK, HEATHER<br>401 Avignon ct<br>Riverside, Ca 92501 | P-0024746 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Fairhope, AL 36532 | P-0044839 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Fairhope, AL 36532 | P-0044879 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Fairhope, AL 36532 | P-0045062 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CLINTON, PAUL<br>140 Sandy Shoal Loop<br>Mobile, AL 36532 | P-0044823 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CLINTON, RACHEL C<br>4505 Mainfield Ave<br>Baltimore, MD 21214 | P-0032770 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, SHANNON B<br>14965 Beartree St<br>Fontana, Ca 92336 | P-0019681 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLORE, LISA R<br>2024 Gentle Springs Dr<br>Joshua, TX 76058 | P-0052512 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, GEORGIA D<br>3 la Sierra ln<br>Los Lunas, Nm 87031 | P-0025112 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLOSE, JENNIFER M<br>8828 Sawtelle Way<br>Unit C<br>Sacramento, CA 95826 | P-0033543 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA M<br>3217 Ocean Drive<br>Oxnard, CA 93035 | P-0024780 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA<br>3483 N. Oxnard Blvd<br>Oxnard, CA 93036 | P-0024778 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSKEY, ROBERT S<br>17326 SE 81st Thornehill Ave<br>The Villages, FL 32162 | P-0019838 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSNER, NANCY J<br>114 Sagebrush Ct.<br>Azle, Tx 76020 | P-0051122 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSSON, LAURA M<br>530 Irina Dr.<br>Rolesville, NC 27571 | P-0000628 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, EDWARD A<br>8114 N 106th Ave<br>Peoria, AZ 85345 | P-0012440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, KEITH A<br>7742 Bryn Mawr Dr<br>Dallas, TX 75225 | P-0003325 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER MUNRO, ANNE C<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 Stony Ln<br>Westfield, MA 01085 | P-0030426 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 Stony Ln<br>Westfield, MA 01085 | P-0030478 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, LAURA S<br>2038 Honeybell Ave<br>Haines City, FL 33844 | P-0011550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, ROY R<br>521 Kistler Circle<br>Clermont<br>, Fl 34715 | P-0001341 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M<br>700 Oakwood Ave NE<br>Huntsville, Al 35811 | P-0051018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M<br>700 Oakwood Ave NE<br>Huntsville, Al 35811 | P-0051369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUM, MARK E<br>5153 Plum Creek Rd<br>Nashville, IN 47448 | P-0016470 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLURE, KENDRA L<br>600 S Crest Road<br>Chattanooga, TN 37404 | P-0003834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUXTON, LINDA B<br>5888 Pine Grove Run<br>Oviedo, FL 32765 | P-0055280 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0049962 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0049982 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050010 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050056 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T<br>2147 S Cecil St<br>Philadelphia, Pa 19143 | P-0050091 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYMER, ANGELA M<br>4993 Buckeye Rd<br>Emmaus, PA 18049 | P-0056835 | 2/6/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CLYNE, ADRIAN B<br>8404 Starstruck Ave.<br>Las Vegas, NV 89143 | P-0010735 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B<br>8404 Starstruck Ave.<br>Las Vegas, NV 89143 | P-0011688 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN Motors L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058071 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN Motors LLC d/b/a Coggin Ni<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CNG Advisors<br>48 Oxton Cir<br>Pinehurst, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CO, CHARISSE<br>PO BOX 5091<br>Portland, OR 97208 | P-0051403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKER, ALVIN<br>320 S Harrison St.<br>7L<br>East Orange 07018 | P-0016972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY , JOHN A<br>1737 Willow Point Ct<br>Lodi, CA 95242 | P-0026910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, ERIN E<br>5637 Quicksilver Dr<br>Westerville, OH 43081 | P-0053597 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, JOHN A<br>1737 Willow Point Ct<br>Lodi, CA 95242 | P-0026907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, RITA M<br>27 Kentwood Rd<br>Succasunna, NJ 07886 | P-0007489 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 Green Ice Drive<br>Pasadena, MD 21122 | P-0057488 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COAKLEY, SUSAN
8267 Green Ice Drive
Pasadena, MD 21122 | P-0057489 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COALSON, KAREN D
1221 Old Eccles Rd.
Beckley, WV 25801 | P-0047536 | 12/22/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| COARTNEY, L DOUGLAS
404 S Main St
Eureka, IL 61530-1314 | P-0046944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS
404 S Main St
Eureka, IL 61530-1314 | P-0046954 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coastal Bend Rent A Car, Inc
16 E 40th Street
6th Floor
New York, NY 10016 | P-0047553 | 12/26/2017 | TK Holdings Inc., et al. | $1,403,246.30 | | | | | $1,403,246.30 |
| Coates Motor Rental, LLC
16 E 40 Street
6th Floor
New York, NY 10016 | P-0048176 | 12/26/2017 | TK Holdings Inc., et al. | $1,406,821.60 | | | | | $1,406,821.60 |
| COATES, JENNIFER L
2325 Hollins Street
Apt. 311
Baltimore, MD 21223 | P-0043119 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L
2325 Hollins Street
Baltimore
MD, MD 21223 | P-0042997 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, TEMITOPE S
122 Port Avenue, Unit 1
Elizabeth, NJ 07206 | P-0024058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATS, RACHEL C
431 WILCLAY
NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, JAMES C
6 felix Street
Apt C
Charleston, SC 29403 | P-0001134 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, LOIS A
175 market street
apt 1309
charleston, sc 29401 | P-0004777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBAIN, AARON V
896 Lakehurst Ave
Jackson, nj 08527 | P-0030677 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cobb County Bd Commissioners
Mark Adelman
100 Cherokee Street, Ste 350
Marietta, GA 30090 | P-0051047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, AMBER L
Amber Cobb
PO Box 434
Booneville, Ar 72927 | P-0048417 | 12/26/2017 | TK Holdings Inc., et al. | $180,000 | | | | | $180,000.00 |
| COBB, AMBER L
PO Box 434
Boonerville, AR 72927 | P-0052990 | 12/27/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, BEATRICE<br>609 Holt circle<br>Winter Haven, FL 33880 | P-0010245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BEVERLY L<br>136 Lake Hampton Dr<br>Hampton, GA 30228 | P-0030468 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BONNIE P<br>38020 Maple Ridge Dr<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BRENDA H<br>PO Box 692<br>Jefferson, TX 75657 | P-0002926 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 Dilley Road<br>Davisburg, MI 48350 | P-0037384 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 Dilley Road<br>Davisburg, MI 48350 | P-0037385 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DARIAN G<br>717 Santa Maria Dr<br>Quincy, IL 62305 | P-0034511 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DAVID A<br>2039 Ridge Wood Lane<br>Sugar Land, TX 77479 | P-0024647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DEBRA A<br>33 Harrogate Ln<br>Hampton, VA 23666 | P-0042045 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ERIC S<br>4019 White Oak Trace Drive<br>Baton Rouge, LA 70817 | P-0011477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cobb, Howard<br>1862 Lynn Lea Rd<br>Louisville, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COBB, LEIGH G<br>2 Setter Ct<br>Columbus, Ga 31909 | P-0003308 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO Box 692<br>Jefferson, TX 75657 | P-0002856 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO Box 692<br>Jefferson, TX 75657 | P-0002939 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0050651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0050766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE | P-0057281 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBBS, SHAMEKA M<br>126  Morningside Lane<br>Saint George, SC 29477 | P-0002489 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBIAN, JOSE C<br>721 Roadrunner Way<br>Perris, CA 92570 | P-0035603 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, ASHLEY N<br>4717 wheelock drive<br>fort worth, tx 76133 | P-0003068 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBLE, GARY M<br>2072 NC Highway 61<br>Liberty, NC 27298 | P-0007203 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, JUANITA H<br>2313 Third Loop Road<br>Florence, SC 29501 | P-0028749 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, PEGGY G<br>2072 NC Highway 61<br>Liberty, NC 27298 | P-0007206 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBREN, RONALD L<br>308 philadelphia road<br>ashland, il 62612 | P-0006750 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, EDDIE C<br>3578 Merryville St<br>Memphis, TN 38128 | P-0046974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHN C<br>3441 surry lane<br>cameron park, ca 95682 | P-0016756 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHNNY L<br>PO Box 597<br>Mimbres, NM 88049 | P-0038715 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, KELLY M<br>637 heckle ct<br>loveland, co 80538 | P-0015130 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coca, Maria T.<br>PO Box 3201<br>Las Vegas, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COCALIDES, STYLIAN<br>7480 SW 133 ST<br>Pinecrest, FL 33156 | P-0020521 | 11/9/2017 | TK Holdings Inc., et al. | $25,300.00 | | | | | $25,300.00 |
| COCANOUR, SCOT<br>14702 168th Ave NE<br>Woodinville, WA 98072 | P-0026266 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, ALICE | P-0025360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>1520 dover st<br>oxnard, CA 93030 | P-0037395 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>Po box 828<br>Holly springs, Ga 30412 | P-0038556 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, CHARLES<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043757 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COCHRAN, DEBORAH<br>4901 W 120th St<br>2<br>Hawthorne, CA 90250 | P-0015953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, MAR H<br>1500 Chestnut St.<br>Unit 11-I<br>Philadelphia, PA 19102 | P-0031960 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 Lufbery Circle<br>Williamson, GA 30292 | P-0047036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCHRAN, WILLIAM J<br>75 Lufbery Circle<br>Williamson, GA 30292 | P-0047367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN-HILL, TAMERA<br>P.O. Box 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKELS III, JAMES H<br>1540 Jones Drive<br>Ann Arbor, MI 48105 | P-0024583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKMAN, EDDIE W<br>450 wilson rd.<br>brooklet, GA 30415 | P-0003785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKREL, KASSANDRA D<br>7217 Willow Oak Lane<br>Montgomery, AL 36117 | P-0035634 | 12/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| COCKRELL, KARL<br>581 Preston Trails Drive<br>Pickerington, OH 43147 | P-0000795 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKRELL, THOMAS M<br>2701 BRANDON RD.<br>UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COCKRUM, LAZARUS S<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCOZZA, ANTHONY J<br>44 Stallion Trail<br>Brewster, NY 10509 | P-0011532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCUZZO, DANIEL D<br>104 Prospect Ct<br>Bellmore, NY 11710 | P-0010559 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, COURTNEY<br>2318 Clementine Lane<br>Reno, NV 89521 | P-0035170 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, MARTIN R<br>7049 Devereux Circle Drive<br>Alexandria, VA 22315 | P-0035569 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODDINGTON, KAYE L<br>10035- 133rd Street N<br>Seminole, FL 33776-1545 | P-0040277 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODIANNE, KELLI M<br>610 7th street<br>boonville, mo 65233 | P-0038426 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, DIANE<br>1 Kingsley Circle<br>Ormond Beach, FL 32174 | P-0001123 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, GWENDOLYN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043564 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, KENNETH P<br>33 S Elm St<br>Winchester, IL 62694 | P-0029949 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JERRY A<br>3503 nw 87th st.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JOY G<br>5 Cottingham Road<br>Bluffton, sc | P-0053327 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COEL , HELEN S<br>Lawrence S klitzman<br>1391 Sawgrass Corp Parkway<br>Sunrise, FL 33323 | P-0053193 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, CHRISTINA M<br>47 1/2 West Main Street<br>, OH 43138 | P-0037526 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, JAMES F<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, MONIQUE<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, WAYNE<br>14 Willard Ave.<br>Sleepy Hollow, NY 10591 | P-0045349 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN , DONALD A<br>260 Sierra rd<br>Jeswp , GA 31545 | P-0025885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHASTITY<br>3220 Spanish Ravine Rd<br>Placerville, Ca 95667 | P-0054609 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHRIS L<br>11635 Dustin Drive<br>Mabelvale, AR 72103 | P-0050556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, WILMA A<br>117 Nichols St.<br>Danville , KY 40422 | P-0039177 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cofield, Cathy M.<br>2041 S. Tupman Avenue<br>Fresno, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COFIELL, MICHAEL A<br>2701 hunting ridge ct<br>baldwin, md 21013 | P-0058154 | 7/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFONE, CHRIS<br>24 River Road<br>#24<br>Clifton, NJ 07014 | P-0033358 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogan, James<br>25800 Sun City Blvd<br>Sun City, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGAN, JEFFREY N<br>7337 E. Saddlehorn Way<br>Orange, CA 92869 | P-0029135 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogar, Austin & Christopher M.<br>8645 Via Napoleone Cir<br>Las Vegas, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| COGAR, AUSTIN E<br>16160 South 50th street<br>apt # 142<br>Phoenix, AZ 85048 | P-0037738 | 12/8/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Coggin Cars L.L.C d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coggin Cars L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058079 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coggin Chevrolet L.L.C d/b<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coggin Chevrolet L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058075 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGINS, LARRY<br>5923 BECKETTE CT NW<br>Concord, NC 28027-6422 | P-0030346 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHILL, CANDACE C<br>905 Rose Angel Circle<br>Wake Forest, NC 27587 | P-0043830 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHLAN, HENRY M<br>115 Shoreline Drive<br>Alexander City, Al 35010 | P-0020390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGLEY, JAMES R<br>1361 stonepointe drive<br>wadsworth, oh 44281 | P-0011934 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGNARD, ROGER A<br>7530 Nemaha St<br>Lincoln, NE 68506 | P-0030006 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogswell, Patricia Newell<br>3546 Mirano Terrace<br>New Smyrna Beach, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGSWELL, THOMAS K<br>207 S. Carleila Lake Way<br>Spartanburg, SC 29307 | P-0056923 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, GREGG R<br>45 Bianco<br>Irvine, CA 92618 | P-0021208 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, SHEILA<br>64 North DeBaun Ave Unit 307C<br>Airmont, NY 10901 | P-0041040 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L<br>39 Dorchester Drive<br>East Brunswick, NJ 08816 | P-0040690 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHAN-CHIN, BETH L<br>39 Dorchester Drive<br>East Brunswick, NJ 08816 | P-0040703 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALAN<br>2633 East 22nd Street<br>Brooklyn, NY 11235 | P-0008726 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J<br>4730 Asteria St.<br>Torrance, CA 90503 | P-0034686 | 12/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COHEN, ALBERT J<br>4730 Asteria St.<br>Torrance, CA 90503 | P-0034640 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COHEN, AMY E<br>31 Audrey Road<br>Belmont, MA 02478 | P-0020853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW T<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cohen, Andrew Todd<br>PO Box 1253<br>Mi Wuk Village, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, BARRY<br>7065 W. Ann Road<br>Suite 130-683<br>Las Vegas, NV 89130 | P-0010852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BROOKE<br>11012 Pine Lodge Trail<br>Davie, FL 33328 | P-0004804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BURNIE<br>1473 Laurel Ave<br>Greenville, IL 62246 | P-0046387 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID L<br>321 Gerard Ave.<br>Elkins Park, PA 19027 | P-0008517 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 Bridgehaven Drive SE<br>Smyrna, GA 30080 | P-0041926 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 Bridgehaven Drive SE<br>Smyrna, GA 30080 | P-0041971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID N<br>1000 W. Diversey Pkway<br>Apt. 3E<br>Chicago, IL 60614 | P-0022927 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DEBORAH<br>255 Village Court<br>Kingston, NY 12401 | P-0038844 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DENISE B<br>8227 Bon Air Road<br>Parkville, MD 21234 | P-0007285 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DONNA L<br>2726 Prytania St. #4<br>New Orleans, LA 70130 | P-0014096 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DOUGLAS<br>7316 Carlton Arms Drive apt c<br>New Port Richey<br>New Port Richey, FL 34653 | P-0009427 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ERIK G<br>4513 Georgia Street<br>San Diego, CA 92116 | P-0040848 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 Georgia Street<br>San Diego, CA 92116 | P-0047006 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, GEORGIA<br>12 Blackhawk Ct.<br>Medford, NJ 08055 | P-0051675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cohen, Gerald D.<br>49 Hilltop Rd<br>Short Hills, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, HAIM<br>9677 Powell River Dr.l<br>Las Vegas, NV 89148 | P-0050939 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COHEN, HOWARD J<br>435 Overview Drive<br>Atlanta, GA 30327-4254 | P-0033421 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIS<br>22639 Oakcrest Court<br>Cupertino, ca 95014 | P-0046113 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIT R<br>9677 Powell River Dr.<br>Las Vegas, NV 89148 | P-0050735 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| COHEN, JASON L<br>951 Cabrillo Drive<br>Glendale, CA 91207 | P-0028845 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JESSICA L<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 Bahama Lane<br>Foster City, CA 94404 | P-0017265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 Bahama Lane<br>Foster City, CA 94404 | P-0017698 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 Bahama Lane<br>Foster City, CA 94404 | P-0017709 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JONATHAN W<br>190 Poplar Street | P-0023482 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOSEPH S<br>812 Townley Ave<br>Union, Nj 07083 | P-0049069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, KENNETH A<br>68 Lakeside Drive<br>Katonah, NY 10536 | P-0052545 | 12/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| COHEN, MAPLE<br>3500 W. Manchester Blvd.<br>Unit 388<br>Inglewood, CA 90305 | P-0036777 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 Country Lane<br>Manalapan, NJ 07726 | P-0037264 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, MARC E<br>1 Country Lane<br>Manalapan, NJ 07726 | P-0037320 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARY K<br>6708 Vendome Terrace<br>Bethesda, MD 20817 | P-0010301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MATTEHW N<br>25 Central St #2<br>Turners Falls, MA 01376 | P-0005294 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHAEL E<br>798 Great Hwy<br>Suite 1<br>San Francisco, CA 94121-3267 | P-0058185 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELE<br>41 Uxbridge Street<br>Staten Island, NY 10314 | P-0041138 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 Polifly Road Apt 2H<br>Hackensack, NJ 07601 | P-0014837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 Polifly Road Apt 2H<br>Hackensack, NJ 07601 | P-0014845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MORRIS<br>6134 Watchview Ct<br>Cincinnati, OH 45230 | P-0046788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MYRA D<br>7942 91st Ave<br>Apt 6<br>Pleasant Prairie, WI 53158 | P-0040415 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NEIL R<br>23215 NE Sunnycrest Rd<br>Newberg, OR 97132 | P-0029521 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NOAL<br>15 Glenridge Ave. Apt. 33<br>Montclair, NJ 07042 | P-0015188 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PATRICIA M<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PHILIP G<br>9 Grandview Drive<br>Pleasantville, NY 10570 | P-0036258 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RAN A<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>126 Broadview Avenue<br>New Rochelle, NY 10804 | P-0020788 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT F<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cohen, Robert Paul<br>40 April Drive<br>Easton, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COHEN, ROBERT<br>140 NW 110th Street<br>Miami Shores, FL 33168 | P-0039173 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ROBERT<br>9 Flyers Lane<br>Tustin, CA 927826508 | P-0023876 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COHEN, SHELLEY<br>17333 Saint James Ct.<br>Boca Raton, Fl 33496 | P-0011081 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cohen, Stephen Z<br>1420 NW 20th Ave Apt 101<br>Delray Beach, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Steve<br>1331 NE Failing Street<br>Portland, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COHEN, STEVEN A<br>3 Hilltop Lane<br>Orleans, MA 02653 | P-0036207 | 12/5/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Cohen, Thomas<br>3 Mercury Circle<br>South Amboy, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, THURMON A<br>1305 Kerbaugh St.<br>Philadelphia, PA 19140 | P-0016307 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COHEN-RICHARDS, SHERRY E<br>10732 Esmeraldas Drive<br>san DIego, CA 92124 | P-0021993 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHGN, LAURA F<br>645 W. Sedgwick St.<br>Philadelphia, PA 19119 | P-0017141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, RACHEL M<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, ROBERT C<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, JEREMY M<br>2136 South Peoria Street<br>Chicago, IL 60608 | P-0027107 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, LAURA F<br>645 W. Sedgwick Street<br>Philadelphia, PA 19119 | P-0017149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SAMUEL I<br>491 Hillside Drive<br>Mountville, PA 17554 | P-0015069 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SHANNON<br>5801 Wagon Train Road<br>Austin, TX 78749 | P-0048965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COILE, BRENDA R<br>225 Faith Drive<br>Homer, GA 30547 | P-0057095 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKE, ALYSON A<br>79 William Street<br>Apt. H<br>Cotati, CA 94931 | P-0033680 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKER, JOHN P<br>6522 Old Tuscaloosa Hwy<br>McCalla, AL 35111-3610 | P-0026829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COKONOUGHER, TAMRA L 31 Moriarity St NW Ft Walton Beach, FL 32548 | P-0021139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L 15810 Corral Lane Eden Prairie, MN 55347 | P-0024540 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L 15810 Corral Lane Eden Prairie, MN 55347 | P-0024566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L 15810 Corral Lane Eden Prairie, MN 55347 | P-0024568 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIZZII, VINCENT M 8322 east van burden drive Pittsburgh, Pa 15237 | P-0057173 | 2/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COLANGELO, DEBORAH 541 St. Lawrence Ave Buffalo, NY 14216 | P-0035349 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLANGELO, MICHAEL P 44 Ashton Rd Stamford, CT 06905-1701 | P-0024973 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, BRANDON S 20 Bel Aire Ct. Hillsborough, CA 94010 | P-0037192 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHARRELL C PO Box 1277 Wildwood, FL 34785 | P-0038890 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLBERT, CHRISTINE 2250 Lake Pointe Dr. Unit 604 Lawrence, KS 66049 | P-0014911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MARCUS 300 Carnahan Dr. Spartanburg, SC 29306 | P-0055319 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MIRANDA W 817 Union Cross Rd Dobson, NC 27017 | P-0002042 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, SUZANNE L 5613 Yarrow Street Arvada, co 80002 | P-0038407 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT 21248 Rosetta Place Ashburn, VA 20143-4818 | P-0055876 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT 21248 Rosetta Place Ashburn, VA 20143-4818 | P-0055882 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT 21248 Rosetta Place Ashburn, VA 20147-4818 | P-0055883 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBURN, CHERYL Cheryl Colburn 7453 Pocket Rd Sacramento, CA | P-0052367 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, ALVIN R 2 Sutton Farm Drive Chappaqua, NY 10514 | P-0029923 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLBY, MICHELE E<br>2 Sutton Farm Drive<br>Chappaqua, NY 10514 | P-0029993 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLCLEASURE, JOHN A<br>5902 Wildwind Dr<br>Windcrest, TX 78239 | P-0007603 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY<br>ATTN: NICOLE CORNMAN<br>21777 HOOVER ROAD<br>WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COLDREN, KATHY J<br>111 Fortress Ridge<br>Weaverville, NC 28787 | P-0017404 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE , BRENDA S<br>5110 E Horton Rd<br>Blissfield , MI 49228 | P-0027000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cole Parmer Instruments<br>625 E Bunker Court<br>Vernon Hills, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE SR, ROBERT L<br>2 Glenshannon Court Apt. K<br>Baltimore, Md 21221 | P-0054923 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, BRENDA S<br>138 Dale Earnhardt Lane<br>Martinsburg, WV 25404 | P-0055655 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN D<br>P.O Box 65<br>Ft. Davis, al | P-0057220 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Cole, Charlean Newman<br>P.O Box 65<br>Ft. Davis, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COLE, CLARE B<br>4501 Woodland Drive<br>Lake St. Louis, MO 63367 | P-0027976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, DONALD G<br>1618 SE Mansfield Street<br>Port St. Lucie, FL 34952 | P-0009304 | 10/30/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| COLE, GARRY R<br>4314 Startouch CV.<br>Memphis, TN 38141 | P-0012380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARY S<br>11 Hall Avenue<br>Johnstown, NY 12095 | P-0011539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JOEY A<br>PO Box 371<br>Morristown, TN 37815 | P-0051199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cole, John<br>114 Autumn Creek Trail<br>Summerville, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| COLE, JULIANA L<br>PO Box 472<br>Seeley Lake, mt 59868 | P-0022102 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, KAREN S<br>505 20th St. N.<br>Suite 1700<br>Birmingham, AL 35203 | P-0043069 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| COLE, KEITH<br>5363 Weatherford Drive<br>Los Angeles, CA 90008 | P-0022835 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLE, KEVIN M<br>537 East 30th Street<br>Erie, PA 16504 | P-0037653 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KEVIN W<br>4101 Wildwood Road<br>Austin, TX 78722 | P-0044776 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, LISA<br>84 Washington Avenue<br>Hawthorne, NJ 07506 | P-0024339 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MADELYN F<br>330 S, Third St<br>Lot 48<br>Coleman, MI 48618 | P-0014314 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MAENECIA L<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RANDALL D<br>6102 Raleigh Drive<br>Garland, TX 75044 | P-0022745 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RONALD C<br>2209 North Lake Drive<br>Greenville, Tx 75402 | P-0003992 | 10/25/2017 | TK Holdings Inc., et al. | $1,494.86 | | | | | $1,494.86 |
| COLE, TANZIL K<br>3901 Conshohocken Ave<br>Apt # 8205<br>Philadelphia, PA 19131 | P-0050284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, TIEAS S<br>109 field ln.<br>Burbank, Wa 99323 | P-0029204 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, VALENCIA<br>4549 Saratoga Rd<br>Richton Park, IL 60471-1122 | P-0031416 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, WILLIAM H<br>283 Rainbow Rapids Rd<br>Rutherfordton, NC 28139 | P-0031347 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE III, LOUIS A<br>5900 Capo Island Rd.<br>St Augustine, FL 32095 | P-0033471 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE, CHRISTOPHER H<br>516 towne lake dr<br>montgomery, al 36117 | P-0019615 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN CHESTER, KAREN Z<br>6604 Peachtree Drive<br>Tampa, FL 33617 | P-0000663 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN SR, DAMIEN<br>821 S Falcon St<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ANNETTE M<br>10414 Old Camp Rd<br>N Chesterfield, VA 23235 | P-0016517 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, BERTHA<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BRIAN A<br>22593 Brian Ct<br>Richton park, Il 60471 | P-0007452 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, CAROLE L<br>404 Fort Smith Blvd.<br>Deltona, FL 32738 | P-0029604 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coleman, Dianne Gray<br>631 El Prado Court<br>Stone Mountain, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COLEMAN, DONNA R<br>1032 S.Alfred St<br>Los Angeles, CA 90035 | P-0024870 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046353 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046416 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 Loblolly Lane<br>Tuscaloosa, AL 35405 | P-0046418 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, HARRINGTON K<br>102 Sutton Hil Drive<br>Apt #5<br>Middletown, NY 10940 | P-0056276 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JAY K<br>13705 C Road<br>West Frankfort, Il 62896 | P-0045995 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JENNIFER D<br>11303 Paseo La Cumbre<br>Porter Ranch, CA 91326 | P-0030651 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JILL<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LEATHE L<br>2217 W Red Bird LN<br>Dallas, TX 75232 | P-0004404 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LISA<br>2613 Beauchamp St.<br>Houston, TX 77009 | P-0011882 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 West Regent Street<br>108<br>Inglewood, CA 90301 | P-0021033 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 West Regent Street<br>108<br>Inglewood, CA 90301 | P-0021044 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARK D<br>6 Collina Court<br>Greenville, SC 29609 | P-0003862 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARY L<br>405 Hound Hill Pl<br>Collierville, TN 38017 | P-0041516 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, NICKI D<br>1800 plateau vista blvd<br>apt 23203<br>Round Rock, TX 78664 | P-0031575 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, PATRICIA M<br>2339 bellarosa circle<br>west palm beach, fl 33411 | P-0011705 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD C<br>121 Redglobe Street<br>North Augusta, sc 29860 | P-0024687 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 Myrtle Hill Dr W<br>Lakeland, Fl 33811 | P-0015941 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 Myrtle Hill Dr w<br>lakeland, fl 33811 | P-0015944 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, ROBERT D<br>4294 Deep Creek Rd<br>Fremont, Ca 94555 | P-0045732 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, ROCKY J<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, RODNEY E<br>14111 Wainwright Court<br>Bowie, MD 20715 | P-0054876 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, SCOTT E<br>6933 W. Coyote Ridge Circle<br>Herriman, UT 84096 | P-0047181 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, SHAUNA<br>1076 royalty dr ne<br>salem, or 97301 | P-0032985 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, TAMEKA<br>4509 Bishop Carroll Dr<br>Upper Marlboro, MD 20772 | P-0010777 | 10/31/2017 | TK Holdings Inc., *et al*. | $4,845.00 | | | | | $4,845.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, TIARA P<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, VALARIE L<br>6700 Roswell Rd<br>Apt. 30E<br>Atlanta, GA 30328 | P-0053276 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, VANESSA<br>5983 Fairing Drop<br>Lithonia, GA 30038 | P-0004323 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, WILLIAM A<br>3140 W 33rd Street<br>Indpls, IN 46222 | P-0054463 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cole-Parmer Instruments Company LLC<br>625 E Bunker Ct.<br>Vernon Hills, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLES, MICHAEL T | P-0002023 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLET, PRISCILLA F<br>257 Valley Rd<br>Valley Cottage, NY 10989 | P-0004581 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEY JR, ORIN H<br>5904 Crosscountry Blvd<br>Apt F<br>Baltimore, Md 21215 | P-0008222 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Coley, James Bowlin<br>16203 Waiting Spring Circle<br>Houston, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEY, MARILYN B<br>3076 Golden ace<br>Long Beach, CA 90806 | P-0033296 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEY, WILLIAM B<br>384 Valleybrook Road<br>Orange, CT 06477-3019 | P-0047863 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLFIN, FRED J<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY L<br>765 Township Rd 217<br>Bloomingdale, OH 43910 | P-0053211 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY<br>765 Township Rd 217<br>Bloomingdale, OH 43910 | P-0053287 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLGAN, ROBERT W<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Colgate University<br>3 Park Plaza<br>20th Floor<br>Irvine , CA 92614 | P-0052599 | 12/26/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 Victoria Way #47<br>Lexington, KY 40515 | P-0054456 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLAR, BETTY M<br>322 Ann Marie Drive<br>Milan, MI 48160-1637 | P-0034565 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLARI JR, RICHARD L<br>412 Antelope Ridge Way<br>Danville, CA 94506 | P-0054870 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLAS, PHILLIP J<br>1232 E Lakeside Drive<br>Edgerton, WI 53534 | P-0031298 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| College Craft Enterprises, Lt<br>211 E. Illinois Street<br>Suite 1A<br>Wheaton, IL 60187 | P-0009438 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P | P-0022758 | 11/11/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| COLLESANO, JOSEPH P<br>6232 Orange Street<br>Los Angeles, Ca 90048 | P-0022754 | 11/11/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLETON JR, THOMAS E<br>1900 Half Moon Bay Drive<br>Croton On Hudson, NY 10520 | P-0023784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 Bancroft ln<br>Hainesport, NJ 08036 | P-0045403 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 Bancroft ln<br>Hainesport, NJ 08036 | P-0045409 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, MATTHEW S<br>1418 Rice Ave<br>Gainesville, TX 76240 | P-0042297 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collette, Bernadette<br>10 Moore Ave<br>Worcester, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLETTI, BRIAN<br>2311 NE 21ST AVE<br>Jensen Beach, FL 34957 | P-0057140 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, CASEY J<br>10129 Jefferson Highway<br>Baton Rouge, LA 70809 | P-0011595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, DIONNE M<br>2311 NE 21ST AVE<br>Jensen Beach, FL 34957 | P-0057141 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, MARY A<br>10129 jefferson hwy<br>baton rouge, la 70809 | P-0027677 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, ROBERT A<br>9202 Bay Club Court<br>Tampa, FL 33607 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, SHARON L<br>2732 Woodlawn Avenue<br>Niagara Falls, NY 14301 | P-0021570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, AMANDA M<br>122 North Middleboro Avenue<br>Mishawaka, IN 46544 | P-0013520 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 Taroka Dr.<br>Fairbanks, AK 99709-2809 | P-0011305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S<br>1649 Taroka Dr.<br>Fairbanks, AK 99709-2809 | P-0011309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JOSHUA R<br>2000 Crystal Springs Rd #1720<br>San Bruno, CA 94066 | P-0019963 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KATHY A<br>206 N. Lafayette St.<br>Galax, VA 24333 | P-0002720 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KEISHA L<br>6516 Butterfly Sky St.<br>North Las Vegas, NV 89084 | P-0000837 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MICHELLE C<br>PO Box 8055<br>Honolulu, HI 96830 | P-0027786 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>6232 Plumosa Ave.<br>Fort Myers, FL 33908 | P-0037503 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, MINDY<br>6232 Plumosa Ave.<br>Fort Myers, FL 33908 | P-0037537 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, PETER<br>12294 Willow Valley Rd<br>Nevada City, CA 95959 | P-0015452 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| Collier, William Allen<br>1551 N.E. 47 Ct<br>Pompano Bch., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| COLLIER, WILLIE<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collier-Morris, Monique D<br>344 Napoleon Dr<br>Deland, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017598 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017602 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017609 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 Laflure Ln<br>Peru, NY 12972 | P-0017620 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER J<br>5883 Shelford Ln<br>Rockford, IL 61107 | P-0027074 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER<br>5883 Shelford Ln<br>Rockford, IL 61107 | P-0027071 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, STEPHEN P<br>16790 Wild Plum Circle<br>Morrison, CO 80465 | P-0018667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ALICE<br>47 Neeta Trail<br>Medford, NJ 08055 | P-0008223 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, AMY L<br>3810 Kenna Ct<br>Spring, TX 77386 | P-0030797 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANTONIA<br>6908 Alberici Ave<br>St. Louis, MO 63121 | P-0006987 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, BRITTANY A<br>3547 Crestwood<br>Lapeer, MI 48446 | P-0034376 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CARL A<br>206 Becca Lane<br>Stroudsburg, Pa 18360-9448 | P-0039946 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CAROL M<br>1980 miller avenue<br>ann arbor, mi 48103 | P-0014233 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada , CA 91011 | P-0026934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0018608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0018646 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 Del Oro Drive<br>La Canada, CA 91011 | P-0027058 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collins, Cheri Ann<br>2719 Antone Parkway<br>Louisville, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, CHRISTOPHER R<br>673 constellation sq se<br>unit g<br>leesburg, va 20175 | P-0044282 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CINDY L<br>15226 s. 26th street<br>phoenix, az 85048 | P-0007921 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COLLINS, CONNIE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043743 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COLLINS, DANIEL R<br>Dan Collins<br>PO Box 29<br>Kenwood, CA 95452 | P-0026423 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DEBRA A<br>375 Butler Road<br>Pittston TWP, PA 18640 | P-0014677 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DIANE L<br>17816 E. Silver Sage Ln.<br>Rio Verde, AZ 85263 | P-0033986 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DONNA A<br>2357 Erin Road<br>Sykesville, md 21784 | P-0019771 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FRANCIS S<br>17816 E. Silver Sage Ln.<br>Rio Verde, AZ 85263 | P-0033992 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 St. John's Wood Ave<br>Henderson, NV 89002 | P-0008646 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 St. John's Wood Ave<br>Henderson, NV 89002 | P-0025127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collins, George E.<br>10302 Lakeview Ave SW trlr 11<br>Lakewood, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, GLADYS<br>5 Southwick St Apt 1<br>Middleboro, MA 02346 | P-0005793 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GREGORY A<br>8906 Quail ridge dr<br>rowlett, tx 75089 | P-0009393 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JANA<br>92 N. 5th Ave<br>Beech Grove, IN 46107 | P-0057334 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANNETTE<br>5781 Dawley Drive<br>Fitchburg, WI 53711 | P-0000265 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEAN T<br>8256 Jayme Dr<br>Apt 409<br>Winter Garden, FL 34787 | P-0057045 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008271 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008272 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 White Pillars Lane<br>Houston, TX 77024 | P-0008278 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY F<br>12200 SE 10th St<br>Bellevue, WA 98005 | P-0019690 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY R<br>236 Wheelock Road<br>jonesborough, TN 37659 | P-0001463 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOHN N<br>14010 Woodstream<br>San Antonio, TX 78231-1955 | P-0009867 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOSEPH F<br>45 Manor ave<br>cllaymont, DE 19703 | P-0030427 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JULIE B<br>121 Nantasket Avenue<br>Apt. 802<br>Hull, MA 02045 | P-0053859 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JUSTIN R<br>1102 walnut lane<br>Rockingham, nc 28379 | P-0014494 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, KEVIN D<br>32 Wellesley Road<br>Upper Montclair, NJ 07043 | P-0023277 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LASANDRA<br>21702 Rainfall Park Dr<br>Spring, TX 77388 | P-0002398 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LORETTA E<br>1128 Sheridan Avenue North<br>Minneapolis, MN 55411 | P-0011205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, NAOMI H<br>3071 Wedgefield Blvd<br>Jacksonville, FL 32277 | P-0008573 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRIC<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0050586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK K<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, PATRICK P<br>20905 NE 102ND ST<br>VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0049944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0050629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 Perham Street<br>West Roxbury, MA 02132 | P-0051621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E<br>342 Sparrow Hawk Lane<br>Newport, NC 28570 | P-0056177 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E<br>342 Sparrow Hawk Lane<br>Newport, NC 28570 | P-0055604 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PETER J<br>44 Earl Ave<br>Medford, MA 02155-2020 | P-0039157 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, QUINCY<br>1529 Oak Park Drive<br>Helena, AL 35080 | P-0009508 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, RYAN C<br>503 wooded mountain trail<br>canton, Ga 30114 | P-0054710 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SCOTTY E<br>4118 Hoskins Street<br>Panama City, FL 32404 | P-0000244 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collins, Shelton<br>7000 South South Shore Drive<br>#2B<br>Chicago, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLLINS, SHERYL<br>5417 Glamis Ct.<br>VIRGINIA BEACH, VA 23464 | P-0032662 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STACYANN N<br>3809 Cobble Ct<br>Palmdale, ca 93551 | P-0020429 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STEVEN G<br>15226 s. 26th street<br>phoenix, az 85048 | P-0008002 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLLINS, TAMIKO V<br>753 Woodlawn Avenue<br>Cincinnati, Oh 45205 | P-0000680 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TAMMIE L<br>730 Arbor Vista Blvd<br>Jackson, MS 39209 | P-0029467 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, TERRELL<br>517 Vidalia Ct<br>Haslet, TX 76052 | P-0045807 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, VALERIE D<br>John and Denise Collins<br>43613 W. Arizona Ave<br>Maricopa, AZ 85138 | P-0030560 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, VICTORIA A<br>P.O. Box 417<br>15055 tumbleweed lane<br>weldon, ca 93283 | P-0037457 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WANDA N<br>781-11 Montclair Drive<br>Claymont, DE 19703 | P-0047622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WILLIAM D<br>34 Courtney Dr<br>Covington, La 70433 | P-0017706 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINSGASTON, LISA<br>4224 Storeys Court<br>Apt C<br>Harrisburg, Pa 17109 | P-0022567 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 Brookway Drive<br>Cincinnati, Oh 45240 | P-0001589 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 Brookway Drive<br>Cincinnati, Oh 45240 | P-0001657 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLISON, CALVIN K<br>6613 Runkles Road<br>Mount Airy, MD 21771-7323 | P-0027493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 Val Vista Drive<br>Chino Valley, AZ | P-0047487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 Val Vista Drive<br>Chino Valley, AZ 86323 | P-0047420 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMENARES, CELESTE H<br>101 Cason Avenue<br>Taylors, SC 29687 | P-0041592 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMES, CLYDE<br>9510 Ethan Ridge Dr<br>Frederick, MD 21704 | P-0033502 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOGNE, SCOTT E<br>PO Box 23478<br>San Diego, CA 92193 | P-0039586 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBANA, KAREN S<br>103 cricket court<br>Windsor, Ca 95493 | P-0045681 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBE, BRENDA K<br>23873 460th Avenue<br>Wentworth, SD 57075-7374 | P-0044490 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBINI, SANDRA M<br>412 E. Phillip Ave<br>Elmwood Park, nj 07407 | P-0015622 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBO, JOSEPH D<br>272 Sheri Dr<br>Brunswick, OH 44212 | P-0013575 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, MARIADELOSA 414 MANITOBA LANE KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLON, ALFREDO 1490 Outlook Ave 2K Bronx, NY 10465 | P-0004337 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Colon, Angel 4703 Lansing Street Philadelphia, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE 400 Camp Creek Drive Elgin, SC 29045 | P-0024477 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE 400 Campcreek Drive Elgin, SC 29045 | P-0024483 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLON, CHRISTINA 709 Snead Circle West Palm Beach, FL 33413 | P-0053836 | 1/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Colon, Erica Baez 1035 Township Circle Alpharetta, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, RANDY 514 Jackson St APT 1A Hoboken, NJ 07030 | P-0032490 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLON-CARDONA, PEDRO J PO Box 621 Salinas, PR 00751-0621 | P-0058169 | 7/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Colorado Lending Inc. 6851 South Holly Circle Suite 280 Centennial, CO 80112 | P-0018763 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLOSI, RICHARD A | P-0011933 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLOSIMO, MARK R 106 Colorado Cove Cedar Creek, TX 78612 | P-0017157 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLOZZI, KEVIN 126 Windmill Drive Holland, PA 18966 | P-0012485 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, CONNIE M 108 McDaniel Rd Mooresburg, TN 37811 | P-0006416 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, DARLA A 751 Stonemill Drive Folsom CA, CA 95630 | P-0017966 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, KIMBERLIE R 5435 Kellogg Road Toledo, OH 43615-4673 | P-0049024 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z 2049 Belshire Way Spring Hill, TN 37174 | P-0012879 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z 2049 Belshire Way Spring Hill, TN 37174 | P-0012885 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLSON, RICKY A<br>38 Thomas Sumter St<br>Beaufort, SC 29907 | P-0005275 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSTON, VERNELL B<br>727 Front Ave #1304<br>St. Paul, MN 55103 | P-0019998 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc<br>P.O. Box 388<br>Iola, ks 66749 | P-0036162 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036152 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036890 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036892 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036893 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036895 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036896 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0036920 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040729 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, KS 66749 | P-0040736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colt Energy, Inc.<br>P.O. Box 388<br>Iola, ks 66749 | P-0040739 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTEN, STEVEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTON, HAYDEN L<br>1292 Dalmally Drive<br>Murfreesboro, TN 37128 | P-0042243 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, LORENZO<br>629 W. Deming PL<br>Chicago, IL 60614 | P-0016992 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLUCCI, RAY A<br>21042 Via Eden<br>Boca Raton, fl 33433 | P-0031387 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 Sherwood Drive<br>Monaca, PA 15061 | P-0016962 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 Sherwood Drive<br>Monaca, PA 15061 | P-0016964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Columbia Pacific Telesystems<br>HERREROS, KAREN<br>9672 Via Excelencia Ste. 204<br>San Diego, ca 92126 | P-0029322 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA, MICHAEL<br>7123 66th road<br>middle village, ny 11379 | P-0008427 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMNA, ANNE M<br>3757Marie Cook Drive<br>Montgomery, AL 36109 | P-0050820 | 12/27/2017 | TK Holdings Inc., et al. | $31,400.00 | | | | | $31,400.00 |
| COLVER ESTATE, BRUCE E<br>4048 N Cranberry St<br>Wichita, KS 67226 | P-0053064 | 12/27/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| COLVILLE, GLENN C<br>5906 Masters Dr<br>Houston, TX 77069-1318 | P-0011074 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, CHRISTINA<br>Mitchell A. Toups, LTD.<br>PO BOX 350<br>Beaumont, TX 77704-0350 | P-0041809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARLA A<br>13571 Ashland Lane<br>Fontana, CA 92336 | P-0045738 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 Shady Lane Way<br>Forest Park, GA 30297 | P-0042368 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 Shady Lane Way<br>Forest Park, GA 30297 | P-0043052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, RHONDA L<br>414 Lamar St Apt B<br>Fort Valley, GA 31030 | P-0042443 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colwell, Brittany<br>1130 Cambridge Ct<br>New Carlisle, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 Cambridge Ct<br>New Carlisle, Oh 45344 | P-0000554 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, JULIANNA E<br>12932 Aetna St.<br>Valley Glen, CA 91401 | P-0050389 | 12/27/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| COLWELL, LAURA<br>115 Gordon ave<br>Carbondale, Pa 18407 | P-0009237 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLWELL, PAMELA S<br>413 S Royal Troon Dr.<br>North Sioux City, SD 57049-5139 | P-0013279 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLWELL, TRISTEN J<br>1820 Waukesha Apt B<br>Helena, MT 59601 | P-0012771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMAS, JOHN J<br>9949 Pine Knoll Ln<br>San Diego, CA 92124 | P-0052856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS, AYISHA Z<br>1003 E. Wenonah<br>Wichita Falls, TX 76309 | P-0058152 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, CIARA<br>1531 S. West Temple<br>Salt Lake City, UT 84115 | P-0006413 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DEBRA J<br>2715 NE 119th St.<br>Vancouver, WA 98686 | P-0039252 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DON A<br>5620 Alomar Dr.<br>Cincinnati, Oh 45238 | P-0004182 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DONALD A<br>5620 Alomar Dr.<br>Cincinnati, Oh | P-0004032 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Combs, Eli B.<br>PO Box 180013<br>Austin, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS, JESSICA<br>8403 Meadowcrest Dr<br>Fountain, CO 80817 | P-0011219 | 10/31/2017 | TK Holdings Inc., et al. | $26,653.91 | | | | | $26,653.91 |
| COMBS, JOHN B<br>128 pat combs dr<br>Honaker, Va 24260 | P-0024428 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 Pat Combs Dr.<br>Honaker, VA 24260 | P-0039859 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MELVIN L<br>101 libbey st<br>Hughes, Ar 72348 | P-0054350 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MICHAEL D<br>6282 North 40 Circle<br>Macclenny, FL 32063 | P-0005946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, SUSAN<br>406 East Aberdeen Place<br>Trenton, OH 45067 | P-0034477 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMEAUX, RONALD J<br>P. O. Box 2683<br>1174 N Redfish<br>Crystal Beach, TX 77650 | P-0029284 | 11/20/2017 | TK Holdings Inc., et al. | $723.70 | | | | | $723.70 |
| COMER, BRENT R<br>634 Gordon Dr<br>Charleston, WV 25314 | P-0005593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO Box 931<br>Thompson Falls, MT 59873 | P-0025930 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMERFORD, JOSEPH<br>PO Box 931<br>Thompson Falls, MT 59873 | P-0025942 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Comerica Bank<br>Bodman PLC<br>Attn: Marc M. Bakst<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $750,000.00 | | | $750,000.00 |
| COMES, URBAN W<br>1351 Brandywyn Lane<br>Buffalo Grove, IL 60089 | P-0007326 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMESANA, ANNA B<br>1690 Kennewick Dr<br>Sunnyvale, CA 94087 | P-0043310 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ComfortBrown, Cheryl<br>1546 West River Drive<br>Pennsauken, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMIATO, BRANDIE L<br>1819 E Beverly Dr<br>Corsicana, Tx 75110 | P-0004772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMINS, SUSAN L<br>70 Whitehaven Circle<br>Highlands Ranch, CO 80129 | P-0007269 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMO, JEFFREY R<br>7456 Cass cirlce<br>Sarasota, FL 34231 | P-0000845 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMODORE, SHENE<br>1088 Amberton Lane<br>Powder Springs, GA 30127 | P-0055562 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Commonpath LLC<br>HUCKESTEIN, WILLIAM<br>5963 Olivas Park Drive<br>Suite F<br>Ventura, CA 93003 | P-0029399 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Commonpath LLC<br>HUCKESTEIN, WILLIAM<br>5963 Olivas Park Drive<br>Suite F, CA 93003 | P-0029403 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMONS, OLENA<br>10808 Glenwood Dr SW<br>Lakewood, WA 98498 | P-0022867 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, through the Office of the Attorney General<br>Attn: Lisa Dyen<br>One Ashburton Place, 18th Floor<br>Boston, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of PA, Office of Attorney General, Bureau of Consumer Protection<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of Puerto Rico<br>The Law Offices of Andres W. Lopez, PSC<br>Andres W. Lopez<br>PO Box 13909<br>San Juan, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General<br>Office of the Attorney General of Virginia<br>c/o Stephen John Sovinsky<br>202 North 9th Street<br>Richmond, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054183 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054190 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054198 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054204 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054205 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054207 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054208 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054209 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054210 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054211 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054213 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054214 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054217 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054219 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054221 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054222 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054224 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054229 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054231 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054232 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054233 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054234 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054235 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054236 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054237 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054238 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054239 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W Walnut St<br>Independence, MO 64050 | P-0054290 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054191 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054206 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054212 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054215 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054216 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054218 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054220 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054223 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054225 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054226 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054227 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054228 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Community of Christ<br>James Craft<br>1001 W. Walnut St<br>Independence, MO 64050 | P-0054230 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, JAMES J<br>15451 Alsace Circle<br>Irvine, CA 92604 | P-0020440 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, KENNETH J<br>15451 Alsace Circle<br>Irvine, CA 92604 | P-0020402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPLITA, CLAIRE L<br>22608 16th Ave W<br>Bothell, WA 98021 | P-0020962 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPREHENSIVE LOGISTICS CO., LLC<br>ERIN WHITEHOUSE<br>4944 BELMONT AVE<br>YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, CURTIS R<br>6508 Majestic Ridge<br>El Paso, TX 79912 | P-0036242 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Compton, Elitta K<br>7640 Hopkins Rd<br>Palmetto, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, KITTRIDGE M<br>PO Box 44562<br>Phoenix, AZ 85064 | P-0006774 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMSTOCK, KENT W<br>219 Aumoe Road<br>Kailua, HI 96734 | P-0014453 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMUNALE, ROBERT J<br>13328 Country Oak Dr<br>Willis, TX 77318 | P-0036592 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMUSA INC.<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONANT, JESSICA N<br>3612 North Monroe Avenue<br>Kansas City, MO 64117 | P-0050999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, MARTIN L<br>14755 Donatello Court<br>Bonita Springs, FL 34135 | P-0001248 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONANT, RONALD M<br>980 N. Concord Rd<br>Albion, MI 49224 | P-0015566 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J<br>1553 Coolspring Way<br>Virginia Beach, VA 23464 | P-0036205 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J<br>1553 Coolspring Way<br>Virginia Beach, VA 23464 | P-0036212 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, CYNTHIA L<br>165 Strader Road<br>Powell, TN 37849 | P-0056052 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONARD, MARY E<br>191 W Briar Lane<br>Green Bay, WI 54301 | P-0044357 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 Belvoir Road<br>Plymouth Meeting, PA 19462-2805 | P-0048180 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, ROGER A<br>877 Galsworthy Ave<br>Orlando, FL 32809 | P-0001039 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CONCEPCION, KYLA B<br>2945 Hidden Hills Rd<br>#1704<br>West Palm Beach, Fl 33411 | P-0036096 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCEPCION, MISAEL I<br>7163 nw 49 pl<br>Lauderhill | P-0043556 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, LARRY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037747 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037714 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 Luke Ln<br>Bastrop, TX 78602 | P-0037746 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCIENNE, ROBERT D<br>150 E Main St<br>Apt 503<br>Columbus, OH 43215 | P-0038934 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L<br>GORDON, DAVID V<br>2201 East Main St<br>Chattanooga, TN 37404 | P-0003357 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDE, ROSA<br>8901 Ridgewell Rd<br>Austin, TX 78747 | P-0037617 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDERMAN, LAUREN<br>3201 W 82nd Street<br>Leawood, KS 66206 | P-0018913 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDLEY, STEPHEN M<br>3414 Littlestone Dr.<br>Arlington, TX 76014 | P-0001257 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, ELECTA D<br>513 NW 22nd Ave<br>Unit 4<br>Fort Lauderdale, FL 33311 | P-0004055 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, KIRSTEN K<br>63 Bedstraw Loop<br>Ladera Ranch, CA 92694 | P-0055440 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, MEREDETHE<br>1406 west pennsylvania av<br>san diego, CA 92103 | P-0039372 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONEDY, BARBARA D<br>15683 W Taylor St<br>Goodyear, AZ 85338 | P-0024173 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>Malden, ma 02148 | P-0006516 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>Malden, Ma 02148 | P-0006526 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, DANVER A<br>1416 River St<br>Valdosta, GA 31601 | P-0049239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA<br>2897 Chula Brookfield Rd<br>Tifton, GA 31794 | P-0049216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, WALTER B<br>2897 Chula Brookfield Rd<br>Tifton, GA 31794 | P-0051494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, DENNIS M<br>316 ben titus road<br>tamaqua, pa 18252 | P-0029475 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, EDWINNA<br>423 Fairmont St.<br>Latrobe, Pa 15650 | P-0017397 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFESSORE, JESSE D<br>509 Timber Ct<br>Burleson, TX 76028 | P-0022750 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONFORTI, KENNETH J 2040 Cardamon Drive Trinity, FL 34655 | P-0027219 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J 2040 Cardamon Drive Trinity, FL 34655 | P-0027226 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, JASON R 3677 Hopper Ridge Road Cincinnati, OH 45255 | P-0001969 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, LINDSEY N 3677 Hopper Ridge Road Cincinnati, OH 45255 | P-0001968 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 Bayou Glen Rd Houston, TX 77057 | P-0045368 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 Bayou Glen Rd Houston, TX 77057 | P-0045370 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, ERNEST E 520 E. Murray Canyon Drive, #816 Palm Springs, CA 92264 | P-0021567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONKLIN, GARY V<br>383 Alpine Ave<br>Ventura, CA 93004 | P-0047977 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CONKLIN, JAMES R<br>383 Alpine Ave<br>Ventura, CA 93004 | P-0041070 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Conklin, Lisa M<br>17 Argonne Rd West<br>Hampton Bays, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 Argonne rd west<br>Hampton bay's, Ny 11946 | P-0024632 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, RONALD J<br>3598 Hwy 319 E<br>Conway, SC 29526 | P-0033529 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, THOMAS E<br>2472 Route 64<br>Bloomfield, NY 14469 | P-0031643 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLING, BRYAN<br>4779 Cambridge Dr<br>Mims, FL 32754 | P-0038204 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, ALISON D<br>765 Kingridge Dr<br>Roswell, GA 30075 | P-0040476 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 Cumberland Ave<br>Asheville, NC 28801-2250 | P-0016806 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 Cumberland Ave<br>Asheville, NC 28801-2250 | P-0016808 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL<br>23874 chardon rd<br>euclid, oh 44143 | P-0008645 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLON, JAMES<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047952 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONLON, THOMAS<br>17 berg ave<br>long branch, nj 07740 | P-0034639 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, BRIAN L<br>31 Iron Mountain Road<br>Warwick, NY 10990 | P-0051214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, CECILIA<br>601 N Rossmore Ave #506<br>Los Angeles, CA 90004 | P-0046627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, JENNY<br>9513 n dartmouth ave<br>tampa, fl 33612 | P-0000679 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, LOUELLA F<br>2646 Settlers Way<br>Gulf Breeze, FL 32563 | P-0033861 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, PATRICIA E<br>1100 Connemara Lane<br>Pflugerville, TX 78660 | P-0034817 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNALLY, LUCAS N<br>1808 Hodges St<br>Lake Charles, LA 70601 | P-0032163 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNALLY, PATRICK<br>7608 Garden Road<br>Cheltenham, PA 19012 | P-0008567 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNAUGHTON, SUSAN J<br>8132 Cole St<br>Downey, CA 90242 | P-0021045 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNEL, KELLY D<br>7309 Waterwood Dr.<br>Rowlett, TX 75089 | P-0031832 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Connell, Louis Wayne<br>1035 Anderson Avenue Apt. 3A<br>Bronx, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONNELL, PATRICK M<br>1050 Hastie Road<br>Pittsburgh, PA 15234 | P-0020553 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000655 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000676 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000695 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000712 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000722 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE<br>9653 Great Egret CT<br>West Palm Beach, FL 33411 | P-0000686 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CONNELLY, JENNIFER L<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, MICHAEL P<br>918 N 3rd St Unit 301<br>Minneapolis, MN 55401 | P-0010961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN M<br>6512 N Cypress Avenue<br>Kansas City, MO 64119 | P-0042558 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, STEPHEN<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CONNELLY, WILBUR W<br>1650 Archstone Dr.<br>Cumming, GA 30041-2180 | P-0042692 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNER, BOBBY N<br>178 Fiesta Drive<br>Bunker Hill, WV 25413 | P-0054877 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNER, LARRY G<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNERS, PAUL F<br>23 Robin Rd<br>Westborough, MA 01581 | P-0037893 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, ASHLEY D<br>10341 Hunters Meadow Ave<br>Las Vegas, Nv 89144 | P-0053657 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, BRENDA T<br>105 35th Ave NE<br>Hickory, NC 28601 | P-0016096 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, GWEN O<br>125 Anita Drive<br>Pittsfield, MA 01201 | P-0016082 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JANET<br>46 W. Notre Dame Street<br>Glens Falls, NY 12801 | P-0031721 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 Kirkwood Dr. #F2<br>Concord, CA 94521 | P-0022945 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 Kirkwood Dr. #F2<br>Concord, CA 94521 | P-0023011 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, KRISTINE A<br>575 Porter Rd<br>Evansville, WI 53536 | P-0019292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, MONIQUE<br>254 Adair Dr.<br>Richland, WA 99352 | P-0034526 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028226 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028228 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028232 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028235 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 Creekview Lane<br>Mokena, IL 60448 | P-0028241 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, THOMAS M<br>61 Farallon Circle<br>Sacramento, CA 95831 | P-0015598 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNON, TREVOR S<br>16049 Temecula St<br>Pacific Palisade, CA 90272 | P-0044288 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CONNOR, ANDREW<br>417 Beverly Ave.<br>Missoula, MT 59801 | P-0004555 | 10/25/2017 | TK Holdings Inc., et al. | $1,075.00 | | | | | $1,075.00 |
| CONNOR, JOSHUA P<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0042787 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNOR, STACY M<br>1110 McDonough Circle<br>Thompsons Statio, TN 37179 | P-0035434 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STEPHEN L<br>177 Bartley Street<br>Spindale, NC 28160 | P-0044394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, DANIEL P<br>380 Whitehall St.<br>Lynbrook, NY 11563 | P-0049022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, JOHN J<br>3040 NE 16 AVE APT 401<br>Oakland Park, FL 33334 | P-0000517 | 10/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CONNORS, NICOLE B<br>113 Longfellow Road<br>Waltham, MA 02453 | P-0031582 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, PATRICK L<br>228 homestead pkwy<br>Longmont, CO 80504 | P-0057100 | 2/8/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNORS, RYAN<br>5821 Vinings Retreat Ct<br>Mableton, Ga 30126 | P-0055453 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CONNORS, THOMAS A<br>201 Myrtle Street<br>Haworth, NJ 07641 | P-0045477 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CONNORS, THOMAS H<br>702 Cardinal Way<br>Galloway, Nj 08205 | P-0047119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H<br>702 cardinal way<br>Smithville, Nj 08205 | P-0046960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, JASON H<br>81 Maple Ave<br>Palm Harbor, Fl 34684 | P-0001314 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, LAURIE B<br>8099 East 132nd St. South<br>Lynnville, IA 60611 | P-0055121 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, MARSHA J<br>25 Springview Ln #3<br>Bath, ME 04530 | P-0023939 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, JOHN C<br>555 Paularino Avenue<br>Apt. #L-108<br>Costa Mesa, CA 92626-3280 | P-0020150 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, LORI A<br>41 Cedar Terrace<br>Parlin, NJ 08859 | P-0006297 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, PIPER K<br>1007 Westbriar Drive NE<br>Vienna, VA 22180 | P-0028118 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MATTHEW G<br>2647 Montevallo Road<br>Mountain Brook, AL 35223 | P-0046171 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MELISSA H<br>837 Clocks Blvd<br>Massapequa, NY 11758 | P-0056172 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONROY, MICHAEL J<br>7906 Plum Creek Dr.<br>Gaithersburg, MD 20879 | P-0006956 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>7906 Plum Creek Dr.<br>Gaithersburg, MD 20879 | P-0006972 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, SARAH L<br>5669 Valleyview Drive<br>Bethel Park, PA 15102 | P-0009424 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, THERESA A<br>464 Aurania St.<br>Philadelphia, PA 19128 | P-0027096 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONS(CONSOLIDATE, ARACELI<br>8779 N. Sayante Way<br>Tucson, AZ 85743 | P-0010787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSELMAN-KEITH , SHARON L<br>1762 old grove road<br>pasdena , CA 91107 | P-0027442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIDINE, TIFFANY<br>PO box 438<br>Alma, Co 80420 | P-0030852 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIGLIO, WILLIAM G<br>305 Broadmoor Way<br>McDonough, GA 30253 | P-0010642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 Dayton Rd.<br>Armada, MI 48005 | P-0037471 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 Dayton Rd.<br>Armada, MI 48005 | P-0037473 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 Dayton Rd.<br>Armada, MI 48005 | P-0037474 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANT, DOROTHY<br>3091 EDWIN AVE APT 2G<br>FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANTINE, LEAH C<br>PO Box 62388<br>Lafayette, LA 70596-2388 | P-0048179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Consumer Portfolio Services I<br>JACKSON, ROSITA C<br>P.O. Box 57071<br>Irvine, Ca 92619 | P-0020635 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Consumer Protection Division, Office of the Attorney General, State of Maryland<br>Elizabeth J. Stern<br>200 St. Paul Place, 16th Floor<br>Baltimore, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTALDO, GREGORY<br>1730 Mariposa Drive<br>Las Cruces, NM 88001 | P-0004958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTE, ANTHONY R<br>80 Harvard Street<br>Winchester, MA 01890-1243 | P-0008681 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, MARC V<br>863 Kleiner Ave.<br>Columbus, OH 43215 | P-0000457 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, SUE A<br>18A Still Street<br>Brookline, Ma 02446 | P-0023269 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, DANA<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| Conti, Robert W.<br>2121 Maine Ave.<br>Long Beach, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTI, VINCENT M<br>121 Fayette City Road<br>Perryopolis, PA 15473 | P-0027124 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTINI, JAMES P<br>26 Merritt Drive<br>Rotterdam, ny 12306 | P-0013068 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRATTO, ANNE<br>1138 Cedar Ct<br>Chillicothe 61523 | P-0008348 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Contreras, Jose<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANNA M<br>2676 NORTH COLLEGE AVENUE<br>FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Contreras, Antonio<br>713 W. Gage Ave<br>Fullerton, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANTONIO<br>713 w gage ave<br>fullerton, ca 92832 | P-0055329 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, CHRISTINA M<br>PO Box 731<br>Cedar Creek, TX 78612 | P-0038661 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE R<br>1735 Home Ave<br>San Bernardino, CA 92411 | P-0033131 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JULIA A<br>P. O. Box 2237<br>Volcano, HI 96785 | P-0036772 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, MARIE L<br>8101 SW 72 Av.<br>Apt 407 W<br>Miami, FL 33143 | P-0055721 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, NINA L<br>5303 Laura Lee Lane<br>Pasadena, Tx 77504 | P-0056084 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, PRISCILLA<br>1198 Woodcrest Ave<br>Brea, ca 92821 | P-0029152 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONVERSE, KRISTI L<br>421 Consuelo Dr<br>Santa Barbara, CA 93110 | P-0018702 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CONWAY II, JAMES D<br>7434 N Chas Dr<br>Kansas City, MO 64158 | P-0057025 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, ANN M<br>140 Holly Road<br>Marshfield, MA 02050 | P-0034417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, CHARLES L<br>1726 Talbot Rd<br>Blue Bell, PA 19422-3571 | P-0015328 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, DEBORA D<br>30101 East Hanna Road<br>Buckner, MO 64016 | P-0013232 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, KEVIN P<br>59-243 Maki Pl.<br>Kamuela, HI 96743 | P-0025696 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, LESLIE C<br>892 Ripplebrook Drive<br>Culpeper, VA 22701 | P-0040891 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Conway, Meredith R.<br>92 Loring Avenue<br>Winchester, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, VALERIE M<br>32872 Outland Trail<br>Bingham Farms, MI 48025 | P-0045644 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, RANDELL D<br>223 Brackenridge Ave.<br>Apt. 8305<br>San Antonio, TX 78209 | P-0001286 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, SYDNEY W<br>1848 W Albanus St<br>Philadelphia, Pa 19141 | P-0040390 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COODY, KEITH W<br>4045 Treadway Rd.<br>Apartment 1805<br>Beaumont, TX 77706 | P-0003688 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK FLETCHER, SUZANNE M<br>309 Glenmaura Drive<br>Moosic, Pa 18507 | P-0011478 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, AARON B<br>1856 Oak Dr.<br>Salem, VA 24153 | P-0047089 | 12/26/2017 | TK Holdings Inc., et al. | $350.88 | | | | | $350.88 |
| COOK, ADRIENE<br>493 Ridgecrest Trl<br>Henderson, NC 27537 | P-0001146 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, AUBREY<br>Unit 15546<br>Box 232<br>Apo, AP 96205 | P-0040776 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BILLY C<br>364 lakeview rd.<br>Milo, me 04463 | P-0011531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA | P-0043221 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043185 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043220 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 Liberty Drive<br>Blandon, PA 19510 | P-0043967 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTINE M<br>PO Box 3552<br>Hayward, CA 94540 | P-0039168 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTOPHER A<br>1928 NE 28th St.<br>Oklahoma City, OK 73111 | P-0024157 | 11/13/2017 | TK Holdings Inc., et al. | $5,995.00 | | | | | $5,995.00 |
| COOK, CHRISTOPHER P<br>1702 Riverside Dr.<br>Tren, NJ 08618 | P-0004164 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CURTIS L<br>59 Longlea Ct<br>Little Rock, AR 72212 | P-0013369 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DALE A<br>113 Red Star Lane<br>Clayton, NC 27520 | P-0002744 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DANIEL R<br>34887 North Falcon Circle<br>Kiowa, CO 80117 | P-0009553 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEBRA R<br>9955 Harmony Lane<br>Laurel, MD 20723 | P-0012206 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEE A<br>811 E Spring Valley Road<br>Richadson, TX 75081 | P-0027919 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DENNIS L | P-0024198 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DORETHA<br>1632 E 30th ST<br>baltimore, md 21218 | P-0034136 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUG M<br>19216 E Twin Creeks Dr<br>Owasso, OK 74055 | P-0047891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, DOUGLAS M<br>19216 E Twin Creeks Dr<br>Owasso, OK 74055 | P-0047541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cook, Elizabeth<br>4409 Eaton Pl.<br>Alexandria, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>Elizabeth Cook<br>233 Coe Rd<br>Clarendon Hills, IL | P-0017356 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ETHEL<br>2412 Maple Ridge Road<br>Little Rock, AR 72211 | P-0039955 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JAMES H<br>11 Eastwoods Circle<br>Doylestown, PA 18901 | P-0028900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOHN C<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOY P<br>430 167th lane NE<br>Ham Lake, MN 55304 | P-0052788 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COOK, JOY P<br>430 167TH Lane NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COOK, KATRINA J<br>15123 Sunwood Blvd #G33<br>Tukwila, WA 98188 | P-0041494 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MARY L<br>3175 S. River Bluff Drive<br>Hanover, IN 47243 | P-0005506 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MATTHEW D<br>1875 Alder St Apt 12<br>Eugene, OR 97401 | P-0028009 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MICHELLE F<br>P.O. 181<br>9000 SIERRA LANE<br>MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MITTIE<br>2265 Fern Valley Dr. SW<br>Atlanta, GA 30331 | P-0054489 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PAUL H<br>4714 Everglade Dr.<br>Austin, TX 78745 | P-0040847 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 Nottoway Dr<br>Mandeville, La 70471 | P-0018844 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 Nottoway Dr<br>Mandeville, La 70471 | P-0018864 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP<br>208 Browne Dr<br>Haskins, OH 43525 | P-0057154 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 River Highlands Drive<br>Saint Amant, LA 70774 | P-0058362 | 12/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, RICHARD D<br>12210 River Highlands Drive<br>Saint Amant, LA 70774 | P-0058363 | 12/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, RUBY P<br>3311 McMahon Lane<br>Missouri City, TX 77459 | P-0037352 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SHERRI A<br>4108 Oberlin Way<br>Addison, TX 75001 | P-0039732 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115th St<br>Olathe, KS 66062 | P-0019739 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115th St<br>Olathe, KS 66062 | P-0019751 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUNNY<br>P.O. Box 16871<br>Asheville, NC 28816 | P-0045092 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |
| COOK, SUNNY<br>P.O. Box 16871<br>Asheville, NC 28816 | P-0045093 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |
| COOK, SUSAN A<br>1403 ne 94th ct<br>kansas city, mo 64155 | P-0020735 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUSAN A<br>1403 NE 94th Ct<br>Kansas City, MO 64155 | P-0029742 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TIFFANY N<br>8738 Addison Cv<br>Olive Branch, MS 38654 | P-0031999 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRACY Y<br>589 New Maryland Road<br>Alpine, AL 35014 | P-0043469 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRAVIS N<br>6006 Patrick Place<br>Charlotte, NC 28210 | P-0004929 | 10/26/2017 | TK Holdings Inc., et al. | $1,950.00 | | | | | $1,950.00 |
| COOK, WENDEE K<br>21647 3rd Ave S<br>Normandy Park, WA 98198 | P-0038026 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, WILLIAM R<br>4459 Crown Hill Road<br>Mechanicsville, VA 23111 | P-0037626 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE JR, NATHANIEL<br>73 Naden Ave<br>Irvington, NJ 07111 | P-0042705 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, BERNADETTE<br>73 Naden Ave<br>Irvington, NJ 07111 | P-0045378 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, CHERYL S<br>521 Date St<br>Boulder City, NV 89005 | P-0014477 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, DONALD L<br>4867 E Eden Dr<br>Cave Creek, AZ 85331 | P-0007451 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, EARL L<br>521 Date St<br>Boulder City, NV 89005 | P-0014470 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKE, LAWRENCE C<br>500 forever green dr<br>st maries, id 83861 | P-0039336 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0048685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0048841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0057257 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 Homestead Drive<br>Upper Marlboro, MD 20774 | P-0057260 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PHYLLIS K<br>4815 NW 35th Place<br>Gainesville, FL 32606-5926 | P-0022847 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, ROBERT<br>2112  139A Street<br>Surrey, BC V4A9V4 | P-0031379 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN S<br>302 Bridge Street<br>Collegeville, PA 19426 | P-0054707 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN<br>302 Bridge Street<br>Collegeville, PA 19426 | P-0054700 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 Rosebery Ln<br>Indianapolis, IN 46214 | P-0001628 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, EDWARD<br>2646 Dubard St<br>Columbia, SC 29204-2721 | P-0042125 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cooks, Shereida<br>3070 S Nellis Blvd Apt 1164<br>Las Vegas , NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, STACIE D<br>12405 A Turtle Rock Rd<br>Austin, TX 78729 | P-0052358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, TIMEEKA<br>15601 East Jamison Drive<br>233<br>Englewood, CO 80112 | P-0058377 | 1/8/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY , DAVID<br>507 Meadow Creek<br>St Louis, MO 63122 | P-0027865 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY, JONATHAN N<br>1658 Eagle Nest Cir<br>Winter Springs, FL 32708 | P-0001214 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY, VALERIE Y<br>221 Granville CT NE<br>Atlanta, GA 30328 | P-0024731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKSON, DON G<br>309 weathering dr<br>mahomet, il 61853 | P-0022442 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, KATE E<br>5513 Muir Drive<br>San Jose, CA 95124 | P-0031404 | 11/25/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| COOKSY, DAVID D<br>8120 El Extenso Ct<br>San Diego, CA 92119 | P-0030676 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOL, ROBERT A<br>116 Avon Court<br>Apt. 26<br>East Stroudsburg, PA 18301 | P-0010837 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLER, GEORGE N<br>1339 Richwood Circle<br>Rockledge, FL 32955 | P-0000197 | 10/19/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| COOLEY, CAROLYN<br>P. O. Box 17225<br>North Little Roc, AR 72117 | P-0039744 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, JEFFRY T<br>18764 E. Braeburn Ln.<br>Queen Creek, AZ 85142 | P-0009306 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLIDGE, ANDY<br>6412 White Tail Lane<br>Trussville, AL 35173 | P-0003852 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMBES, ROBERT S<br>10508 Beard Ave<br>Austin, TX 78748 | P-0041358 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COOMBES, ROBERT S<br>10508 Beard Ave<br>Austin, TX 78748 | P-0041307 | 12/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COOMER, JARROD R<br>6603 Queens Falls Court<br>Louisville, KY 40229 | P-0024331 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, CARRIE<br>1033A Claytonia Terrace<br>Richmond Heights, MO 63117 | P-0010870 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>Georgetown, KY | P-0050350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>Georgetown, KY 40324 | P-0050283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHAWNA R<br>52 Camelot Court<br>Alamo, CA 94507 | P-0021714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COON, SHEILA S<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONER, TROY<br>3124 Stratton Rd<br>Jacksonville, FL 32221 | P-0005020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONEY, JOHN W<br>7212 Ninuteman Ln<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>5942 N Mitchum Ave.<br>Meridian, ID 83646-4206 | P-0019727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>5942 N Mitchum Ave.<br>Meridian, ID 83646-4206 | P-0019729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, ADRIENNE<br>12700 Lake Ridge Circle<br>Clermont, Fl 34711 | P-0000200 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, PAUL C<br>4698 Miramar Ave.<br>Newaygo, MI 49337 | P-0032288 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTS, VICKIE<br>1703 SE 84th Ct<br>Vancouver, WA 98664 | P-0018840 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTZ, JAMES A<br>6443 34th Place<br>Vero Beach, FL 32966 | P-0000280 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER , JASON L<br>265 Dahlia St<br>Denver, CO 80220 | P-0054242 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER III, VINZENT L<br>P.O. 7801<br>Sugar Creek, MO 64054 | P-0055605 | 1/23/2018 | TK Holdings Inc., et al. | $3,163.39 | | | | | $3,163.39 |
| COOPER, ARTHUR W<br>273 CR 4242<br>De Kalb, Tx 75559 | P-0002915 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, AUDREY<br>114-76 227th Street<br>Cambria Heights, NY 11411 | P-0040254 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, BRENDA C<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, CAMILLA L<br>7209 Mondovi Lane<br>Jacksonville, FL 32258 | P-0041751 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DANIELLE S<br>160 Bent Tree Loop<br>Haughton, LA 71037 | P-0007113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DIANA R<br>1013 Rambler Dr<br>Waco, TX 76710 | P-0030397 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DONNA R<br>26 Brewster Street<br>Provincetown, MA 02657 | P-0025073 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GARY<br>4500 mcginnis ferry rd<br>alpharetta, ga 30005 | P-0005218 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Glenn M. 11848 Beekman Place Potomac, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, GREG M 1000 Trevey Pt. Lexington, Ky 40515 | P-0003328 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GWEN 10865 E Toluca Ave Mesa, AZ 85212 | P-0003595 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, HOWARD 10865 E Toluca Ave Mesa, AZ | P-0003484 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JOEY 5643 S Sorenson Cir Taylorsville, UT 84129 | P-0002981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JONATHAN G 2034 Hillyer Place NW Washington, DC 20009 | P-0041937 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KATHLEEN A 12830 Beechfield Dr. Bakersfield, CA 93312 | P-0039395 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KAYONNOH R 32 Finch Trail NE Atlanta, GA 30308 | P-0014476 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOPER, KERRY L 5215 KRISTEN CT SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KIMBERLY A 12830 Beechfield Dr. Bakersfield, CA 93312 | P-0039403 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cooper, Latoya 156 Canon Circle Springfield, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, MICHELLE A Michelle Cooper 25 Woodacres Ct. Orinda, CA 94563 | P-0021419 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PERIAN F 8481 W Union Ave 11-203 Littleton, CO 80123 | P-0034582 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PHILLIP 1693 Ridgeway Rd Lugoff, SC 29078 | P-0049527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, ROBERT S 9416 N Oak Hill Ln Mooresville, IN 46158-7033 | P-0046539 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHEILA A 10132 N 97th DR Apt B Peoria, AZ | P-0025624 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHELDON 2492 South Seamans Neck Road Seaford, NY 11783 | P-0023861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, STEPHANIE S 4717 County Avenue Apt 1011 Texarkana, AR 71854 | P-0039139 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, TAMIKA D<br>598 Pull Tight RD<br>Saltillo, MS 38866 | P-0023689 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TORNELL J<br>9811 lawnview drive<br>st.louis, mo 63136 | P-0016174 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TYISA R<br>408 Barbashela Dr.<br>Stone Mountain, GA 30083 | P-0018288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERA<br>13 Warwick Road<br>Franklin, MA 02038 | P-0005618 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERNA<br>835 Francis St.<br>Longmont, CO 80501 | P-0035081 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, WILLIAM<br>2541 hart street<br>dyer, in 46311 | P-0057742 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cooperwood, Kalessia<br>3966 Otter Dam Ct<br>Atlanta, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| COOSE, FRANCES L<br>24848 Jordan Lane<br>Plainfield, IL 60544 | P-0015426 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN A<br>2018 Edendale Circle<br>Katy, TX 77450 | P-0003524 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN F<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPATH2014, RICHARD S<br>82 Emmett Ave.<br>Dedham, MA 02026 | P-0006114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, JACQUELINE<br>12227 High View Ridge<br>Northridge, CA 91326 | P-0019051 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, ROGER D<br>709 Burnt Mill Road<br>Hertford, NC 27944 | P-0012784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M<br>61 Piimauna St<br>Makawao, Hi 96768 | P-0030681 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, DENAE<br>8201 Fairview Road<br>Elkins Park, PA 19027 | P-0056968 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, JAMES K<br>James Copeland<br>1581 Wyngate Dr<br>Deland, FL 32724 | P-0007519 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, LANDER<br>3945 McGill Drive<br>Decatur, GA 30034 | P-0056087 | 1/29/2018 | TK Holdings Inc., et al. | $16,054.54 | | | | | $16,054.54 |
| Coplen, William Howard<br>304 Arrington Court<br>Hubert, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPLEY, PAMELA S<br>216 Big Branch Road<br>Wayne, WV 25570 | P-0000590 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPER, TRACY L<br>hc 75 box 812<br>eliasville, tx 76481 | P-0003281 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPINGER, MICHAEL E<br>7221 Angel Place Lane<br>Corryton, TN 37721 | P-0047225 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COPPLE, TRAVIS<br>11927 S Rene St<br>Olathe, KS 66062 | P-0034570 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPO, JOSEPH J<br>918 1/2 Pendleton Street<br>Alexandria, VA 22314 | P-0028229 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL A<br>4704 W Caldwell Ave<br>Apt. H<br>Visalia, CA 93277 | P-0032311 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL<br>4704 W Caldwell Ave<br>Apt. H<br>Visalia, CA 93277 | P-0032204 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, CONCETTA<br>43 Richmond Blvd, Unit 2B<br>Ronkonkoma, NY 11779 | P-0018371 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>139 Kingston Court<br>Madison, NJ 07940 | P-0046711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>7654 Nottinghill Sky Dr<br>Apollo Beach, FL 33572 | P-0030938 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, EDWARD A<br>45 Bradford road<br>Keene, NH 03431 | P-0006277 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LORRIE A<br>15 Ann St.<br>New Paltz, NY 12561 | P-0010472 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LOUIS<br>4737 Ledgewood Drive<br>Medina, OH 44256 | P-0011185 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coral Springs Honda<br>Hill, Ward & Henderson, P.A.<br>101 E. Kennedy Blvd, Ste 3700<br>Tampa, FL 33602 | P-0050234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAM, STEVEN C<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAZZA, LEONARD<br>20 Carousel Court<br>East Islip, NY 11730 | P-0033024 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBEELS, ROSA M<br>252 Pine Ridge Drive<br>Wappingers Falls, NY 12590 | P-0045888 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBET, RENE M<br>720 REGENCY DR.<br>FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORBETT, GARY A<br>4748 S. Ocean Blvd<br>Apt 1501<br>Highland Beach, FL 33487 | P-0039404 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBETT, GARY N<br>2922 yamada lane<br>North port, Fl 34286 | P-0053797 | 1/3/2018 | TK Holdings Inc., *et al* . | $4,500.00 | | | | | $4,500.00 |
| CORBETT, MEGAN<br>215 kirklin ave<br>Linwood, NJ 08221 | P-0045398 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBETT, RALPH<br>12074 Stonegate Lane<br>Garden Grove, CA 92845-1636 | P-0042215 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Corbett, T.L.<br>P.O. Box 396<br>Canal Point, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBETT-DEAVERS, ERIN L<br>9023 N Byfield Ave<br>Kansas City, MO 64154 | P-0008241 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIERE, SHANI<br>PO Box 40430<br>Houston, TX 77240-0430 | P-0030826 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIN, AMANDA<br>4123 Cambridge Drive<br>Irwin, pa 15642 | P-0029208 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIN, CATHY<br>1105 N Graycroft Ave<br>Madison, TN 37115-2314 | P-0043532 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE P<br>402 Whitlock Court<br>Belle Mead, NJ 08502 | P-0011578 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Corbin, Daphne Priscilla<br>402 Whitlock Court Belle<br>Mead, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CORBIN, PATRICIA J<br>43547 Sherwood Road<br>Wellsville, OH 43968 | P-0009975 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBIN, RICHARD E<br>3389 Bent Tree Drive<br>Santa Maria, CA 93455 | P-0040389 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Corbitt, Cissy<br>801 E. Ferguson Ave<br>Visalia, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBITT, TAMEKA R<br>PO Box 2993<br>Birmingham, AL 35202 | P-0010197 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBO, VINCENT C<br>520 Sherman Ave.<br>Hawthorne, NY 10532 | P-0010540 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORBY, MATTHEW R<br>330 willow grove road<br>stewartsville, nj 08886 | P-0034160 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CORCORAN, DEBRA L<br>1133 pristine PL<br>Lutz, FL 33549 | P-0047197 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORCORAN, MICHAEL J<br>43 Heritage<br>Irvine, CA 92604 | P-0020110 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 dixon ct<br>fremont, ca 94536 | P-0014864 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 Dixon ct.<br>Fremont, Ca 94536 | P-0014867 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FRANK A<br>14 Kowall Pl<br>Lynbrook, NY 11563-1427 | P-0030605 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDARO, CHARLES B<br>30 Crosby Lane<br>Rochester, NY 14612-3326 | P-0026822 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDEIRO, IRNA G<br>95-982 Wikao Street L202<br>Mililani, HI 96789-5059 | P-0026750 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDELL, LEONARD K<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDER, MATTHEW C<br>3156 S Cedar Ridge Drive<br>Ridgefield, WA 98642 | P-0018524 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDERO, ERIC<br>12725 Welsh Walk<br>Fort Worth, TX 76244-9435 | P-0029855 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDERO, JORGE A<br>8 Island Ct<br>Greer, SC 29650 | P-0038792 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDES, ALLEN D<br>208 East Thomas Street<br>Avoca, IA 51521 | P-0013727 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDES, MELANIE D<br>4321 SW 1st Place<br>Cape Coral, FL 33914 | P-0000279 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDNER, KELLY I<br>536 35th Ave NE<br>Saint Petersburg, FL 33704 | P-0031051 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDOBA, HERMAN L<br>6738 108 street<br>apt a67<br>forest hills, ny 11375 | P-0056395 | 2/2/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CORDONE , ANDREA M<br>152 Booth Hill Rd<br>Trumbull , CT 06611 | P-0032176 | 11/24/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M<br>152 Booth Hill RD<br>Trumbull, CT 06611 | P-0032177 | 11/24/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDOVA, CAROLYN B<br>100 South Meadow Dr.<br>Ferris, TX 75125 | P-0048653 | 12/26/2017 | TK Holdings Inc., et al. | $10,356.06 | | | | | $10,356.06 |
| CORDOVA, DANIELLE F<br>110 Tamarind Court<br>Kingsland, GA 31548 | P-0009416 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, FRANK J<br>5 rosa lane<br>shelton, ct 06484 | P-0052772 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, RUDY F<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, TOSHI S<br>7160 Havenside Drive<br>Sacramento, CA 95831 | P-0020346 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVEZ, JAMES P<br>2737 Via Paseo Unit 5<br>Montebello, CA 90640 | P-0029288 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDS, DOUGLAS A<br>2555 West Bluff Avenue # 163<br>Fresno, CA 93711 | P-0037725 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, CAROLYN P<br>1823 W. Amberwood DRive<br>Phoenix, AZ 85045 | P-0027931 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, JACQUELINE M<br>5710 South Marwood Blvd<br>Upper Marlboro<br>Upper Marlboro, MD 20772 | P-0054999 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORGAN, KENNETH<br>868 sconset ln<br>mclean, va 22102 | P-0042114 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORISH, LYNNE B<br>211 Clear Creek Rd<br>Langhorne, PA 19047 | P-0034681 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORL, RICHARD L<br>6454 Enchanted Drive<br>Ypsilanti, Mi 48197 | P-0010765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEONE, CANDICE R<br>PO Box 160<br>Llano, CA 93544 | P-0030460 | 11/22/2017 | TK Holdings Inc., et al. | $996.25 | | | | | $996.25 |
| CORLETT, RICHARD D<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, ADIA T<br>11417 Faye Ave NE<br>Albuquerque, NM 87112 | P-0021557 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, DEDRIC D<br>8824 Graham Drive<br>Baton Rouge, La 70814 | P-0038541 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, LLINDA M<br>10709 Pickfair Dr<br>Austin, TX 78750 | P-0037443 | 12/7/2017 | TK Holdings Inc., et al. | $766.00 | | | | | $766.00 |
| CORLEY-RUCKER, KATRINA S<br>813 Crestwood Drive<br>Beebe, AR 72012 | P-0026433 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORLISS, CAROLYN D<br>545 North Station Drive<br>Fairhope, AL 36532 | P-0058018 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLUOGLU, SAHIN<br>705 Wheeler Peak Way<br>Alpharetta, GA 30022 | P-0006861 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORLUOGLU, SEVTAP<br>705 Wheeler Peak Way<br>Alpharetta, GA 30022 | P-0006795 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORMACK, JOSEPH | P-0043438 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH<br>6045 South Land Park Drive<br>Sacramento, CA 95822 | P-0043439 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER JR, JAMES J<br>2181 trumbull hill rd<br>shaftsbury, vt 05262 | P-0024750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORMIER, ESTHER<br>9720 SW 57 Street<br>Cooper City, FL 33328 | P-0040737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, GERARD A<br>2 Clifton St.<br>Barre, VT 05641 | P-0040900 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, JOHN C<br>9720 SW 57 Street<br>Cooper City, FL 33328 | P-0040741 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, TINA L<br>52 leamy st<br>gardner, ma 01440 | P-0005467 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNA, DAELE M<br>10 Mountain View Dr.<br>New Milford, CT 06776 | P-0038052 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNEIL, NICOLE<br>7930 Oakcreek Drive<br>Reno, NV 89511 | P-0054247 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIA, JARED<br>125 Denn Place<br>Wilmington, DE 19804 | P-0009912 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, ROBERT J<br>7025 dupont ave n<br>minneapolis, mn 55430 | P-0013694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, SAUNDRA K | P-0058162 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI R<br>13075 W Michigan Ave<br>Parma, MI 49269 | P-0028986 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI<br>13075 W Michigan ave<br>Parma, MI 49269 | P-0028983 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JOHN N<br>100 Juh Trail<br>Hillsboro, NM 88042 | P-0040998 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, VIRGINIA<br>12100 Greenwood Ct., # 301<br>Fairfax, VA 22033 | P-0017427 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNELLIER, KEVIN S<br>4649 glenbrooke ter.<br>sarasota, fl 34243 | P-0034945 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELSON, ROLAND F<br>4968 Lighthouse Dr<br>Grove, OK 74344-7931 | P-0007825 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, CATRIONA R<br>77 Van Ness Ave<br>Apt 403<br>San Francisco, CA 94102 | P-0042951 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID W<br>3508 Barter Street<br>Saint Charles, MO 63301 | P-0009278 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID<br>3508 Barter Street<br>Saint Charles, MO 63301 | P-0009273 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cornett, Jason<br>237 N Nettleton Ave<br>Bonner Springs, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CORNETT, LAURA E<br>10201 Heather Glen Drive<br>jacksonville, fl 32256 | P-0001919 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIA, KIMBERLY<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIER JR, JAMES J<br>2181 Trumbull Hill RD<br>Shaftsbury , VT 05262 | P-0024738 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORNISH JR, ROBERT V<br>1111 19th St N<br>#1603<br>Arlington, VA 22209 | P-0021229 | 11/9/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| CORNISH, THOM R<br>3023 E Hickory Park Cir<br>Sugar Land, TX 77479 | P-0009164 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CORNISH-SCOTT, SHARON L<br>1830 Bryant St NE<br>Washington, DC 20018 | P-0041747 | 12/18/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CORNMAN, ALISHA M<br>770 W whitehill rd<br>Cypress, Il 62923 | P-0041163 | 12/16/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| CORNWELL, HAROLD K<br>10217 Foster St<br>Overland Park, KS 66212 | P-0039989 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 county highway 183 south<br>defuniak springs, fl 32435 | P-0002183 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORNWELL, JOHN R<br>2084 county highway 183 south<br>defuniak springs, fl 32435-3748 | P-0002192 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORONA LUNA, MARTIN<br>20122 Shamon CT SW<br>Centralia, WA 98531 | P-0042791 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORONA, ANA C<br>2623 Independence Ave Apt B<br>Huntington Parl, CA 90255 | P-0033727 | 11/29/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CORONA, ARTURO<br>343 Savannah Holly Ln<br>Sanford, FL 32771 | P-0000133 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 Savannah Holly Ln<br>Sanford, FL 32771 | P-0000148 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, AYELET<br>11940 Weddington St<br>Unit 16<br>Valley Village, CA 91607 | P-0042685 | 12/20/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| CORONA, JR., NICHOLAS<br>16831 Harpers Ferry Ave.<br>Baton Rouge, LA 70817-2524 | P-0027663 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, RICARDO<br>6037 W Raymond ST<br>Phoenix, AZ 85043 | P-0004155 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, TAMARA<br>714 N Orange Ave<br>West Covina, ca 91790 | P-0025965 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, VALERIE<br>635 oleander dr<br>Oxnard, CA 93033 | P-0020323 | 11/8/2017 | TK Holdings Inc., et al. | $79,800.00 | | | | | $79,800.00 |
| CORONADO, YVONNE I<br>11023 Tanglehead Court<br>Houston, TX 77086-1440 | P-0026526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I<br>11023 Tanglehead Court<br>Houston, TX 77086-1440 | P-0026533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUS, SANTOS<br>22415 SCHRAGE AVE<br>WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ JR, FRANCISCO F<br>4900 Terret Ct Apt G<br>Virgina Beach, VA 23464 | P-0027281 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, MICHAEL G<br>435 Lewis Street<br>Los Angeles, CA 90042 | P-0030268 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 New Compton Drive<br>San Jose, CA 95126 | P-0042503 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 New Compton Drive<br>San Jose, CA 95136 | P-0042493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRAL, AGAPITA C<br>1042 Pintail Circle<br>Folsom, CA 95630 | P-0035543 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORREA, ANA M<br>11820 NW 40th Place<br>Sunrise, FL 33323 | P-0051133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, CHRISTOPHER J<br>2148 S. Van Ness Ave<br>Santa Ana, CA 92707 | P-0020464 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORREA, JOSE L<br>905 137th PL SW<br>Everett, WA 98204 | P-0039367 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, RAEANNA M<br>308 Ord Ranch Road<br>Gridley, CA 95948 | P-0014509 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, VALERIE<br>9540 Hungary Woods Drive<br>Glen Allen, VA 23060 | P-0029205 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ELYSSA R<br>PO BOX 5444<br>Hilo, HI 96720 | P-0042663 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ERNEST E<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JENA D<br>PO BOX 5444<br>Hilo, HI 96720 | P-0042665 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JORDANA L<br>25524 University Ct<br>Hayward, CA 94542 | P-0025078 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, PATRICK A<br>23682 SW Middleton Road<br>Sherwood, OR 97140 | P-0045510 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORRENTE, BIANCA L<br>1420 Commanchero Dr<br>Colorado springs, CO 80915 | P-0040536 | 12/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CORRIE, KENDRA N | P-0010685 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, NANCY L<br>37 E Stillwater Ave<br>POB 882<br>Beverly Shores, IN 46301 | P-0009697 | 10/30/2017 | TK Holdings Inc., et al. | $33.17 | | | | | $33.17 |
| CORRIEO, MELANIE A<br>4923 SHADOWFALLS Drive<br>Martinez, CA 94553 | P-0014870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, JOSEPH<br>916 Fernhill Ave<br>Newbury Park, CA 91320 | P-0039425 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, KIRK<br>10254 Occidental Ave S<br>Seattle, WA 98168 | P-0018960 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSELLO, RICHARD M<br>209 Russell court<br>Effort, pa 18330 | P-0011818 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CORSIGLIA, FREDERIC A<br>4230 Lehigh Ave<br>Houston, TX 77005 | P-0009718 | 10/30/2017 | TK Holdings Inc., et al. | $22,339.00 | | | | | $22,339.00 |
| CORSO, SEAN C<br>2412 Quicksburg Road<br>Quicksburg, VA 22847 | P-0012480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, AMANDA J<br>2317 Little Elm Trail<br>Cedar Park, TX 78613 | P-0050626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Corson, Micah<br>5855 Horton Street, Apt. 724<br>Emeryville, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORSON, MICHAEL<br>1260 Dogwood Ln.<br>Carol Stream, IL 60188 | P-0007340 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTADA, CARLOS F<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES RAMIREZ, WILFREDO<br>AC37 R Herrera Sur Rio Hondo2<br>Bayamon, PR 00961 | P-0037053 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, ANAIANTZIN<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CORTES, AUBRIE<br>10408 hanna ave<br>Chatsworth, Ca 91311 | P-0018713 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, EMILIA<br>15811 Del Obisbo Road<br>Fontana, CA 92337 | P-0026675 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, CHRISTINA A<br>31626 MEDINAH STREET<br>HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, PATRICIA A<br>1315 North Lakeside Drive<br>Lake Worth, FL 33460 | P-0024714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESVILLANUEVA, ANGELICA M<br>PO BOX 2110<br>Aguada, PR 00602 | P-0035075 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ HERRERA, MARLENE Y<br>Marlene Cortez Herrera<br>11163 W Coronado Rd<br>Avondale, Az 85392 | P-0053680 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, AUSTREBERTA<br>11430 BRYANT RD<br>EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, BETTY L<br>P.O. Box 4643<br>Clearlake, CA 95422 | P-0026082 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cortez, Caryn M<br>3933 Fort Buford Lane<br>Laramie, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, DOUGLAS H<br>789 Bayview Place<br>Laguna Beach, CA 92651 | P-0028464 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORTEZ, EMILIA N<br>482 S Orange Avenue<br>Yuma, AZ 85364 | P-0048776 | 12/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| CORTEZ, JOSE A<br>78 stoneyford avenue<br>san francisco, ca 94112 | P-0018078 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CORTEZ, JOSEPH<br>4233 Raleigh Ave<br>#104<br>Alexandria, VA 22304 | P-0007011 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, MARIA<br>10686 weatherhill court<br>San Diego, ca 92131 | P-0032007 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, RAMIRO<br>3144 NW 37th Ave<br>Okeechobee, FL 34972 | P-0007017 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, SUSAN A<br>10221 Jamaica Ave<br>Apt 2R<br>Richmond Hill, NY 11418 | P-0004286 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ-GREIG, SHANTA P<br>20 Elm Circle<br>South Deerfield, MA 01373 | P-0048760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTIGIANO, RALPH J<br>92 South Main St<br>Terryville, CT 06786 | P-0049257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTLEDGE, YOLONDA H<br>805 Palace Ct<br>Newport News, VA 23608 | P-0038330 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORVIL, SARA<br>4689 Sable Pine Circle<br>D1<br>West Palm Beach, FL 33417 | P-0051863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, AMY L<br>21386 Klar Jo Rd<br>Clitherall, MN 56524 | P-0017023 | 11/6/2017 | TK Holdings Inc., et al. | $222.00 | | | | | $222.00 |
| Cory, Justin T.<br>2299 Lake Ottawa Rd<br>Iron River, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORY, KELLY D<br>9819 Carswell Peak<br>San Antonio, TX 78245 | P-0038811 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORYELL, TIMOTHY R<br>2530 Florida Ave N<br>Golden Valley, MN 55427 | P-0024117 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, DARREL<br>2219 PARKDALE DRIVE<br>Richmond, IN 47374 | P-0029015 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, MARVIN L<br>1027 Archard St<br>Graniteville, SC 29829 | P-0005857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSCOLLUELA, MARCO L<br>23716 sandalwood st<br>west hills, CA 91307 | P-0012246 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E Lemoyne Ave<br>North Lake, IL 60164 | P-0035948 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LeMoyne Ave<br>Northlake, IL 60164 | P-0035857 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E Lemoyne Ave<br>NorthLake, IL 60164 | P-0035946 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, LAURA M<br>2260 wason road<br>sarasota, fl 34231 | P-0000194 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, MARTINA<br>6 Oak Brook Club Drive<br>Oak Brook, IL 60523 | P-0057147 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSGROVE, ANN<br>PO Box 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, JEANNE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| COSMADELIS, IRENE<br>116 Piermont Avenue<br>2C<br>South Nyack | P-0032049 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSS, JENNIFER L<br>1017 W Front St<br>PO Box 112<br>Leisenring, PA 15455 | P-0046730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA DE BEAUREG, RAOUL<br>2606 W Raye Street<br>Seattle, WA 98199 | P-0019308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, AGNALDO L<br>109 Cobblestone Ln<br>Gloucester, Ma 01930 | P-0007437 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DIANE<br>5083 Skelton Rd.<br>Columbiaville, MI 48421 | P-0051576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DOMINIC<br>5083 Skelton Rd.<br>Columbiaville, MI 48421 | P-0051543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, EDDIE<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0027554 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, JOHN<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0027531 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LAWRENCE G<br>11713 Costa Blanca Ave<br>Las Vegas, NV 89138 | P-0001324 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A | P-0010500 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>378 Golden Grove Rd.<br>Baden, PA 15005 | P-0010492 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MANUEL P<br>30 Sweet Meadow Drive<br>Warwick, RI 02889 | P-0036496 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0027390 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 Gailmore Drive<br>Yonkers, NY 10710 | P-0028508 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTA, PETER P<br>1884 Muttontown rd<br>Muttontown, ny 11791 | P-0021051 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, RODOLFO D<br>491 fairview ave<br>Bridgeport, Ct 06606 | P-0030891 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTALES, MARCO D<br>224 La Quinta Drive<br>Glendora, CA 91741 | P-0029136 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, DAVID J<br>386 Hill Top Ct<br>Front Royal, VA 22630 | P-0034251 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, FRANK A<br>1649 Sir John Court<br>Chattanooga, TN 37421 | P-0045497 | 12/23/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| COSTANZO, PAUL<br>9448 Potomac Dr<br>North Royalton, OH 44133 | P-0057338 | 2/17/2018 | TK Holdings Inc., et al. | $32,596.00 | | | | | $32,596.00 |
| COSTANZO, PAUL<br>9448 Potomac Dr<br>North Royalton, oh 44133 | P-0031318 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, THERESA A<br>9448 Potomac dr<br>North royalton, Oh 44133 | P-0031316 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Costello Landscaping, LLC<br>COSTELLO, WILLIAM T<br>3 Hoerle Court<br>Plainville, CT 06062 | P-0010454 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, ALBERTA R<br>244 Norfolk Drive<br>Warrenton, VA 20186 | P-0026305 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAMES P<br>P.O. Box 565<br>Forest Knolls, CA 94933 | P-0023307 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAY R<br>81 mellwood dr<br>toronto, oh 43964 | P-0009719 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JENNIFE M<br>6270 E. Whitetie Rd.<br>Coal City, IL 60416 | P-0054264 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Costello, Joseph<br>517 Calle Baranda<br>San Clemente, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| COSTELLO, JOSEPH W<br>1605 Minutemen Causeway<br>Unit 112<br>Cocoa Beach, FL 32931 | P-0028942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, MEREDITH<br>10 Roosevelt Ave<br>concord, NH 03301 | P-0057806 | 4/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, NANCY A<br>3188 Birchwood Court<br>Ann Arbor, MI 48105 | P-0020401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, SHAWN C<br>108 W Saint Andrews Dr<br>Sioux Falls, SD 57108 | P-0023063 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTELLOE, GREGORY M<br>1975 West Broad Street<br>Scotch Plains, NJ | P-0031127 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLOE, KELLY A<br>1975 West Broad Street<br>Scotch Plains, NJ 07076 | P-0031125 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTER, SHARON | P-0056187 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTIGAN, GRAHAM<br>4618 Aldrich Ave. N.<br>Minneapolis, MN 55412 | P-0030041 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COTA, CATALINA G<br>P.O. Box 722<br>Monatgue, CA 96064 | P-0023999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DANIEL G<br>290 Sutton St<br>Unit A<br>North Andover, MA 01845 | P-0006608 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DONALD A<br>817 April Ln<br>Anniston, AL 36207 | P-0053272 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cote, Michael<br>721 W. Shadow Wood<br>Green Valley, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTE, ROBERT<br>15 Paradise Rd<br>Ipswich, MA 01938 | P-0009604 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTE, WILLIAM D<br>280 Roberts Road<br>Suwanee, GA 30024 | P-0032126 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D<br>280 Roberts Road<br>Suwanee, GA 30024 | P-0034428 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTHRAN, ANDREA S<br>127 Ionsborough Street<br>Mount Pleasant, SC 29464 | P-0047784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLAR, SIDNEY A<br>SIDNEY A COTLAR<br>4532 TRANSCONTINENTAL DRIVE<br>METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLEUR, JOHN L<br>6095 Denise Drive<br>North Ridgeville, OH 44039 | P-0042573 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTON, DAVID E<br>169 Wildrose Lane<br>Scott Depot, WV 25560 | P-0053498 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTONI, VINCENT<br>2252 Via Aprilia<br>Unit 3<br>Del Mar, CA 92014 | P-0023232 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTSAMIRE, MARIA E<br>694 breakaway trl<br>titusville, fl 32780 | P-0000076 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTEN, CYNTHIA M<br>7269 Huntcliff<br>West Bloomfield, Mi 48322 | P-0045465 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cotter, Claire E.<br>45969 Iron Oak Terrace<br>Sterling, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 Aerotech Drive<br>Appleton, WI 549 | P-0038939 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 Aerotech Drive<br>Appleton, WI 54914 | P-0038947 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, SUZIE B<br>160 Brookwood Circle<br>Oakland, Tn 38060 | P-0020245 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTINGHAM, NICOLE F<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Cotto, Stefanie<br>109 Pickwick Lane<br>North Babylon , NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTON, DAVID E<br>169 Wildrose Lane<br>Scott Depot, wv 25560 | P-0053489 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTTON, KALEENA<br>510 nw 73rd st<br>miami, fl 33150 | P-0052272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, NATALIE<br>8775 Fairground Rd<br>Bel Alton, MD 20611 | P-0006424 | 10/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| COTTON, THOMAS C<br>2707 Darwin Drive<br>Wichita Falls, Tx 76308 | P-0035361 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, TRACI L<br>10808 Spicewood Parkway<br>Austin, TX 78750 | P-0045582 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTONE, MARY C<br>9351 Stottlemeyer Rd<br>Boonsboro, MD | P-0034813 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, ANGEL J<br>3000 18th Street<br>Bakersfield, CA 93301 | P-0018549 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, BEVERLY<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003972 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003982 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 Copeland Oaks Blvd<br>Cypress, TX 77429 | P-0003988 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, DARLENE<br>10425 Orr and Day Rd.<br>Santa Fe Springs, CA 90670 | P-0021191 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, LAURIE S<br>13892 Allthorn Dr.<br>Santa Ana, CA 92705 | P-0032124 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUCH, BILLY J<br>29908 Riviera Drive<br>Elkhart, IN 46514 | P-0033175 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, DAVID<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA E<br>8019 Belhaven Way<br>El dorado Hills, CA 95762 | P-0024779 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA<br>8019 Belhaven Way<br>El Dorado Hills, CA 95762 | P-0024771 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCHMAN, PAUL R<br>7121 hardwood trl<br>dalas, tx 75249 | P-0005349 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN JR., THOMAS R<br>6836 West Ridge Drive<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ANDREW<br>1123 Nazareth Road<br>Lexington, SC 29073 | P-0041069 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, COLLEEN<br>2538 Thomas Ave<br>Berkley, MI 48072 | P-0028658 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, EILEEN C<br>2008 Lee St<br>Clayton, NC 27520 | P-0001510 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ERIN M<br>440 King Ave<br>Athens, GA 30606 | P-0006374 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, JEANNE M<br>38687 Adkins Rd<br>Willoughby, OH 44094 | P-0039299 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 Virginia Cove<br>Riverdale, Ga 30296 | P-0056455 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, MOUSSA<br>2695 Virginia Cove<br>Riverdale, GA 30296 | P-0057053 | 2/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, OUMAR<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN M<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018510 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, DAWN<br>4173 via solano<br>palos verdes est, ca 90274 | P-0018502 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, JOHN M<br>201 Brookdale Dr. Apt F<br>Merced, CA 95340 | P-0048991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, ADDISON A<br>219 west Indiana street<br>Momence, IL 69954 | P-0039960 | 12/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COULTER, DAVID R<br>111 Virginia Ave<br>Vandergrift, PA 15690 | P-0010485 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COULTER, DAVID R 111 Virginia Ave Vandergrift, PA 15690 | P-0010660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, LAKEITRA D 3221 Shoreview Road Apt 24 Raleigh, NC 27613 | P-0054939 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, RAD T 10540 Peruvian Way Sacramento, CA 95830 | P-0022394 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTER, BRIANNA 5720 Heron Dr E Colleyville, TX 76034 | P-0040018 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTERS, TODD R 13660 Findlay Ave Apple Valley, MN 55124 | P-0030264 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, CHARLES R 38180 Del Webb Blvd. #176 Palm Desert, CA 92211 | P-0033160 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, ELIZABETH M 80 Wildwood Dr Lynchburg, VA 24502 | P-0009039 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, JACOB D 80 Wildwood Dr Lynchburg, VA 24502 | P-0009047 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Counts, James 2800 Ashland Ave St Joseph, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES 2800 ashland ave st joseph, mo 64506 | P-0037106 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, ca 94063 | P-0045121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, ca 94063 | P-0046884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, ca 94063 | P-0046949 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, ca 94063 | P-0047045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, ca 94063 | P-0046924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, ca 94063 | P-0047113 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| County of Santa Barbara<br>105 East Anapamu Street<br>Suite 102<br>Santa Barbara, CA 93101 | P-0024799 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURBOIS, GENEVIEVE<br>7826 hanover pkwy #202<br>Greenbelt, md 20770 | P-0037459 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHANE, MELISSA F<br>Po box 422<br>Malott, Wa 98829 | P-0028289 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURCHESNE, MARC A<br>46 Main St<br>Lisbon Falls, ME 04252 | P-0028788 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURLANG, BLAKE M<br>6004 Solitude Way<br>Durham, NC 27713<br>Courtesy Chevrolt 3640 Steven | P-0001010 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS AVALO, CARLOS M<br>Carlos M Cortreras Avalos<br>1300 E San Antonio St SPC #56<br>San Jose, CA 95116-282 | P-0053896 | 1/2/2018 | TK Holdings Inc., et al. | $3,000,500.00 | | | | | $3,000,500.00 |
| COURTNEY, CHESTER D<br>9960 Azrok Ave<br>Baton Rouge, LA 70809-3145 | P-0012940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, KATHY<br>2905 TURTLEROCK DR.<br>BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, PEGGY M | P-0002826 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURVILLE, JERRY<br>319 Hickory Flat Rd<br>Kinder, LA 70648 | P-0017232 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURY, JOANNE<br>422 Woldunn Circle<br>Lake Mary, FL 32746 | P-0001855 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSAR, DANIEL L<br>Daniel Lee Cousar<br>2589 W. 32nd ST<br>Baldwin, MI 49304 | P-0031456 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSHAINE, JOHN P<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cousin, Angela<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| COUSIN, ANGELA B<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | P-0051774 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| Cousin, Khristie<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| COUSIN, KHRISTIE P<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | P-0051791 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| COUSIN, SABRE T<br>3533 Fannin Dr<br>Lithonia, GA 30038 | P-0007082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cousin, Sherrilynn G.<br>P. O. Box 557952<br>Chicago, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COUSIN, TERRY O | P-0019749 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSINEAU, ANNE<br>3711 Bain Place<br>Tyler, tx 75701 | P-0045547 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ERIC A<br>3711 Bain Place<br>Tyler, TX 75701 | P-0045539 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, JIM D<br>3711 Bain Place<br>Tyler, TX 75701 | P-0045610 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINS, DAVID M<br>3925 N. Huguenot Road<br>Richmond, VA 23235-1607 | P-0018537 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| COUSLER, CASSANDRA M<br>5802 Tattersall Dr<br>APT 28<br>Durham, NC 27713 | P-0001491 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSSOULE, JOHN P<br>P.O. Box 1448<br>Windermere, FL 34786-1448 | P-0023047 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTO, RICHARD<br>319 Tecumseh Street<br>Apt.2<br>FALL RIVER, Ma 02721 | P-0023373 | 11/12/2017 | TK Holdings Inc., et al. | $23,500.00 | | | | | $23,500.00 |
| COUTORE, DANIEL K<br>521 Starr Street<br>Corpus Christi, TX 78401 | P-0030198 | 11/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| COUTURE, KRAIG<br>1211 MAE CARDEN STREET<br>VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURE, THOMAS E<br>PO Box 281<br>South Barre, VT 05670 | P-0004989 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURIER, ROBERT S<br>28033 concord ave<br>Santa Clarita, CA 91384 | P-0047584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVA, NICHOLAS D<br>1666 E. Harvard Ave<br>Salt Lake City, UT 84105 | P-0003971 | 10/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COVARRUBIAS, CIERRA E<br>25792 Iris Ave Unit B Moreno<br>Moreno Valley, Ca 92551 | P-0022136 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, FELIPE<br>1949 S. Manchester Ave.<br>Space 11<br>Anaheim, CA 92802 | P-0020342 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coventry, Bruce D<br>610 South Troy St<br>Suite 104<br>Royal Oak, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COVER, ALONZO E<br>9215 Spring Branch Dr<br>Houston, TX 77080-8020 | P-0015211 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVERT, RAYMOND<br>111 Heritage Court<br>Seagoville, TX 75159 | P-0055811 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, CURTIS<br>6548 South Bedford Circle<br>Derby, KS 67037 | P-0012456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 Triway Lane<br>Wooster, OH 44691 | P-0034120 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVEY, KENNETH E<br>3533 Triway Lane<br>Wooster, OH 44691 | P-0034148 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. General Bruce Dr<br>#103<br>Temple, TX 76502 | P-0011250 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. General Bruce Dr<br>#103<br>Temple, TX 76502 | P-0011253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON JR, ROBERT N<br>514 Millwood Dr<br>Fallston, MD 21047 | P-0008514 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, EMILY A<br>8445 Juniper St<br>Prairie Village, KS 66207 | P-0014640 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, JAMES D<br>5 Fox Run Ct<br>Reisterstown, MD 21136 | P-0056217 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, KIMBERLY Y<br>1025 Springview Str<br>Birmingham, AL | P-0048931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, LOVEY M<br>106 HAWK RIDGE DR<br>ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, MICHAEL K<br>124 s court street<br>Luray, Va 22835 | P-0006309 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, RODNEY H | P-0003514 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWAN, SHIRLEY A<br>808 Cynthianna Ave<br>Chatlottesville, VA 22903 | P-0027840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWART, JOHN M<br>20 Blackberry Lane<br>Douglasville, GA 30134-6622 | P-0023781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, BAMBI L<br>2347 Paseo Saucedal<br>Carlsbad, CA 92009 | P-0018879 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, RAQUEL A<br>2460 Bittersweet Avenue<br>Allouez, WI 54301 | P-0026261 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, BARRY<br>2517 Bayview Ave.<br>Wantagh, NY 11793 | P-0026405 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, DEBRA J<br>100 Park Ave West<br>#1001<br>Denver, CO 80205 | P-0039909 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWER, RICHARD J<br>904 Ouaquaga Road<br>Windsor, NY 13865 | P-0011095 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWGILL, MARY S<br>111 Stonycrest Drive<br>Perkasie, PA 18944 | P-0037700 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COWLES, EUGENIA A<br>PO Box 1383<br>Burlington, VT 05402 | P-0045603 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLEY, CHRISTOPHER M<br>109 N Edison St<br>Arlington, va 22203 | P-0043101 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLING, JAMES A<br>1101 Driver Pointe Court<br>Suffolk, Va 23435-1272 | P-0018948 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWPERTHWAITE, SUSAN M | P-0054983 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cowser Medical Group, Inc<br>COWSER, RICK COWSER<br>1701 Mullikin Dr<br>Champaign, Il 61822 | P-0009518 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER, RICK<br>1701 Mullikin Dr<br>Champaign, IL 61822 | P-0009538 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX JR, BILLY E<br>3309 Edith Nankipoo Road<br>Ripley, TN 38063 | P-0014174 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANN S<br>720 Pelican Hills Dr.<br>Fairview, TX 75069 | P-0026547 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANNE M<br>394 Sedillo Rd<br>Tijeras, NM 87059 | P-0035945 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ARICA<br>102 WILSON ROAD<br>WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, BEN B<br>101 Canvasback Ct<br>Montross, VA 22510 | P-0025324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, CLINTON T<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, COURTNEY<br>13019 Glenwyck St<br>Houston, TX 77045 | P-0005522 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>5415 E Falcon Lane<br>Bel Aire, KS 67220 | P-0015782 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>5415 E Falcon Lane<br>Bel Aire, KS 67220 | P-0015808 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID M<br>8646A Burwell St SW<br>Bolling AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEBRA COX L<br>609 S. Water<br>Wilmington, IL 60481 | P-0010507 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEREK N<br>4001 Sul Ross Street Apt 295<br>San Angelo, Tx 76904 | P-0021108 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DIANE M<br>3757 NE Troutbrook LN<br>Bremerton, WA | P-0043827 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, DORA E<br>2009 NW 30th ST.<br>Bell, FL 32619 | P-0018307 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| Cox, Dora E<br>2009 NW 30th St.<br>Bell, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, FRANKLIN V<br>7818 Shallowbrook Court<br>Severn, MD 21144 | P-0034666 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GARY S<br>6215 goldeneye ct<br>rocklin, ca 95765 | P-0057145 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>600 Timbergate Dr.<br>Gibsonville, NC 27249 | P-0037417 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Glenn Bennett<br>169 Crescent Dr.<br>Newnan, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, HOPE E<br>108 hamrick rd<br>bald knob, AR 72010 | P-0051558 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COX, JAMES C<br>1905 Sunset Drive<br>Hamilton, OH 45013 | P-0053652 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004063 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004081 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JONATHAN H<br>5147 Joel Ln<br>Dunwoody, GA 30360 | P-0023562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JUANITA<br>5709 E Rockhill St<br>Wichita, KS 67208 | P-0037021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JULIA A<br>12800 BriarForest #77<br>Houston, Tx 77077 | P-0003792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KENNETH E<br>12222 NE 148th Street<br>Liberty, MO 64068 | P-0047425 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Kevin<br>108 Hamrick Rd<br>Bald Knob, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, KEVIN D<br>108 hamrick rd<br>bald knob, AR 72010 | P-0051479 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| COX, KEVIN F<br>13978 Royal Dornoch<br>San Diego, CA 92128 | P-0023082 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LARRY<br>638 Heritage Drive<br>Ringgold, GA 30736 | P-0011555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, LISA N<br>9241 Glenleigh Way<br>Jonesboro, GA 30236 | P-0028921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LORI A<br>8501 Grandhaven Ave<br>Upper Marlboro, MD 20772 | P-0037577 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Cox, Margaret M<br>35 C Oakwood Drive<br>Maple Shade, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARIA D<br>1941 s w 133 ave.<br>Miramar, FL 33027 | P-0051989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARK P<br>609 S. Water<br>Wilmington, IL 60481 | P-0010499 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Marva S<br>512 E Main<br>Mulvane, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MCKENNA L<br>614 Willowood Drive<br>Johnson City, TN 37604 | P-0020709 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MIGNON M<br>P.O. Box 313<br>Antioch, TN 37011 | P-0031602 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 via montelena<br>indian wells, ca 92210 | P-0019216 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 via montelena<br>indian wells, ca 92210 | P-0027471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ROSCOE<br>3700 McCall Street<br>Moss Point, MS 39563 | P-0025913 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COX, RYAN C<br>9363 sharp antler<br>columbia, md 21045 | P-0037138 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHALIEK K<br>1604 AMELIA CT<br>HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI E<br>2 Downing Circle<br>Conway, AR 72034 | P-0026465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI<br>2 Downing Circle<br>Conway, AR 72034 | P-0014432 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRY L<br>13 stratford rd.<br>charleston, SC 29407 | P-0033586 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TERRI L<br>11057 Carlton Way<br>Stanton, ca 90680 | P-0054989 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TIFFANY M<br>1362 Hickory Lane<br>Osage Beach<br>, MO 65065 | P-0024853 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, TINA<br>278 Meadowlark Drive<br>Jefferson, TX 75657 | P-0038243 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TOSHA Y | P-0033965 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| COX, WENDY A<br>5217 Hartson<br>Kyle, TX 78640 | P-0042016 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, WENDY A<br>5217 Hartson<br>Kyle, TX 78640 | P-0042018 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXON, SHEILA A<br>2310 SW Peony Street<br>Corvallis, OR 97333-1774 | P-0016292 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, AUDREY L<br>2 Lost Circle<br>Coldspring, TX 77331 | P-0009327 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, CHRISTOPHER D<br>1316<br>Laporte Ave<br>Fort Collins, CO 80521 | P-0008384 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, DAVID H<br>9500 Springfield Rd.<br>Unit 12<br>Poland, OH 44514 | P-0047384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, BRIAN G<br>133 Library Ave Apt. #2<br>Rutland, VT 05701 | P-0036691 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, EDWARD L<br>3304 Sedona Ln<br>Plano, TX 75025 | P-0001270 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, TRUDY D<br>69 Walker Ave.<br>Gettysburg, PA 17325 | P-0033984 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, BRADLEY J<br>9214 calista drive<br>North ridgeville, Oh 44039 | P-0022167 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, DAVID M<br>10116 Gates Avenue<br>Silver Spring, MD 20902 | P-0024680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, ERIC J<br>113 Mackay Ave<br>Syracuse, NY | P-0050730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, TERRANCE O<br>670 Woodfield Way<br>Rochester Hills, MI 48307 | P-0015559 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, BRYANT T<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COZART, SHERRY V<br>4525 Stonegate Drive<br>Owensboror, KY 42303 | P-0029998 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZZA, KEITH<br>9 KOPAC LN<br>Palisades, NY 10964 | P-0003604 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPA SOUTH FLORIDA PA<br>RUDOLPH, PETER<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPS Energy<br>Bankruptcy Section<br>145 Navarro, Mail Drop 110909<br>San Antonio, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRABB, ANDREW J<br>7039 Pine Hills Way<br>Littleton, CO 80125 | P-0012787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANGELLA R<br>7039 Pine Hills Way<br>Littleton, CO 80125 | P-0012782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, HEATHER J<br>8647 Irish Moss Court<br>Elk Grove, CA 95624 | P-0048680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, PAULA C<br>1937 Kakela Drive<br>Honolulu, Hi 96822 | P-0012307 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CRABB, RITA E<br>13509 Wood St<br>Woodbridge, VA 22191 | P-0040745 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, RITA E<br>13509 Wood Street<br>Woodbridge, VA 22191 | P-0035916 | 12/5/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| CRABTREE, ANTHONY J<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ROSEMARY L<br>220 Greenfield Av<br>Tullahoma, TN 37388 | P-0003693 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ZACHARY<br>35 W. Channel St.<br>Newark, OH 43055 | P-0054756 | 1/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CRADDOCK, HAL C<br>11717 Aprilbud Drive<br>Henrico, VA 23233 | P-0057298 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, JENNIFER R<br>6726 Cherry rd<br>Ocala, FL 34472 | P-0055583 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0003732 | 10/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0006162 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G<br>2708 Kilburn Ave.<br>Dallas, TX 75216 | P-0006182 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAFT, ALFRED<br>228 Pineridge Road<br>Torrington, CT 06790 | P-0038632 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 Nathan Hale Court<br>Bensalem, PA 19020 | P-0012867 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 Nathan Hale Court<br>Bensalem, PA 19020 | P-0013039 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, LINDA G<br>220 Mollie Drive<br>Hamilton, OH 45013 | P-0038069 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, MARY D<br>136 Bubanna Rd<br>Anderson, SC 29626 | P-0008959 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, SARAH<br>659 Spokane Ave<br>Albany, CA 94706 | P-0044205 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGOE, DOUGLAS A<br>11035 Kittridge Street #146<br>North Hollywood, CA 91606 | P-0016582 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGUN, TRACEY<br>3473 West 3600 South<br>West Haven, Ut 84401 | P-0003422 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Craig, Agnes Lono<br>37127 Elm Street<br>Newark, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAIG, ANDREW D<br>1 Knutson Drive<br>Madison, WI 53704 | P-0026287 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW J<br>7305 Christopher Drive<br>St. Louis, MO 63129 | P-0008757 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L<br>PO Box 1145<br>Livingston, AL 35470 | P-0034427 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>Livingston, AL 35470 | P-0026511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E  Honey Creek Drive<br>Manchester, IA 52057 | P-0052397 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E Honey Creek Dr<br>Manchester, IA 52057 | P-0052366 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E Honey Creek Drive<br>Manchcester, IA 52057 | P-0052370 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, EDWARD B<br>710 South Brittain Street<br>Shelbyville, TN 37160 | P-0014105 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, PEGGY<br>267 lol Naes dr<br>Boligee, Al 35443 | P-0057106 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, SHARON A<br>2439 east oak st<br>stockton, ca 95205 | P-0031874 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, STEVEN B<br>11061 N Oriole Lane<br>Mequon, WI 53092 | P-0005219 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, WILLIAM D<br>1196 Bridgehampton St.<br>San Marcos, CA 92078 | P-0018466 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAIG, YVETTE Y<br>2248 BELMORE LANE<br>Birmingham, AL 35207 | P-0011352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ZACHARY W<br>626 Temple Street<br>Duxbury, MA 20332 | P-0017309 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGHEAD, THOMAS W<br>11829 Leafdale Circle West<br>Jacksonville, Fl 32218 | P-0016877 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGMILE, JEFFREY S<br>1822 Edgewood Lane<br>Charlottesville, VA 22903 | P-0008300 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, FLOYD D<br>2848 Fernwood Street<br>San Mateo, CA 94403 | P-0013472 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043550 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043553 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 Latour Ln<br>Newark, DE 19702 | P-0021587 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 Latour Ln<br>Newark, DE 19702 | P-0021599 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKER, ALAN L<br>3053 Uranus Ave<br>Eau Claire, WI 54703 | P-0053401 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, BRETT A<br>3633 Empire Drive, Apt 1<br>Los Angeles, CA 90034 | P-0018602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, CARLETON R<br>95-209 Pahiku Place<br>Mililani, HI 96789 | P-0014749 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, JUDY K<br>2738 Tiburon Blvd East<br>Naples, FL 34109 | P-0019538 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, KAREN S<br>633 Nugentown Rd<br>Little Egg Hrbr, NJ 08087 | P-0011199 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, RICHARD R<br>4205 Dover Court<br>Granbury, TX 76049 | P-0048094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAMER, THOMAS M<br>18410 Autumn Park Dr<br>Houston, TX 77084 | P-0007259 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRANDELL, JOHN W<br>P.O. Box 278891<br>Sacramento, CA 95827-8891 | P-0037022 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CRANDLEMIRE, JEFF E<br>177 Riggs Street<br>Oxford, CT 06478 | P-0024283 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 Riggs Street<br>Oxford, CT 06478 | P-0024351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ALEXIS R<br>1104 W Forest Dr<br>Olathe, Ka 66061 | P-0057713 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, wv 26525 | P-0010356 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, WV 26525 | P-0010361 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 Spiker Rd<br>Bruceton Mills, WV 26525` | P-0010350 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ELLIOTT<br>14194 N. Bronze Statue Ave<br>Marana, Az 85658 | P-0009562 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, JOSHUA L<br>5595 Yellowstone Trail<br>Excelsior, MN 55331 | P-0018023 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S Crawford<br>Fort Scott, Ks 66701 | P-0014199 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S Crawford<br>Fort Scott, KS 66701 | P-0026714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 Cedar Park Ave<br>Santa Teresa, NM 88008 | P-0030437 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 Cedar Park Ave<br>Santa Teresa, NM 88008 | P-0014973 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, STEWART M<br>575 Pickle Road<br>Loudon, TN 37774 | P-0004405 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANER, PETER M<br>1618 San Diego St<br>Lady Lake, FL 32159 | P-0000692 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANFIELD, LARONDA<br>673 jockey lane<br>Auburn, Ga 30011 | P-0006221 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANMER, JUANIE L<br>700 road 144<br>Redwood Valley, Ca 95470 | P-0016759 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRATTON, MARC L<br>PO Box 145<br>South English, IA 52335 | P-0052694 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAVEN, BETTY J 5207 Enchanted Mist Humble, TX 77346 | P-0009044 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BRYAN E 984 N. Cooper Street Arlington, TX 76011 | P-0004027 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, KELLY E 1507 Central Ave. Indianapolis, IN 46202 | P-0015700 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D 8873 N 101ST DR PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D 8873 N 101ST DR PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D 8873 N 101ST DR PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVER, RUTH E 15 North Front Street Apt. 2B Hudson, NY 12534 | P-0005501 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ANGELA H 172 Sawmill Rd Alpine, AL 35014 | P-0044931 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ASHLEY M 2680 SE 75th ave Hillsboro, OR 97123 | P-0056290 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DAVID E P.O. Box 2201 Sapulpa, OK 7406 | P-0039449 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAWFORD, DENISE D 3236 Bona Street Oakland, CA 94601-2769 | P-0020290 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D 3236 Bona Street Oakland, CA 94601-2769 | P-0020356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DOUGLAS E 4113 Aumbrey Court New Albany, OH 43054 | P-0001632 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, FRED D 162 via pasqual redondo beach, CA 90277 | P-0021685 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JAURRON D 5851 Nina Pl. St.Louis, Mo 63112 | P-0021818 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JEROME 30844 Golden Rdg Novi, MI 48377 | P-0034839 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KARIN A 2607 13th Ct Palm Harbor, FL 34684 | P-0046930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KERRY S 2245 Trammel Estates Drive Cumming, GA 30041 | P-0003996 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LINDA K 166 Willow Tree Way Apt 101 Hurricane, WV 25526 | P-0001436 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, LISA A<br>8316 S. Garland Cir.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARGARITA<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARQUITA L<br>359 Reservoir St<br>Trenton, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARY<br>5325 W Butler DR , Apt 220<br>Glendale, AZ | P-0008317 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MICHAEL A<br>806 Shackleford Place<br>Evans, GA 30809 | P-0036243 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MURIEL<br>3395 McCutcheon Crossing Dr<br>Columbus, OH 43219 | P-0053125 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RICHARD J<br>559 E Pleasant St<br>Mount Vernon, MO 65712 | P-0015194 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RUKISHA<br>2387 Ruby Lane<br>Dekalb, IL 60115 | P-0037937 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crawford, Sandy K<br>8306 Town Creek Drive<br>Houston, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CRAWFORD, SANG<br>11947 candor street<br>cerritos, CA 90703 | P-0021211 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SHIRLEY<br>P O Box 2593<br>Macon, GA 31203 | P-0053523 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, THOMAS F<br>166 Dawns Edge<br>Montgomery, TX 77356 | P-0018491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, TIM W<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK Holdings Inc., et al. | $5,280.50 | | | | | $5,280.50 |
| CRAWFORD, VANESSA<br>248-13th Ave Northeast<br>Birmingham, AL 35215 | P-0047013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 Hermosa Drive<br>Dayton, OH 45416 | P-0003658 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 Hermosa Drive<br>Dayton, OH 45416 | P-0003663 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, DOROTHY<br>2575 Peachtree Road, N.E.<br>#17G<br>Atlanta, GA 30305 | P-0005024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KIMBERLY A<br>925 Center Church Rd<br>New Castle, PA 16101 | P-0004413 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWLEY, KRISTINA 14602 Parkgate Drive Laurel, MD 20707 | P-0018563 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, LAWRENCE J 2724 Temple Drive Davis, CA 95618 | P-0054414 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H 2526 Bent Oak Trail Snellville, GA 30078 | P-0027269 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H 2526 Bent Oak Trail Snellville, GA 30078 | P-0027276 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SANDRA G 5 Trolod Court Apt. G Owings Mills, MD 21117 | P-0006325 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY 66A W. Main St. East Islip, NY 11730 | P-0056108 | 1/30/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAWSON, MARY 66A W. Main st. East Islip, NY 11730 | P-0056739 | 2/5/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAYTON, DEAN S 9553 Teton Vista Avenue Las Vegas, NV 89117 | P-0000622 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAZE, JODY 4827 Mosaic Canyon Court Humble, TX 77396 | P-0048436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB Auto JUAREZ, CRISTOBAL 822 W. G Street Ontario, CA 91762 | P-0056347 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB AUTO MECHANICS BANK PO BOX 25085 SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| crb PARKER, TAYNIA M 700 willow dr longview, tx 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGAN, JEANETTE M 2416 Lewis River Road Woodland, WA 98674 | P-0025997 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGH, LUCIOUS 958 delmar dr mobile, al 36606 | P-0003264 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAMER, JEFFREY B 1828 Village East Drive Petaluma, CA 94954 | P-0044138 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREASE, PAUL A 5118 N Ridge Rd W Ashtabula, OH 44004-9508 | P-0023112 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Creative Foam Corporation 300 N Alloy Building B Fenton, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| creative graphics, ltd<br>SCHIPP, ROBERT S<br>341 preserve way<br>colgate, wi 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREBS, VIRGINIA M<br>10265 St. Patrick Lane<br>Bonita Springs, fl 34135 | P-0000691 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDILLE, TIMOTHY<br>1605 Larson Avenue<br>Saint Charles, IL 60174 | P-0015625 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance Corp<br>25505 Twelve Mile Road<br>Southfield, MI 48034 | P-0035762 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance Corp<br>BYERS, ADRIAN N<br>41 East Woodbine Drive<br>Freeport, NY 11520 | P-0028357 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance<br>BARNES, ALVITA R<br>508 Lumpkin Ave. Apt 56<br>Tupelo, Ms 38801 | P-0027214 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| credit acceptance<br>EDWARDS, LAKESHA<br>2000 N 61st st apt 2R<br>Philadelphia, PA 19151 | P-0057945 | 5/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Credit Acceptance<br>KIGHT, ALBERT B<br>126 Rollingwood Circle<br>Rome, Ga 30165 | P-0021426 | 11/10/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| Credit Union of Atlanta<br>HURLEY, MOZELL S<br>762 Brittany Court<br>Stone Mountain, GA 30083 | P-0019242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| creditor is an individual<br>BURKE, CATHERINE J<br>20301 Grande Oak Shoppes Blvd<br>#118-65<br>Estero, FL | P-0049979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH III, JAMES R<br>6826 Country Meadows Lane<br>Trinity, NC 27370 | P-0004179 | 10/25/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CREECH, WICKEY R<br>7813 Crestview Drive<br>Plano, TX 75024 | P-0002133 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREED, MARILYNNE M<br>8412 Lowery Lane<br>Oklahoma City, OK 73132 | P-0058000 | 6/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W Hortense<br>Chicago, IL 60631-1809 | P-0026896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, JOHN R<br>130 Country Lane<br>Alto, NM 88312 | P-0011653 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, MARY L<br>7416 Tangle Bend Dr<br>Gibsonton, FL 33534 | P-0000602 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, AMANDA<br>4 AUST CIRCLE<br>Bella Vista, AR 72714 | P-0036248 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, LARRY L<br>646 27th St.<br>Richmond, CA 94804-1506 | P-0035223 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158  Whitehall Pointe<br>Atlanta, Ga 30338 | P-0031026 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 Whitehall Pointe<br>Atlanta, GA 30338 | P-0031031 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 Whitehall Pointe<br>Atlanta, GA 30338 | P-0031059 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, BRIDGET C<br>13060 w woodworth dr<br>Evansville, Wi 53536 | P-0008734 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, CYNTHIA G<br>17 Carpenters Ridge<br>Blue Ash, OH 45241 | P-0025709 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, ELIZABETH<br>635 Williams Street<br>Murphys, CA 95247 | P-0043164 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Creighton, James F<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Creighton, James Franklin<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREMEEN, ALFRED L<br>1859 Yolanda Circle<br>Clayton, CA 94517 | P-0033973 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREMONINI, JOHN L<br>28 Ridgefield Drive<br>Milford, NH 03055 | P-0036016 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENEK, GARY J<br>307 Lakeview Cir<br>Friendswood, TX 77546 | P-0036306 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crenshaw, Cadijah<br>2416 Piering Drive<br>Lithonia, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRENSHAW, KELINDA<br>2189 Rosedale Ave<br>Oakland, Ca 94601 | P-0028225 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, VERONICA N<br>3673 Howard Drive<br>College Park, GA 30337 | P-0004658 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREPIN, MARIE P<br>630 Calais Circle<br>Highland Park, IL 60035 | P-0015612 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESPI, SUSAN A<br>54 Wilshire Terrace<br>St Louis<br>Mo, MO 63119 | P-0051511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESSMAN, LAURIE E<br>150 East Water Street<br>Muncy, PA 17756 | P-0011918 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 Lundy Shortcut Rd<br>Conway, sc 29527 | P-0031050 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 Lundy Shortcut Rd<br>Conway, SC 29527 | P-0039113 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048122 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier BMW<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056795 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048263 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crevier Mini<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056728 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, ANNA B<br>155 Camellia Rd<br>Midway, GA 31320 | P-0052732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, JAMES J<br>4515 W Brookwood Dr<br>Tampa, FL 33629 | P-0035571 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Arizona Pneumatic Systems)<br>100 Union Avenue<br>Creeskill, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Asbury Graphite Mills)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Aski Gasetechnik Gmbh)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Creative Foam Corporation)<br>100 Union Avenue<br>Cresskill , NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Desert EDM)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Desert EDM)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of High Pressure Equipment)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of High Pressure Equipment)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Metropolitan Air Compressor Co. Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Natoli Engineering Co. ML)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Pepsi-Cola Bottling of Pasco Central Vending As Successor in Inter<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Quality Control Services, Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Safeway Supply Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Signs Now of Moses Lake)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC (as Assignee of Signs Now of Moses Lake)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Sun Plastech Inc.)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Cribb, Ma'Shaela D.<br>8735 Free Avenue<br>Jacksonville, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIBB, MATTHEW W<br>2068 River Pearl Way<br>Chesapeake, VA 23321 | P-0041125 | 12/16/2017 | TK Holdings Inc., *et al*. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIDER, PATRICIA G<br>15574 Highway 412<br>Huntsville, AR 72740 | P-0035584 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crifasi, Jesse R.<br>370 N. Prince Henry Way<br>Cameron, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIFF, ROSELYN R<br>239 hwy 867<br>Winnsboro, La 71295 | P-0003596 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIHFIELD, TERRY W<br>2019 North 14th St<br>Poplar Bluff, MO 63901 | P-0025269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIMI, MARY E | P-0011171 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, CASEY A<br>510 Redcliff Circle<br>Unit 102<br>Ridgway, CO 81432 | P-0015658 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, DAVID J<br>6485 Cuming St.<br>Omaha, NE 68132 | P-0016516 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, RUTH L<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042883 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT K<br>1312 butler Ave<br>Fairbank, Ia 50629 | P-0045623 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT<br>1312 Butler Ave<br>Fairbank, Ia 50629 | P-0042904 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISCIONE, LEONARD J<br>67 Birchwood Dr.<br>Elmwood Park, NJ 07407 | P-0031908 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E<br>3835 Greenridge Drive<br>Monrovia, MD 21770 | P-0033183 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISEN, VICTOR E<br>3835 Greenridge Drive<br>Monrovia, MD 21770 | P-0033236 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISIFULLI, TIA C<br>P.O. Box 112<br>Fredonia, AZ 86022 | P-0017204 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISLER, CAROL S<br>3712 Lemon St.<br>Metairie, LA 70006 | P-0038677 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISMAN, R SCOTT<br>7954 Grand Ave<br>Yucca Valley, CA 92284 | P-0039597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DEANNA<br>44901 15th St W<br>Lancaster, ca 93534 | P-0027968 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DOUGLAS R<br>PO Box 218<br>Anaconda, MT 59711 | P-0003447 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, JASMINE<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIST, ALLEN T<br>6468 Red Barn Rd<br>Osage Beach, Mo 65065 | P-0010979 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 Red Barn Rd<br>Osage Beach, Mo 65065 | P-0010993 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, BRIAN H<br>527 Lake St.<br>Prescott, WI | P-0043908 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, JACQUELYN R<br>3103 Coventry Lane<br>Safety Harbor, fl 34695 | P-0009459 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, VIVIAN R<br>3103 Coventry Lane<br>Safety Harbor, fl 34695 | P-0009472 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTEA, DANIEL P<br>21317 52nd Ave W #F-240<br>Mountlake Terrac, WA 98043 | P-0018216 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CRISTOFOL, ESTHER<br>11630 Oak St<br>Apple Valley, CA 92308 | P-0052958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, GARY F<br>1716 Ridgelake Drive<br>Metairie, LA 70001 | P-0048294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, KAY L<br>115Broadway E<br>Apt 3<br>Montesano, Wa 98563 | P-0026155 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, LINDA M<br>1716 Ridgelake Drive<br>Metairie, LA 70001 | P-0048309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MATTHEW J<br>1006 Timberfield dr<br>Ballwin, mo 63021 | P-0042505 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MICHAEL W<br>13718 Princess Anne Way<br>Phoenix, MD 21131 | P-0035455 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, PAUL S<br>Box 496<br>302 Ridgeway Dr.<br>Glenwood, la 51534 | P-0021905 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRITCH-GILFILLAN, TERESE<br>36 Woodcutters Dr<br>Bethany, CT 06524 | P-0034246 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Critchlow, Leigh E.<br>P.O. Box 1067<br>Mountain View, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| CRIVELLO, SANDRA<br>1060 Catalina Avenue<br>Seal Beach, CA 90740 | P-0054359 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE SR, ROCERT A<br>11 Murray Lane<br>Guilford, CT 06437 | P-0044429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE, CAROLE L<br>224 Rosalind Ave<br>Gloucester City, NJ 08030 | P-0020054 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROCE, ROBERT<br>11 Murray Lane<br>Guilford, Ct 06437 | P-0044440 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKER, SALLY<br>2513 Brown Drive<br>Flower Mound<br>Flower Mound, TX 75022 | P-0036260 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, ERICA<br>1813 Palouse Street<br>Boise, ID 83705 | P-0020178 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, LEON W<br>2876 Leisure Circle<br>West Jordan, UT 84084-2904 | P-0043219 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFOOT, WENDEE<br>1232 Castlemont Avenue<br>San Jose, CA 95128 | P-0026757 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, MICHELE D<br>7706 Santee Terrace<br>Lake Worth, FL 33467 | P-0001303 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, NANCY H<br>114 Riley Presley Way<br>Hopkinsville, KY 42240 | P-0016052 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, SALLY A<br>601 Old Hickory Blvd.<br>Unit 80<br>Brentwood, TN 37027 | P-0011947 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLEY, KIMBERLY I<br>760 Emerald Forest Circle<br>Lawrenceville, GA 30044 | P-0002582 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos , CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer 34 North Santa Cruz Avenue Los Gatos , CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos , CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, CHLOE 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0024313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0024253 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0022141 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, JOHN<br>34 N Santa cruz Ave<br>Los Gatos, CA 95030 | P-0024318 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROM, RANDALL L<br>1111 23rd Street NW<br>Apt 4G<br>Washington, DC 20037 | P-0039589 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMARTIE, TAMMY<br>532 13th St NE<br>Washington, Dc 20002 | P-0039426 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC<br>DON MOSNER<br>31980 INGLEWOODET<br>BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMWELL, KOURTNEY L<br>3219 Westheimer dr<br>Apt# 7<br>Huntsville, Al 35805 | P-0055966 | 1/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRONE, ROBERT W<br>19 Pohina Street<br>Unit 1302<br>Wailuku, HI 96793 | P-0043137 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, STEPHANIE<br>440 Deer Pointe Circle<br>CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER III, HERBERT H<br>3227 FOX ST<br>DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cronizer, Herbert H<br>3227 Fox Street<br>Durhamville, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRONIZER, HERBERT H<br>3227 fox street<br>Durhamville, Ny 13054 | P-0015026 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOG, ROBERT L<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K<br>1698 ILER St S<br>Salem, OR 97302 | P-0050844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K<br>1698 ILER St. S.<br>Salem, OR 97302 | P-0050770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ADRIAN D<br>7100 Grand Montecito Pkwy<br>Unit 3028<br>Las Vegas, NV 89149 | P-0052310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, JESSICA A<br>1023 West 6th st<br>Ottawa, KS 66067 | P-0029888 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, MELINDA J<br>431 Elmridge Ave<br>Iowa City, IA 52245 | P-0031151 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA L<br>3607 Avenue N<br>Galveston, Tx 77550 | P-0040895 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROOKS, ROSA<br>3607 Avenue N<br>Galveston, Tx 77550 | P-0042675 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOM, JOSHUA M<br>9112 Playa Drive<br>Huntington Beach, CA 92646 | P-0050320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crop Production Services, Inc<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044681 | 12/22/2017 | TK Holdings Inc., et al. | $112,399.17 | | | | | $112,399.17 |
| CROPSEY, CATHERINE J<br>4815 77th St. East<br>Bradenton, FL 34203-7980 | P-0000425 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, JOHN W<br>4815 77th St. East<br>Bradenton, FL 34203-7980 | P-0000435 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY JR., ROBERT T<br>6101 48th St. NE<br>Marysville, WA 98270 | P-0031495 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, BRANDON<br>817 Imogene Court<br>Azle, TX 76020 | P-0052605 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, CYNTHIA<br>744 1/2 Flower Ave<br>Venice, CA 90291 | P-0017729 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JAMES L<br>3805 Jupiter Hills Drive<br>Syracuse, UT 84075 | P-0004264 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JOHN<br>3 Randolph Court<br>Charlottesville, VA 22911-8542 | P-0029064 | 11/16/2017 | TK Holdings Inc., et al. | $1,267.50 | | | | | $1,267.50 |
| CROSBY, LATWANDA S<br>6105 Hans Rd<br>Moss Point, MS 39562 | P-0045522 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, PAMELA K<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crosby, Robert W<br>PO Box 1226<br>Ketchum, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047201 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047241 | 12/26/2017 | TK Holdings Inc., et al. | $17,000 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91st Ave Lot 13<br>Peoria, AZ 85345 | P-0047491 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Croshier, Mark<br>4070 Porte De Palmas #13<br>San Diego , CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSKELL, MITCHELL Q<br>7028 NW Coronado St<br>Kansas City, MO 64152 | P-0007731 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSKEY, MICHAEL L<br>675 Morris Ave. #6S<br>Bronx, NY 10451 | P-0057216 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL<br>675 Morris Ave. #6S<br>Bronx, NY 10451 | P-0005519 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MITCHELL A<br>9710 Willmans Way<br>Manassas, VA 20111 | P-0037274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSLAND, CHARLENE L<br>155-15 N. Conduit Ave Apt. 7L<br>Jamaica, NY 11434 | P-0039604 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, CHRISTOPHER L<br>228 Castleberry Rd<br>Greenbrier, AR 72058 | P-0029381 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, DANIEL J<br>1129 Surf Crest Drive<br>San Diego, CA 92154 | P-0020084 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. Fiedler Road<br>Ambler, PA 19002 | P-0026861 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. Fiedler Road<br>Ambler, PA 19002 | P-0026869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JOYCE C<br>1229 Briarchase Drive<br>Lake St Louis, MO 63367 | P-0040608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 ruby forest pkwy<br>Suwanee, Ga 30024 | P-0050957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 ruby forest pkwy<br>Suwanee, Ga 30024 | P-0051035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, NATHAN W<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, RICHARD L<br>Post Office Box 3873<br>Phenix City, AL 36868 | P-0049762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VICTORIA E<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VINCENT E<br>816 mill rock st.<br>lawrenceville, ga 30044 | P-0003101 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CROSSLEY, CONNIE D<br>202 Cedar Creek Drive<br>Princeton, TX 75407 | P-0040824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSSON, DUSTIN M<br>2441 Bonar St<br>Berkeley, CA 94702 | P-0056666 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSWELL, LAURIE E<br>847 W. Harrisville Rd.<br>#A4<br>Ogden, UT 84404 | P-0009735 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSTON, JAMES R<br>8003 Caribou Lake Lane<br>Clarkston, MI 48346 | P-0017929 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTHERS, STEVE R<br>11 Devondale Ct<br>St Peters, MO 63376 | P-0006348 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crotty, Dennis E<br>7208 NE 62 Ave<br>Vancouver, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROTTY, JOHN P<br>51 Terrace Rd<br>Franklin, NH 03235 | P-0006122 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTTY, JUSTIN P<br>11 Linden Road<br>Hampton Falls, NH 03844 | P-0038419 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH (CLARK), ANNE M<br>8305 Tierra Linda Pl. NE<br>Albuquerque, NM 87122 | P-0008526 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, JAMES K<br>13441 Shaw Road<br>Athens, AL 35611 | P-0001462 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, PAOLINA<br>2005 W. Reserve Drive<br>Philadelphia, PA 19145 | P-0029911 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, SARAH L<br>3518 Westview Dr<br>Spearfish, SD 57783 | P-0041135 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCHER, DANIEL C<br>Daniel C Croucher<br>171 Milligan Rd<br>West Babylon, NY 11704 | P-0003934 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St<br>West Haven, CT 06516 | P-0051722 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St.<br>Werst Haven, Ct 06516 | P-0042730 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 Clifton St.<br>West Haven, Ct 06516 | P-0043729 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crouse, Eugene Leroy<br>7627 Philadelphia Road<br>Baltimore, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, KELVIN D<br>3228 Red Robin Loop<br>Bryan, TX 77802 | P-0055313 | 1/19/2018 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| CROUSE, LAUREN N<br>224 Crest Avenue<br>Bethlehem, PA 18015 | P-0012500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROUSE, VANESSA R<br>2548 Walnut Ave<br>Apt 23<br>Carmichael, Ca 95608 | P-0055046 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSER, CHARLES D<br>11810 NE Stanton St<br>Portland, OR 97220 | P-0016341 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, ANDREW B<br>1734 Highway 67 S<br>Decatur, AL 35603 | P-0001824 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, CHAD A<br>300 Bel Air Dr Apt 188<br>vacaville, ca 95687 | P-0048408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, LELIA<br>6417 Ponce Avenue<br>Fort Worth, TX 76133 | P-0048512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, RODNEY H<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWD, EUNEISHA N<br>8091 greenridge drive<br>Oakland, Ca 94605 | P-0056056 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, DARREN N<br>11728 S VINCENNES AVE<br>CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, STANFORD B<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, SUSAN P<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016611 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TEMECIA L<br>2415 Lagoon Dr<br>Mesquite, TX 75150 | P-0013425 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016464 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016613 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, VERONICA J<br>231 Lucky Dr<br>Marietta, GA 30068 | P-0016602 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, DANA M<br>1661 Lee Road 270<br>Cusseta, AL 36852 | P-0006129 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 State Route 156<br>Waterloo, IL 62298 | P-0024786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 State Route 156<br>Waterloo, IL 62298 | P-0024820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWE, KELLY O<br>PO Box 2302<br>Robbinsville, NC 28771 | P-0010707 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, PATRICK W<br>PO Box 153<br>Anderson, SC 29622 | P-0005961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, CLINTON<br>315 shamrock ave<br>yorktown, va 23693 | P-0028344 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. Custer St.<br>Lemont, IL 60439 | P-0005409 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, STEVEN G<br>5324 Institute Lane<br>Houston, TX 77005 | P-0008576 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL-WARD, DEANNA L<br>200 N Honey Springs Ave<br>Fuquay Varina, NC 27526 | P-0004986 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, IVA C<br>649 brookline st<br>Atlanta, GA 30310 | P-0047689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crowley, James W.<br>4149 Maystar Way<br>Hilliard, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JOHN A<br>1573 Chuck Thompso Rd<br>Cadwell, GA 31009 | P-0005880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KAREN A<br>112 LaTouche st.<br>Anchorage, AK | P-0005539 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHLEEN J<br>3419 107th St. NW<br>Gig Harbor, WA 98332 | P-0020056 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHRYN<br>56 Spruce Meadows Drive<br>Monroe Township, NJ 08831 | P-0006611 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, MICHAEL J<br>1 Cormorant Way<br>Cape May, NJ 08204 | P-0028094 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crowley, Patricia<br>P.O. Box 386<br>Glendale, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CROWLEY-BANKS, HARLAND A<br>P.O. Box 265<br>Berwick, ME 03901 | P-0028663 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown CHH L.L.C. d/b/a Crown<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown CHH L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058040 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown Credit Company Sebaly Shillito + Dyer LPA c/o Robert G. Hanseman 1900 Kettering Tower 40 N. Main St. Dayton, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Crown FDO L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FDO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058066 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FFO L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown FFO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058058 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GAC L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GAC L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058041 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GBM L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058070 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GBM LLC d/b/a Crown Bmw Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GDO L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GDO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058039 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GHO L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crown GHO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058074 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown GNI L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052696 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown GNI L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058103 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown GVO L.L.C. Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052647 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown GVO L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058104 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown Mechanical, LLC BURLING, RHONDA L 1670 S. Robert St. Suite 132 W. St. Paul, MN 55118 | P-0050838 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown Mechanical, LLC BURLING, RHONDA L 1670 S. Robert St. Suite 132 W. St. Paul, MN 55118 | P-0053834 | 1/3/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown PBM L.L.C. d/b/a Hill, Ward & Henderson, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown PBM, LLC Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058107 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown RIA L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052653 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown RIA L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058106 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown Rib L.L.C Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058112 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown RIB L.L.C. d/b/a Richmo Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052700 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown SNI L.L.C. d/b/a Crown Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052735 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Crown SNI L.L.C. Crowell & Moring %Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058068 | 6/20/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWTHER, GAY P<br>1099 Cumberstone Road<br>Harwood, MD 20776 | P-0010740 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXELL, JULIE L<br>1107 B St<br>Redding, Ca 96002 | P-0013604 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXFORD, CYNTHIA<br>411 Abbe Road<br>South Windsor, CT 06074 | P-0050794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROZIER, JANICE<br>3142 Clermont Road<br>Columbus, OH 43227 | P-0021085 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRREAR, AVA C<br>20007 Pecan Hill Drive<br>Zachary, LA 70791 | P-0056243 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUBEL, GINA L<br>8105 County Road A<br>Lancaster, wi 53813 | P-0026103 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 Spencers Trace NE<br>Marietta, GA 30062 | P-0010919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 Spencers Trace NE<br>Marietta, Ga 30062 | P-0014014 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUICKSHANK, DIANN W<br>1110 Co Rd 89 South<br>Camp Hill, Al 36850 | P-0008598 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUISE, STEVEN S<br>431 Highland Road<br>Simi Valley, CA 93065 | P-0019655 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUM, RONALD G<br>1211 Indian Autumn trace<br>Houston, TX 77062 | P-0029857 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBAUGH III, FRANK B<br>410 SOUTH ATLANTIC AVENUE<br>BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBIE, PAUL M<br>15417 E Golden Eagle Blvd<br>Fountain Hills, AZ 85268 | P-0035105 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crume III, Robert D.<br>10408 Duke Ct<br>Fairdale, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUMISH, JONATHAN H<br>5615 Raleigh Rd<br>Charlottesville , VA 22903 | P-0044147 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, ADAM K<br>6534 Saylers Creek Road<br>Tallahassee, FL 32309 | P-0049178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, TANGELA Y<br>114 Sterling Bridge Rd.<br>Greenville, SC 29611 | P-0003353 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMPTON, LINDA F<br>PO Box 2011<br>Pine Bluff, AR 71613 | P-0031185 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSAT, JASMINE-VIC A<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUSCO, PHILIP V<br>7330 E Sunset Sky Circle<br>Scottsdale, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSE, STEPHEN N<br>7720 Dunfield Pl Apt A4<br>Norfolk, VA 23505 | P-0033069 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHER, CRAIG<br>123 Tyler Will Road<br>Harvest, Al 35749 | P-0053535 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, AMANDA L<br>2331 NE 35th St.<br>Topeka, KS 66617 | P-0052677 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, DANNY E<br>P.O. Box 195<br>Swords Creek, VA 24649-0195 | P-0001772 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, GARY D<br>2499 S. Knoop-Johnston Rd.<br>Sidney, OH 45365 | P-0041331 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, REGINA S<br>169 Crutchfield Rd<br>Carrollton, GA 30117 | P-0003819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud<br>, CO 80513-8665 | P-0010550 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud, CO 80513-8665 | P-0010510 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 Meining Rd<br>Berthoud, CO 80513-8665 | P-0010526 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHERS, ALLEN K<br>8600 CLYDE RD<br>FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRD-PARKER, ALISHA<br>21075 Ethan Ct<br>Sterling, VA 20164 | P-0044418 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRDS, FRANCES M<br>2326 Park Place Drive<br>Gulfport, MS 39507 | P-0055499 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ MOJICA, ADA L<br>urb. Palacios de Marbella<br>1173 Calla San Bernabe<br>Toa Alta, PR 00953-5227 | P-0040343 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARACELY<br>4853 NW 167 Street<br>Miami Gardens, FL 33055 | P-0044526 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARLIN L<br>19136 SE 47th PL<br>Issaquah, WA 98027 | P-0042582 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CARLOS L<br>10446 Meadow Spring Dr<br>Tampa, FL 33647 | P-0018910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CHRISTINA<br>27074 Hidaway ave Unit 4<br>Canyon Country, CA 91351 | P-0001477 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, DANIEL<br>2441 duncan street<br>Philadelphia, PA 19124 | P-0031246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DAVID<br>1974 Grandview Pl.<br>Montgomery, IL 60538 | P-0048917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DIANA K<br>1057 Main Street  Apt #6<br>Walpole, MA 02081 | P-0013512 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, GLORIA L<br>7038 N. Via de Vida<br>Scottsdale, AZ 85258 | P-0020812 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cruz, Hector S<br>1300 Glenncross Ct #49<br>Los Angeles, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, JACQUAE M<br>7485 Treasure Trail Cir<br>Colorado Springs, CO 80911 | P-0034308 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JANET<br>2373 I M Graham Rd<br>Lake City, SC 29560 | P-0029577 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JEANNIE<br>100 Fulkerson Drive Apt.79<br>Waterbury, Ct 06708 | P-0057353 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JOHN A<br>2575 sw 108th ave<br>Miami, FL | P-0013939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JON<br>40051 caffin ct<br>Fremont, Ca 94538 | P-0033159 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JONATHAN U<br>12702 Domart ave<br>Norwalk, Ca 90650 | P-0019273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 Beeman Ave<br>North Hollywood, CA 91605 | P-0053212 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 Beeman Ave.<br>North Hollywood, CA 91605 | P-0050221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MIRTHA E<br>331 E 62nd Street<br>Hialeah, FL 33013 | P-0013098 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D<br>6945 Oakdale Ave<br>Winnetka, CA 91306 | P-0013858 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRUZ, PABLO D<br>6945 Oakdale Ave<br>Winnetka, CA 91306 | P-0026563 | 11/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Cruz, Paul R<br>598 Donegal Circle<br>Shoreview, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, ROQUE LEO F<br>1057 S. Dunsmuir Avenue<br>Los Angeles, CA 90019 | P-0040319 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CRYE, MORRISA R<br>10004 Old Marlin Rd.<br>Riesel, TX 76682 | P-0041662 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYTZER, CHRIS A<br>654 Magnus Lane<br>Coraopolis, PA 15108 | P-0027868 | 11/16/2017 | TK Holdings Inc., et al. | $872.03 | | | | | $872.03 |
| CSA Imports L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058067 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSA Imports L.L.C. d/b/a Cogg<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSAJAGHY, STEPHEN E<br>1632 S. Monroe St<br>Denver, CO 80210 | P-0013082 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSM Mechanical<br>MORTZ, CRAIG S<br>7400 Hickory Valley Drive<br>Fenton, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 Calypso Terrace<br>Fremont, CA 94555 | P-0021400 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 Calypso Terrace<br>Fremont, CA 94555 | P-0021406 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBBON, STUART F<br>6 Corey Creek Road<br>Toledo, OH 43623 | P-0025165 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBELLI, LISA<br>140 Moose Mountain Road<br>Brookfield, NH 03872 | P-0039315 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCA, CLAUDIA B<br>500 Montauk Drive<br>Westfield, NJ 07090 | P-0007718 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCURULLO, JANE<br>838 70 Street<br>Brooklyn, NY 11228 | P-0003829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDALORE, BALA C<br>43639 Skye Rd<br>Fremont, ca 94539 | P-0053725 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDY, JACK R<br>15413 N 19th Way<br>Phoenix, AZ 85022 | P-0048124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARLEY M<br>73 Saxer Ave<br>Springfield, PA 19064 | P-0037200 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARMEN<br>PO Box 621467<br>Las Vegas, NV 89162 | P-0001812 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUERVO, KIM A<br>10 Aerie Court<br>Columbia, SC 29212 | P-0002348 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA, MALENA LISS<br>2104 Corner Point Ct<br>Orlando, FL 32820 | P-0016723 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA-DINA, LILIAN S<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008881 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| CUEVAS, ENIDIA<br>PO BOX 319<br>Las Marias, PR 00670 | P-0034273 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cuevas, Victor<br>11602 Kay Ln.<br>Hanford, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUFFE, LISA A<br>6388 Sunset Dr<br>South Lyon, Mi 48178 | P-0012125 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUFFIE, IBN A<br>30 Welland Ave<br>Irvington, NJ 07111 | P-0038703 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>10432 Almanac Lane<br>Knoxville, TN 37932 | P-0038189 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>10432 Almanac Lane<br>Knoxville, TN 37932 | P-0038226 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERSON, ASHLEY G<br>358 W Linda Ln<br>Gilbert, AZ 85233 | P-0052066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, CAROL C<br>1910 Lakeview Dr<br>Rock Hill, SC | P-0036633 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 Houndstooth Way<br>Henrico, VA 23233 | P-0008184 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 Houndstooth Way<br>Henrico, VA 23233 | P-0008329 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Culbertson, Kimberly<br>15570 Highway 221<br>Enoree, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culbertson, Patricia M.<br>3476 Lakeshore Drive<br>Tallahassee, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULHANE, CAROLYN L<br>2620 Caribbean Drive<br>Lake Havasu City, AZ 86406 | P-0027344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, BARBARA J<br>2106 Scarlet Maple Dr<br>Raleigh, NC 27606 | P-0037717 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, RAYMOND W<br>3164 Yellowstone Dr<br>Costa Mesa, CA 92626 | P-0021508 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLES, JULIA N<br>2753 Aaker Rd<br>Stoughton, WI 53589 | P-0010613 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0002609 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0002613 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 Bolton Road<br>Indian Land, SC 29707 | P-0032384 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIGAN, BRIAN A<br>550 Lambert Dr.<br>Slinger, WI 53086 | P-0040384 | 12/14/2017 | TK Holdings Inc., et al. | $637.33 | | | | | $637.33 |
| CULLINAN, SCOTT A<br>219 6th Ave N<br>#6<br>Clear Lake, IA 50428 | P-0032096 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLINAN, SUSAN L<br>116 Windcrest Drive<br>Hohenwwald, TN 38462 | P-0024124 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEX C<br>13232 Pleasantview Lane<br>Fairfax, VA 22033 | P-0007699 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEXANDER P<br>13232 Pleasantview Lane<br>Fairfax, VA 22033 | P-0007678 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIVAN, TERRY L<br>365 Blane Court<br>Dawson, IL 62520-3379 | P-0023783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOM, JOHN H<br>1606 Exeter Rd.<br>Westminster, MD 21157-6802 | P-0007283 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOTY, DEBORAH J<br>4260 Lake Knolls Dr.<br>Oxford, MI 48371-5416 | P-0012024 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, JAMES L<br>7615 Welch Lake Drive<br>Mooresville, IN 46158 | P-0001659 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, SHANA R<br>1028 Carolina Ave. Ext<br>Rock Hill, Sc 29730 | P-0009027 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULP, SHANA R<br>1028 Carolina Ave. Ext.<br>Rock Hill, Sc 29730 | P-0009022 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, ALIDA<br>2730 San Paula Av<br>Dallas, TX 75228 | P-0022501 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, BERNARD G<br>495 Napa Ave. #10<br>Morro Bay, CA 93442 | P-0034537 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, JEFF<br>8114 N Circle<br>Houston, TX 77071 | P-0031049 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 Napa Ave #10<br>Morro Bay, CA 93442 | P-0057225 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 Napa Ave. #10<br>Morro Bay, CA 93442 | P-0034550 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Culpepper, Marcus<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Culpepper, Marcus<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Culpepper, Marcus Dion<br>8835 Willmon Way Y 7<br>San Antonio, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MELISSA<br>79 Timber Lane<br>Levittown, Pa 19054 | P-0018265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, OLIVIA E<br>241 LONGSTREET RD APT 16<br>WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULUM, SAMRA<br>2944 Ruby Drive<br>Twin Falls, ID 83301 | P-0012227 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER , MARY A<br>PO Box 371<br>Fort Gaines , GA 39851 | P-0030329 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, DON R<br>481 Pickfair Terrace<br>Lake Mary, FL 32746 | P-0051251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, JANICE L<br>2486 Ranch Club Blvd<br>Myakka City, Fl 34251 | P-0023813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>P.O. BOX 371<br>865 Eufaula, hwy<br>Fort Gaines, GA 39851 | P-0011714 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Culver, Victor<br>PO Box 155<br>Burnet, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULVER, WAYNE D<br>3603 Raindrops Rd.<br>Pasadena, Tx 77505 | P-0003161 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVERSON, DANIEL E<br>PO Box 1225<br>Lincoln, CA 95648<br>Cumberland County School Syst | P-0027897 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, FANNIE J<br>Fannie<br>Parkton, NC | P-0050660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBERLAND, SHONE B<br>130 miller Circle<br>louisville, ms 39339 | P-0056580 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBESS, VIVIAN M<br>3154 Blue Heron Pass<br>Powder Springs, GA 30127 | P-0056515 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, SIENNA L<br>1813 Evergreen St SE<br>Grand Rapids, mi 49506 | P-0027674 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, TINA L<br>3450 Trail West Dr. NE<br>Grand Rapids, MI 49525 | P-0019736 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KELLI L<br>300 Ridge Drive<br>Lexington, NC 27295 | P-0002169 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KENNETH S<br>402 S. LK. Florence Dr<br>Winter Haven, FL 33884 | P-0024049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037485 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037518 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0037533 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0039861 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings Properties, LLC<br>Cummings Properties, LLC<br>200 West Cummings Park<br>Woburn, MA 01801 | P-0040208 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>Provo, UT 84601 | P-0009232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>Provo, UT 84601 | P-0009241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, BRIAN R<br>17356 Emerald Chase Drive<br>Tampa, FL 33647 | P-0006282 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cummings, Darrell Lee<br>Tom Rhodes law Firm, P.C.<br>Wayne Colodny<br>126 Villita Street<br>San Antonio, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CUMMINGS, DONNA J<br>1411 Osprey Court<br>Yuba City, Ca 95993 | P-0020251 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JASON R<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JOHN E<br>53 S Macon Street<br>Reynolds, GA 31076 | P-0022064 | 10/30/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, KEITH R<br>22620 W. 50th Street<br>Shawnee, KS 66226 | P-0016054 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 East 291st Street<br>Willowick, OH 44095 | P-0045933 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 East 291st Street<br>Willowick, OH 44095 | P-0045938 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B<br>3314 Ridge Pointe Drive<br>Forest Grove, OR 97116 | P-0056614 | 2/5/2018 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CUMMINGS, NORMAN B<br>3314 Ridge Pointe Drive<br>Forest Grove, OR 97116 | P-0029128 | 11/20/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| CUMMINGS, ROBERT A<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RODNEY C<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RON<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RONALD<br>P. O. BOX 5724<br>VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEPHEN T<br>835 Fifth Avenue, Suite 303<br>San Diego, CA 92101 | P-0039446 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEVE D<br>618 Taylortown Rd<br>Dilliner, Pa 15327 | P-0016990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, WAYNE C<br>30 Spyglass Court<br>Westampton, NJ 08060 | P-0017191 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, JOAN<br>120 Normandy Hill Dr<br>Alexandria, VA 22304 | P-0045084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINS, LINDA S<br>2096 Blue Horizon Drive<br>Morgantown, WV 26501-2050 | P-0009803 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 Massa Drive<br>Windsor, PA 17366 | P-0016317 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 Massa Drive<br>Windsor, PA 17366 | P-0016331 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 Avron Blvd<br>Metairie, LA 70006 | P-0025881 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 Avron Blvd<br>Metairie, LA 70006 | P-0025905 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMO, EILEEN M<br>8529 Neil Ct.<br>N Richland Hills, TX 76182 | P-0037058 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMPSTON, THOMAS G<br>212 Maple Ridge Road<br>Greensboro, PA 15338 | P-0046251 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUN, DAVID<br>11135 Catarina Ln Unit 80<br>San Diego, CA 92128 | P-0031458 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNANAN, EDGAR M<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CUNE , SALLIE A<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030482 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030327 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 Mountain Cove Drive<br>Charlotte, NC 28216 | P-0030414 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNICO, STEVEN A<br>13402 Caffel Way<br>Whittier, CA 90605 | P-0057662 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cunningham Brothers Auto Part<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM SR, UKAMA D<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, BRIAN<br>3220 Ladera Dr.<br>Bedford, TX 76021 | P-0036419 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DAVID L<br>4508 Yorkshire Ln<br>Kissimmee, FL 34758 | P-0000664 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 Wesley Dr<br>henderson, Ky 42420 | P-0028259 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, GARY M 2020 Wesley Dr Henderson, Ky 42420 | P-0028263 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M 2020 Wesley Dr Henderson, Ky 42420 | P-0028267 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LAAMAR S 6815 Georgeland Ave Berkeley, MO 63134 | P-0009046 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LINDA H | P-0042564 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PATRICK 8 Charter Street Danvers, MA 01923 | P-0007067 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CUNNINGHAM, PHIL P 203 Muse Dr Winchester, VA 22603 | P-0042040 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA 762 GAYLORD AVE MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J 26 Waterside Lane Clinton, CT 06413 | P-0021077 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J 7988 Berkshire Lane Castle Pines, CO 80108 | P-0008313 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SCOTT W 52756 Fawn Dr. Macomb, MI 48042 | P-0036956 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHAWN E 4372 GREAT OAK DR NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHEILA A 5325 Madeiros Dr Sun Valley, NV 89433 | P-0016388 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SONYA A 8002 Myrtle Glade Converse, TX 78109 | P-0001143 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN L Susan Langley, WA | P-0016194 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN 8 Charter Street Danvers, MA 01923 | P-0006977 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN 8 Charter Street Danvers, MA 01923 | P-0006979 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN 8 CHARTER STREET DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN 8 Charter Street Danvers, MA 01923 | P-0007071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SYLVIA 110 Buffington Road Steele, AL 35987 | P-0035207 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, THOMAS<br>75 Valley Road<br>Colonia, NJ 07067 | P-0008958 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY | P-0041140 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY | P-0041141 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TODD D<br>5044 Ivory Stone Dr<br>Wimauma, FL 33598 | P-0051031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TONYA R<br>203 Muse DR<br>Winchester, VA 22603 | P-0042688 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TRACY<br>1115 E. Santa Clara Street<br>Ste 5<br>San Jose, CA 95116 | P-0020243 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, VICKI L<br>133 Octopus Ave NE<br>Ocean Shores, WA 98569 | P-0018493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUOMO, PRISCO C<br>157-28 84 street<br>Howard Beach, NY 11414 | P-0005096 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPANI, LACIE<br>P.O. Box 21441<br>Little Rock, AR 72221 | P-0051194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPP, TIMOTHY | P-0030914 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPAGE, CHRISTINE<br>20241 BRADGATE LN<br>STRONGSVILLE, oh 44149 | P-0020283 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPY, LAWRENCE C<br>2207 Claymill Ln<br>Mount Pleasant, SC 29466 | P-0004542 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPRYS, ROBERT G<br>PO BOX 117<br>Oakland, NJ 07436 | P-0050698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURATOLO, MELCHIORE<br>1010 Autumn Dr<br>Endwell, NY 1376 | P-0013732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, JOHN J<br>1951 Hobart Avenue<br>Bronx, NY 10461 | P-0037574 | 12/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| CURCIO, JOHN J<br>PO Box 46<br>Tappan, NY 10983 | P-0038487 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, PAUL<br>909 S 18th St<br>Philadelphia, PA 19146 | P-0023194 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURDY, DANIEL F<br>1924 Webb Gin House Rd.<br>Snellville, Ga 30078 | P-0007219 | 10/28/2017 | TK Holdings Inc., et al. | $4,426.00 | | | | | $4,426.00 |
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031130 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031133 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 Windsong Way<br>Houma, LA 70360 | P-0031520 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURENTON, LOUIS L<br>400 Saint Clair ave<br>mingo junction, oh 43938 | P-0009245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cureton, Michael<br>1236 Hollywood Av<br>Cincinnati, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURKEY, KATHLEEN M<br>9622 W. Chatfield Ave. #E<br>Littleton, CO 80128 | P-0045474 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEE, MARCUM N<br>100 Mountain Oaks Drive<br>Norman, OK 73071 | P-0011068 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, ALAN F<br>2004 Birchwood Avenue<br>Wilmette, IL 60091-2304 | P-0035941 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, RITA J<br>186 Dudala Way<br>Loudon, TN 37774 | P-0035871 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| CURNKEY, MICHAEL R<br>604 AVENUE I<br>Matamoras, PA 18336 | P-0022915 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L<br>1164 Miller Street<br>Raceland, KY 41169 | P-0032718 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L<br>1164 Miller Street<br>Raceland, KY 41169 | P-0035523 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURP, KYLE T<br>100 w jefferson st<br>trimble, mo 64492 | P-0057410 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRAN, KATE M<br>66 Furnace Colony Drive<br>Pembroke, Ma 02359 | P-0005575 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, CHRISTINE L<br>23621 92nd Ave W<br>Edmonds, WA 98020 | P-0024345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, DONNA M<br>92-766 Nohopaa Street<br>Kapolei, HI 96707 | P-0025887 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Currie, James<br>102 Bethel Forest Drive South<br>Saraland, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| CURRIE, JEFF<br>8755 e valley view rd<br>scottsdale, az 85250 | P-0023143 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, SELINA J<br>2200 cansler ave<br>Unit a<br>Gadsden, Al 35904 | P-0055208 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRIER, ALYSSA S<br>4943 Park Road<br>Unit 247<br>Charlotte, NC 28209 | P-0009437 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CURRIER, GLENN R<br>4755 Star Rock Drive<br>Prescott, AZ 86301 | P-0022796 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, PATRICIA F<br>4755 Star Rock Drive<br>Prescott, AZ 86301 | P-0022787 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, CRAIG S<br>37 lyndhurst rd<br>marmora, nj 08223 | P-0010874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, DAVID R<br>1832 rush scottsville road<br>rush, ny 14543 | P-0034664 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ELAINE<br>25711 Meadowland Circle<br>Plainfield, Il 60585 | P-0036634 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ENDRA C<br>4111 Beecliff Drive<br>Columbia, SC 29205 | P-0004525 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, JILL A<br>1204 58th Street<br>West Des Moines, IA 50266 | P-0047450 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KATHRYN J<br>3108 McGee Ln<br>Monroe, NC 28110 | P-0029574 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KIMBERLY D<br>8100 West Highway 98<br>#1301<br>Pensacola, FL 32506 | P-0003932 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, LINDA L<br>1832 rush scottsville road<br>rush, ny 14543 | P-0034625 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, MICHAEL<br>2212 CECELIA STREET<br>mobile, al 36617 | P-0049960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Curry, Michel<br>1202 W Golf Course Rd<br>Midland, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRY, SONYA J<br>914 ellen street<br>Magolia, Ar 71753 | P-0011268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TAMMY L<br>560 Waterview Cove Drive<br>Freeport, FL 32439 | P-0000300 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TONYA C<br>155 Mockingbird Trail<br>Peachtree City, GA 30269 | P-0006212 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Curry's Auto Sales<br>CURRY, STEVE A<br>197 Bent Tree Ct.<br>Nicholasville, Ky 40356 | P-0003055 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry's Auto Sales<br>CURRY, STEVE A<br>197 Bent Tree Ct.<br>Nicholasville, Ky 40356 | P-0003085 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIDOS TREVIÑO S.A. DE C.V.<br>CARRETERA MONTERREY MONCLOVA KM 17.5<br>EL CARMEN, NUEVO LEON C.P. 66550<br>MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CURTIN, JUDITH S<br>2200 Victory Parkway<br>No. 1102<br>Cincinnati, OH 45206 | P-0020900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIN, MICHAEL D<br>PO BOX 8969<br>CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, ANDREA L<br>5422 Harriet Pl<br>West Palm Beach, FL 33407 | P-0021092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CAROL A<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CHIQUITHA L<br>1625 Mechanicsville  Turnpike<br>Richmond, Va 23223 | P-0040664 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Curtis, Christopher<br>1995 West Lucas<br>Beaumont, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CURTIS, CRYSTAL D<br>1995 west lucas<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, DEBORAH<br>11910 Weddington St. Unit 103<br>Valley Village, CA 91607 | P-0043235 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, DEEDGRA T<br>Box 277<br>Wilcoe, WV 24895 | P-0034445 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, EDWARD B<br>125 Roboda Blvd<br>Royersford, PA 19468 | P-0030839 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, GEORGE E<br>738 Maquam Shore Rd.<br>Swanton, VT 05488 | P-0025086 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, JOYCE A<br>125 Roboda Blvd<br>Royersford, PA 19468 | P-0030828 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, MICHAEL<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, STEVEN A<br>4210 Fulton Drive<br>Knoxville, TN 37918 | P-0004012 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CURTIS, TERRY L<br>4224 se Sweetwood Way<br>Stuart, FL 34997 | P-0006634 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CURTIS, THIERRY G<br>12134 Darnley Road<br>Woodbridge, VA 22192 | P-0020582 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, VICKI Y<br>2100 W Lunt Ave<br>Chicago, IL 60645-4816 | P-0026899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS-CARTER, PAULA V<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTISS, VALERIE D<br>PO Box 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURVIN, AMANDA B<br>11973 lakeridge Dr<br>Wayland, Mi 49348 | P-0037784 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CURY, ERICA A<br>905 Mission Hill Rd<br>Boynton Beach, FL 33435 | P-0031775 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, LAUREN<br>1301 Bayshore Blvd.<br>Apt. L<br>Tampa, FL 33606 | P-0001666 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSACK, JESSICA<br>8611 N Kelly Ct<br>Spokane, WA 99208 | P-0043135 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSCK, DANIEL F<br>1413 Terrace Drive<br>Pittsburgh, PA 15228-1608 | P-0016092 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHENBERY, JESSE T<br>623 Gilcrest Road<br>Colorado Springs, CO 80906 | P-0026044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHING, ETHAN E<br>3200 S Barrington Ave<br>Apt 12<br>Los Angeles, CA 90066 | P-0023419 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W Calle Cereza<br>Tucson, AZ 85741 | P-0019737 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W Calle Cereza<br>Tucson, AZ 85741 | P-0019873 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, MATTHEW S<br>750 N Kings Rd Apt 306<br>West Hollywood, CA 90069 | P-0049829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, PHILIP<br>32 Firefly Ln<br>Napa, CA 94558 | P-0048612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, ROBERT A<br>307 Columbia Ave<br>Warwick, RI 02888-3658 | P-0035832 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, CASSANDRA A<br>1388 Kiefer Bluffs Dr<br>Ballwin, MO 63021 | P-0005086 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, SHEILA M<br>1413 Terrace Drive<br>Pittsburgh, PA 15228-1608 | P-0016103 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTER, JOYCE H<br>240 bARKHAMSTED RD<br>wEST gRANBY, ct 06090 | P-0038104 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSTIS, KIM<br>4265 Taylor Rd<br>P4<br>Chesapeake, VA 23321 | P-0025057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTHBERTSON, NELL P<br>1747 Goodman Lake Road<br>Morgantown, NC 28655 | P-0056166 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTIETTA, SALVATORE<br>3022 W. Tamar RD<br>Desert Hills, AZ 85086 | P-0025305 | 11/14/2017 | TK Holdings Inc., et al. | $4,960.00 | | | | | $4,960.00 |
| CUTINO, MADELINE C<br>125 London Court<br>San Bruno, CA 94066 | P-0042982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 London Court<br>San Bruno, CA 94066-3905 | P-0042294 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 London Court<br>San Bruno, CA 94066-3905 | P-0042984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, ALEX M<br>4733 Arena Circle<br>Huntington Beach, CA 92649 | P-0021432 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, MARJORIE D<br>85 Pond Street, APT #1<br>Natick, MA 01760 | P-0005758 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRIGHT, MICHAEL A<br>18519 115th ave E<br>Puyallup, WA 98374 | P-0023901 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 N 26 Ave<br>Hollywood, FL 33020 | P-0018816 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTRONE, SUZANNE<br>2214 North 26 Ave<br>Hollywood, FL 33020 | P-0018824 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTTER, PAMELA A<br>525 Livebark Lane<br>Lexington, SC 29073 | P-0010822 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTINO, LABEASIA<br>2809 Glade Aster Court<br>Raleigh, NC 27604 | P-0057703 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTITTA, CARLO<br>22 prospect place<br>Massapequa, Ny 11758 | P-0049717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTY, ELENI<br>1134 Grieb Ave.<br>Bristol, PA 19007 | P-0009267 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVS Pharmacy Inc.<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044795 | 12/22/2017 | TK Holdings Inc., et al. | $25,968.90 | | | | | $25,968.90 |
| CWYNAR, DEBRA<br>3683 First St<br>Destin, FL 32541 | P-0037011 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYCHOSZ, JOHN B<br>126 N Pearl St<br>Stockton, IL 61085-1326 | P-0036609 | 12/5/2017 | TK Holdings Inc., et al. | $8,783.00 | | | | | $8,783.00 |
| CYNTHIA A GOLSON-STEELE<br>PO BOX 2422<br>EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYPRESS, SHERISE T<br>5510 McCormick Ave<br>Baltimore, MD 21206-3045 | P-0006175 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYR, BRUCE P<br>1821 Cornsilk Drive<br>Charleston, SC 29414 | P-0019960 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRAN, LEAH T<br>1345 Daily Circle<br>Glendale, CA 91208-1719 | P-0050261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRIACKS, GILBERT A<br>2151 Prairie Glen Place<br>Manhattan, KS 66502 | P-0046509 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRUS, JR., BERNARD<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043620 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CYRUS, JR., BERNARD<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0048669 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CZAJA, CHRISTOPHER A<br>10105 W Pineaire Drive<br>Sun City, AZ 85351 | P-0040391 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, ANTHONY D<br>3889 Reds Gait Lane<br>Jacksonville, FL 32223-4056 | P-0019723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, LAURA S<br>3889 Reds Gait Lane<br>Jacksonville, FL 32223-4056 | P-0019719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZARNECKI, DEBORAH D<br>35281 Wagner dr<br>Clinton Twp., mi 48035 | P-0015196 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECH, MICHAEL W<br>2191 Oak Hill Dr<br>Lisle, IL 60532-2053 | P-0040479 | 12/15/2017 | TK Holdings Inc., et al. | $68.64 | | | | | $68.64 |
| CZECZELY, GARY<br>5 Southview Ave<br>New Castle, Pa 16101 | P-0010250 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERLANIS, JOAN B | P-0023209 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERWINSKI, STEVEN E<br>331 Avenue E<br>Key West, FL 33040-5516 | P-0040374 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CZISKE, DENNIS M<br>P.O. Box 1488<br>Snohomish, WA 98291-1488 | P-0052306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZOPEK, PAUL E<br>124 Kittanning St<br>Pittsburgh, Pa | P-0014013 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CZUCZEJKO, KYLE W<br>1717 NE Stonewood Drive<br>Lee's Summit, MO 64086 | P-0036135 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUJAK, MARY E<br>599 Roosevelt Hwy<br>Waymart, PA 18472 | P-0035184 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Czupkowski, John<br>3649 Moonglo St. NW<br>Uniontown, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CZYZYK, FRANK<br>11820 Autumn Creek Dr<br>Riverview, fl 33569 | P-0057178 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D OUGLAS, LINDA E<br>1530 S Quebec Way #37<br>Denver, CO 80231 | P-0013114 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D VALENTINA-TORZ, LUCA<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DA, JOHN B<br>104 Tremont Road<br>Spartanburg, SC 29306 | P-0038422 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DA, PAMELA S<br>5300 NE 24 Terrace<br>312C<br>fort lauderdale, FL 33308 | P-0001429 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DAANE, MELISSA E<br>2500 N Stowell Ave<br>Milwaukee, WI 53211 | P-0004744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABACH, MITCHIL<br>1401 NE 191 Street<br>#401D<br>miami, FL 33179 | P-0028197 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>556 Brooks Ave<br>Venice, CA 90291-3008 | P-0052133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>556 Brooks Ave<br>Venice, CA 90291-3008 | P-0052575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, ATOSA<br>683 Westover Woods Circle<br>Richmond, VA 23225 | P-0031498 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 hilgert dr<br>cleveland, oh 44104 | P-0051181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 hilgert drive<br>cleveland, OH 44104 | P-0058180 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, JAMES<br>1740 Baronne Street<br>#432<br>New Orleans, LA 70113-1377 | P-0012312 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, SIMONE<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dabney, Stacey<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DABYDEEN, JEANETTE I<br>393 Liberty Avenue APT 1<br>Jersey City, NJ 07307 | P-0027757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACEY, SANDRA M<br>10602 Stone Canyon Rd<br>Apt 255<br>Dallas, Tx 75230 | P-0003410 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N Chicot Ave<br>West Islip, NY 11795 | P-0051208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N Chicot Ave<br>West Islip, NY 1795 | P-0051116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACHTLER, SHAWN<br>13875 Traveler Rd<br>Oregon City, OR 97045 | P-0026318 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5th ave fl 1<br>clifton, nj 07011 | P-0023300 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5th ave fl 1<br>clifton, nj 07011 | P-0023303 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MELANIE<br>7833 W Rockport Rd<br>Von Ormy, Tx 78073 | P-0003686 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAIAN, CHRISTOPHER<br>46 S 2nd Ave<br>Mine Hill, NJ 07803 | P-0044136 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAN, SASHA G<br>1771 W Royal Tern Ln<br>Fort Pierce, FL 34982 | P-0036698 | 12/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DADE COUNTY FEDERAL CREDIT UN<br>DA SILVA, BRUNO T<br>20645 NW 2nd Ave<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK Holdings Inc., et al. | $11,568.00 | | | | | $11,568.00 |
| DADOVICH, SALLY A<br>76 Ridge Drive<br>North Haverhill, NH 03774 | P-0054780 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAEMICKE, ALEXANDRA K<br>6125 Timber Ridge Court<br>Indian Head Park, IL 60525-3759 | P-0007635 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAETZ, D<br>PO Box 2174<br>Cupertino, CA 95015 | P-0023282 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFERN, DUSTIN W<br>1903 friendly av<br>Mount Pleasant, TX 75455-4728 | P-0001610 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFIN, HAROLD<br>1010 Sherman Ave. #3A<br>Bronx, NY 10456 | P-0023864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 Swan Street Fl 2<br>Methuen, MA 01844 | P-0010772 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAFOPOULOS, CHRISTINA R<br>103 Swan Street Fl 2<br>Methuen, MA 01844 | P-0010927 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dagenais, Louis G<br>114 Olko Circle<br>Chicopee, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 Wilcox Dr<br>Mountain Lakes, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 Wilcox Dr<br>Mountain Lakes, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGRES, LOLA V<br>George Westervelt Jr Esquire<br>706 Monroe Street<br>Stroudsburg, PA 18360 | P-0024775 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAGRESTA, JONATHAN J<br>18 Ridge Rd<br>Deerfield, NH 03037 | P-0049369 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Daguer, Juan<br>Haygood Law Firm<br>522 North Grant Ave.<br>Odessa, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| Daguer, Juan<br>Haygood Law Firm<br>522 North Grant Ave.<br>Odessa, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daguer, Juan<br>Law Offices of Steven L. Clack<br>241 Earl Garrett St.<br>Kerrville, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAHILL, GEOFFREY<br>PO BOX 481<br>BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHL, DEBRA<br>242 Dewberry Road<br>Jonesboro, LA 71251 | P-0030615 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHL, NANCY C<br>611 Mar Vista Drive<br>Los Osos, CA 93402 | P-0033271 | 11/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DAHLBERG, ELISE A<br>900 Park Blvd<br>West Sacramento, CA 95691 | P-0019342 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A<br>900 Park Blvd<br>West Sacramento, CA 95691 | P-0019349 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAHLE, MANCINE G<br>POB 460<br>Hyde Park, UT 84318 | P-0046639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G<br>POB 460<br>Hyde Park, UT 84318 | P-0046640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, RHETT C<br>8442 Dolf Ct<br>Riverside, CA 92508 | P-0042584 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLEM, JAMES E<br>2722 e mount vernon dr<br>spokane, wa 99223 | P-0014511 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLGREN, ROBERT L<br>60 Cottage Street<br>Fredonia, NY 14063 | P-0038976 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLKE, TRAVIS J<br>12013 Chesholm Lane<br>Eden Prairie, MN 55347 | P-0034154 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAHLQUIST , PATSY R<br>7708 FM 390 East<br>Brenham, TX 77833 | P-0053218 | 12/28/2017 | TK Holdings Inc., et al. | $430,000.00 | | | | | $430,000.00 |
| DAHM, CASEY<br>36 Merry Street<br>Pawtucket, RI 02860 | P-0018474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, PETER F<br>383 Tiffany Shores Dr<br>Holland, MI 49424 | P-0037642 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHNE, BARRY L<br>2 POMONA EAST<br>APT 305<br>PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIA<br>22312 City Center Dr.<br>Apt. 2204<br>Hayward, CA 94541 | P-0054590 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIANZHEN<br>10427 Paseo De Linda<br>San Diego, CA 92127 | P-0046239 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIE<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAI, KATHLEEN B<br>11 County Road 560<br>Sandyston, NJ 07826 | P-0039534 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, LARRY<br>200 Laird Ave.<br>Apt 205<br>Cliffside Park, NJ 07010 | P-0007052 | 10/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| DAI, WEIJUN<br>496 Giannini Dr<br>Santa Clara, CA 95051 | P-0030863 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daicel Safety Systems America Arizona, Inc.<br>Hughes Hubbard & Reed LLP<br>Jacob H. Gartman<br>One Battery Park Plaza<br>New York, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daicel Safety Systems America, LLC<br>Hughes Hubbard & Reed LLP<br>Attn: Jacob H. Gartman, Esq.<br>Attn: Christopher Kiplok, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICHES, LARRY M<br>6921 Tumbling Trail<br>Fort Worth, TX 76116 | P-0023946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 Tumbling Trail<br>Forth Worth, TX 76116 | P-0024065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIELLO, BRIAN A<br>906 Primrose Lane<br>Hinesville, GA 31310 | P-0029272 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, AMBROSE S<br>150 Gist Road<br>Vidor, TX 77662 | P-0003624 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, JENNIFER C<br>1209 Pine Field Ct.<br>Pearland, TX 77581 | P-0003275 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>Scott E Schermerhorn Esquire<br>222 Wyoming Avenue<br>Scranton, PA 18503 | P-0057553 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>Scott E. Schermerhorn Esquire<br>222 Wyoming Avenue<br>Scranton, PA 18503 | P-0041683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, TIMOTHY P<br>1209 Pine Field Ct.<br>Pearland, TX 77581 | P-0003266 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 Old Courthouse Road<br>Vienna, VA 22182 | P-0021049 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 Old Courthouse Road<br>Vienna, VA 22182 | P-0021052 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor Kyushu Co., Ltd., and PT. Astr<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor Kyushu Co., Ltd., and PT. Astr<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| DAILEY, ALISON M<br>227 Haddrell Street<br>Mount Pleasant, SC 29464 | P-0021829 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, CHERYL D<br>8350 Oakleigh Road<br>Parkville, MD 21234 | P-0009093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAILEY, JULISSA<br>1202 Callaway Dr. N<br>Shorewood, IL 60410 | P-0023263 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 Vista Cerro Drive<br>Paso Robles, CA 93446 | P-0022737 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 Vista Cerro Drive<br>Paso Robles, CA 93446 | P-0022743 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILLI, ALI<br>6106 4th St NW<br>Washington, DC 20011 | P-0045809 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, JOHN D<br>c/o Rebecca Hockenberry, Esq.<br>371 Lexington Avenue<br>Mansfield, OH 44907 | P-0044449 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KELLY L<br>2360 w Glendale ave<br>Unit a<br>Appleton | P-0012558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KEVIN<br>1391 West 3325 South<br>Perry, ut 84302 | P-0002607 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daimler Trucks North America LLC<br>Brian Burton<br>4555 North Channel Ave<br>Portland, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daimler Trucks North America LLC<br>Wells Talmadge<br>Associate General Counsel<br>4555 N. Channel Avenue<br>Portland, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| DAIR, LINDA A | P-0051217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daisy R Farms, LLC<br>RANKIN, JOHN A<br>42194 Calle Corriente<br>Murrieta, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAJANI, SOUAD<br>68 Barnard Avenue<br>3rd Fl<br>Watertown, MA 02472 | P-0008221 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKAK, ALAN F<br>2102 Parkgate St.<br>Bakersfield, CA 93311 | P-0020428 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKE, ALEXANDRIA R<br>11325 E. Enrose St.<br>Mesa, AZ 85207 | P-0015869 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKELMAN, ROBERT<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKIN, LINNEA L<br>15425 Sherman Way Unit 209<br>Van Nuys, CA 91406 | P-0022137 | 11/10/2017 | TK Holdings Inc., et al. | $582.97 | | | | | $582.97 |
| DALANGIN, MARIO V<br>2841 Pinnacle Drive<br>Colorado Springs, CO 80910 | P-0053304 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'ALBA, MICHAEL G<br>4867 Stratford Rd<br>Los Angeles, CA 90042 | P-0032788 | 11/24/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| DALBO, HELEN A<br>7990 Donegal Ct<br>Fenton, MI 48430 | P-0044763 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dale Family Trust 1997<br>DALE, KEN<br>Ken Dale<br>22050 Alton Trail<br>Foresthill, Ca 95631 | P-0014500 | 11/3/2017 | TK Holdings Inc., et al. | $1,326.00 | | | | | $1,326.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007388 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007394 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 Autumn Trail<br>Grovetown, GA 30813 | P-0007398 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, JOSHUA R<br>3500 Rosehedge Dr<br>Fullerton, CA 92835 | P-0026180 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, LUCINDA G<br>8505 Rolling Oaks Dr<br>Montgomery, TX 77356 | P-0035076 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 Montclair St<br>Denham Springs, LA 70726 | P-0055838 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 Montclair St<br>Denham Springs, LA 70726 | P-0055839 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE-DONOFRIO, LINDA S<br>450 Central Ave<br>Pacific Grove, CA 93950 | P-0016421 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEIDEN, MICHAEL A<br>1295 Cuernavaca Circulo<br>Mountain View, CA 94040 | P-0023926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALELIO, ANNA<br>565 S Ogden Drive<br>Los Angeles, CA 90036 | P-0038721 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESIO, PETER R<br>2941 whispering pines dr<br>canfield, oh 44406 | P-0005201 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 Horseshoe Drive<br>Voorhees, NJ 08043 | P-0008435 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 Horseshoe Drive<br>Voorhees, NJ 08043 | P-0028656 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, DOMINIC A<br>637 Lor Ann Dr<br>South Elgin, IL 60177 | P-0030289 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MARC A<br>637 Lor Ann Dr<br>South Elgin, IL 60177 | P-0030219 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dalessandro, Melissa Pillon<br>6219 Palma Del Mar S<br>#503<br>St Petersburg, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALEWITZ, ALAN<br>8 Ferndale Road<br>New City, NY 10956 | P-0024435 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALEXANDER, ROBYN L<br>104 Gainsway Dr<br>Nicholasville, KY 40356 | P-0005150 | 10/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| DALEY, BETTY E<br>71 HEMINGWAY DRIVE<br>SUMRALL<br>, MS 39482 | P-0029918 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, MICHELE A<br>110 Thundermist Road<br>Bar Harbor, Me 04609 | P-0027567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, RICHARD P<br>PO Box 2429<br>Southampton, NY 11969 | P-0055945 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, TIMOTHY O<br>28 Montview Road<br>Chelmsford, MA 01824 | P-0034311 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALGARN, JULIE A<br>11 Knob Ct<br>Pataskala, oh 43062 | P-0003728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIE III, STEWART A<br>501 Gadwell Court<br>Lincoln, CA 95648-8766 | P-0014615 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIER, JOHN C | P-0012553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIRE, MICHAEL A<br>7313A Daniel Webster Drive<br>Winter Park, fl 32792 | P-0000365 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dallago Financial Resources<br>DALLAGO, HENRY<br>9311 E. Sara Elyse Lane<br>Tucson, AZ 85710 | P-0037553 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAS, CELESTE<br>1023 Pinatubo Pl NW<br>Albuquerque, NM 87120 | P-0016230 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEO, CYNTHIA M<br>102 Canterbury Drive<br>Saugerties, NY 12477 | P-0035163 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEY, HEATHER N<br>367 First St.<br>Newburgh, NY 12550 | P-0033500 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLMEYER, DEBORAH L<br>700 8th avenue<br>Manchester, NJ 08757 | P-0029182 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALPE, SUSAN<br>5070 Stoney Point Dr<br>Lleand, NC 28451 | P-0000741 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALQUIST, SHARON<br>1603 Ford Ave<br>Redondo Beach, CA 90278 | P-0024230 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALSANIA, AMIT M<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTO, EUGENIA<br>P.O. Box 943<br>Salem, OR 97308 | P-0045756 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DANIEL R<br>7370 White Hawk Drive<br>Anchorage, AK 99507 | P-0024201 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID T<br>5576 Skyland Drive<br>Forest Park, GA 30297 | P-0038664 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID W<br>104 Chalkwell Court<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JESSE J<br>7791 Pismo Ave<br>Hesperia, CA 92345 | P-0019324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JOHN J<br>3825 Rolling Circle<br>Valrico, FL 33594 | P-0041611 | 12/18/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| DALTON, LESLIE K<br>11552 Ivy Bush Court<br>Reston, VA 20191 | P-0034822 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DALTON, RAYMOND P<br>3825 Rolling Cir<br>Valrico, FL 33594 | P-0056735 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dalton, Stacey D<br>3708 Ridge Pointe Loop NE<br>Albuquerque, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALTON, STEVE P<br>1350 W Onyx Way<br>Mustang, OK 73064 | P-0028440 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALU, DORIA J<br>5 Opal Ct<br>Susanville, CA 96130 | P-0012525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALVANO, BARBARA A<br>2990 E. 17th Avenue<br># 1105<br>Denver, CO 80206 | P-0046309 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, DAVID W<br>91 STRAWBERRY HILL AV APT 927<br>STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MAUREEN<br>468 College Ave<br>Defuniak Springs, FL 32435 | P-0002320 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MICHAEL C<br>4716 Altadena Ave<br>San Diego, CA 92115 | P-0032289 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daly, Nicole<br>504 Greenwich Drive<br>Albany, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALY, THERESA<br>52 Church St<br>Cairo, NY 12413 | P-0028979 | 11/13/2017 | TK Holdings Inc., et al. | $53.46 | | | | | $53.46 |
| DAMELIO, ANTHONY M<br>3 Terrace Ct NE<br>Washington, DC 20002 | P-0038912 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMERON, CHARLES F | P-0042884 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAMESEK, LINDA M<br>14180 N Warbonnet LN<br>Prescott, AZ 86305 | P-0029298 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, ALEXANDRA | P-0028855 | 11/19/2017 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| DAMIANO, MARK J<br>2857 Green Court<br>Easton, pa 18040 | P-0038816 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021800 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 n christensen rd<br>medical lake, wa 99022 | P-0021803 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, CHRISTOPHER N<br>93 Oak Grove Drive<br>Brewer, ME 04412-1269 | P-0004645 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, FELICIANO<br>1339  71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, STEPHEN G<br>5832 Caymus Loop<br>Windermere, FL 34786 | P-0042866 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, STEVEN<br>3139 McClellan Drive<br>Greensburg, PA 15601 | P-0020616 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, TAMI D<br>93 Oak Grove Drive<br>Brewer, ME 00412-1269 | P-0004627 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 Marion Drive<br>Plainsboro, NJ 08536 | P-0043836 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 Marion Drive<br>Plainsboro, NJ 08536 | P-0043735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMERS, LEONARD C<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMEYER, JAMES C<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J<br>23 Revere Place<br>Ridgefield, CT 06877 | P-0033940 | 11/30/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| DAMON, JAMES J<br>23 Revere Place<br>Ridgefield, NY 06877 | P-0026610 | 11/16/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMON, TAHIRA M<br>826 Park Central Court, A<br>Indianapolis, IN 46260 | P-0003733 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAMORE, DEBRA A<br>PO Box 77<br>Dorothy, NJ 08317 | P-0058189 | 8/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAMPIER, BOBBY H<br>2265 Otter Lake Loop<br>Hanson, KY 42413 | P-0016457 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAMPIER, RONALD L<br>8003 Pacific Ave.<br>Fort Pierce, FL 34951 | P-0001604 | 10/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAMRON, REVA L<br>8801 SE 88th PL<br>Ocala, FL 34472 | P-0049071 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DAN, VI P<br>16 Meadowbrook Lane<br>Piscataway, NJ 08854 | P-0009828 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Dana motors<br>MCCOY, DARION A<br>7750 Isley avenue<br>Las vegas, Ne 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANA, CURTIS J<br>P.o. Box 567<br>Sandpoint, Id 83864 | P-0051952 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANA, STEVAN B<br>PO Box 94796<br>Las Vegas, NV 89193 | P-0030053 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANBERG, HARRY F<br>5009 SW Orcharded Lane<br>Portland, OR 97219-3364 | P-0048676 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANCEL, FRANCIS<br>16319 ballinger st.<br>north hills, ca 91343 | P-0039471 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANCER, WILLIAM S<br>1139 Flandrau Street<br>Saint Paul | P-0038078 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANCLER-CONARD, BIRTHA M<br>6321 S HARRISON ST<br>Fort Wayne, IN 46807 | P-0051278 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANDOLA, LISA<br>7 Lindabury Avenue<br>Bernardsville, NJ 07924 | P-0051593 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANDREA, HARRISON W<br>1936A White Hollow Dr<br>Greenville, NC 27858 | P-0057346 | 2/17/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANDREA, MICHAEL F<br>362 Pleasant Street<br>Southington, CT 06489 | P-0045401 | 12/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANDRIGE, JR, JOHN W | P-0031455 | 11/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| DANDY, ETHEA B<br>PO Box 632<br>Estill, SC 29918 | P-0056159 | 1/29/2018 | TK Holdings Inc., et al . | $10,980.00 | | | | | $10,980.00 |
| DANE, CHRISTOPHER J<br>54 Fox Run Rd<br>Norwalk, CT 06850 | P-0009470 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANEHY, MARY ELLEN<br>45 Fireside Lane<br>Fairport, NY 14450 | P-0020100 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANES, RANDALL W<br>380 Dannilyn Circle<br>Anchorage, AK 99504 | P-0045240 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFER, ETHAN I<br>38528 Lime Kiln Road<br>Middleburg, VA 20117 | P-0028230 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danford, K R<br>252 County Rd. 544<br>Elba, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| DANFORD, KEVIN R<br>26119 Nimbleton Square<br>South Riding, VA 20152 | P-0026002 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, BRIAN<br>1465 20th CT SW<br>Vero Beach, FL 32962 | P-0002469 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, QUINTAY D<br>1815 STORY Ave<br>3A<br>Bronx, NY 10473 | P-0053812 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, SANDRA C<br>2109 W. Jarvis Avenue, No. 1<br>Chicago, IL 60645 | P-0011208 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, CHUONG H<br>3942 Manzanita Dr<br>San Diego, CA 92105 | P-0029218 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, CONSTANCE L<br>1904 Peaceful Hills Rd<br>Walnut, CA 91789 | P-0032101 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, DUY C<br>2264 encinal ave apt c<br>Alameda, Ca 94501 | P-0048485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, JENNIFER<br>10401 Monitor Drive<br>Huntington Beach, CA 92646 | P-0021039 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, LEIGH T<br>3927 Penderview Dr<br>Apt 126<br>FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, TONY TUAN H<br>11771 MAC NAB STREET<br>GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELIS, ANTHONY M<br>214 Hopkins Rd<br>Mickleton, NJ 08056 | P-0036811 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 Aldom Circle<br>West Caldwell, NJ 07006 | P-0044984 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 Aldom Circle<br>West Caldwell, NJ 07006 | P-0044992 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 Aldom Circle<br>West Caldwell, NJ 07006 | P-0051268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'Angelo, Dawn Lewis<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'Angelo, Dawn Lewis<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANGELO, MERCEDES N<br>86 Skyline Drive<br>Morristown, NJ 07960 | P-0013504 | 11/2/2017 | TK Holdings Inc., et al. | $4,230.18 | | | | | $4,230.18 |
| D'Angelo, Michael P.<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL<br>200 Bellingrath Drive<br>Houma, LA 70360 | P-0023428 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGERFIELD, WESLEY<br>6797 NC Hwy 49 N<br>Mount Pleasant, NC 28124 | P-0045573 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOS, DONNA A<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOTT, MICHAEL O<br>8532 Milne Drive<br>Huntington Beach, CA 92646 | P-0030394 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danhil Containers, LLC<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Shad Robinson<br>Haley & Olson, P.C.<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANIEL TRUSTEE, JANET C<br>5782 Birch Bark Circle<br>Grove City, Oh | P-0049641 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Daniel, Angelo L<br>461 Madeline Rose Ct<br>Fayetteville, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DANIEL, CAROLYN S<br>730 Stone House LN<br>Marietta, GA 30064-4702 | P-0008749 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CIBY<br>3819 Grace In<br>glenview, il 60025 | P-0037980 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, DARLENE<br>29 Leisure Court<br>Carrollton, Ga 30116 | P-0008356 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DAVID E<br>2538 Club House Dr.<br>Wexford, PA 15090 | P-0012194 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, EDWIN E<br>2713 Richland Park Dr<br>Bryant, AR 72022 | P-0016266 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIEL, ELLEN V<br>1019 Clinton St<br>Carrollton, TX 75007 | P-0031692 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, GLORIA A<br>518 San Miguel Canyon Road<br>Watsonville, Ca 95076 | P-0020468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, JAMES P<br>2102 N Zircon Pl<br>Meridian, Id 83646 | P-0024383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, KIMBERLY<br>5127 N DAMEN AVE APT D<br>CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, LEONTYNE<br>461 Madeline Rose Ct<br>Fayetteville, Ga 30215 | P-0022429 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, MARTHA M<br>1210 Deer Park Rd<br>Bonners Ferry, Id 83805 | P-0025027 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, PATRICIA C<br>2024 Millie Drive<br>Montgomery, AL 36117 | P-0045808 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, RONNEY B<br>118 Garden ter.<br>Edison, NJ 08817 | P-0056407 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, TRAVIS J<br>120 Kloss Dr<br>Apt B<br>Lancaster, PA 17603 | P-0010231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, ANGELA H<br>1001 Palace Court<br>Indain Trail, NC 28079 | P-0002207 | 10/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DANIELEWICZ, DAVID A<br>1001 Palace Court<br>Indian Trail, NC 28079 | P-0002218 | 10/23/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DANIELIANS, ANDROUSH<br>635 Benowe Scotia Road<br>Glendale, CA 91207 | P-0030856 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELL, MARTIN H<br>14681 Sorrel Run<br>Broomfield, CO 80023 | P-0024858 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ALFRED<br>Alfred Daniels<br>3780 Skyros Drive<br>Dayton, OH 45424 | P-0005246 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANDREA<br>102 Constance Way<br>North Attleboro, ma 02760 | P-0037936 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, ANISSA Y<br>1350 EFlamingo Road<br>#192<br>Las Vegas, NV 89108 | P-0039438 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANTOINETTE E<br>7303 East Bank Dr<br>Tampa, FL 33617 | P-0000827 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CHARLES J<br>3027 bandera avenue<br>sparks, nv 89436 | P-0000681 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CLYDE R<br>1216 Wormington Drive<br>Chesapeake, VA 23322 | P-0046950 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DARAN L<br>10212 crestland ct<br>CINCINNATI, Oh 45251 | P-0033186 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DIANA T<br>1104 Riverview PL<br>Jonesboro, GA 30238 | P-0053918 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DOROTHY L<br>PO Box 362<br>Romayor, TX 77368-0362 | P-0057812 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELIZABETH A<br>63 Wickham Court<br>Westbrook, CT 06498 | P-0005346 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELOISE M<br>2912 luke dr 633<br>Fort worth, Tx 76108 | P-0001730 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038473 | 12/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038409 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038412 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038418 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038444 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038448 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038455 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>TREMONT ROAD<br>Spartanburg, SC 29306 | P-0038466 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daniels, Judith and the Estate of David Daniels Daniels, Judith Anderson & Anderson Co. Brigham A. Anderson 408 Park Avenue Ironton, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIELS, LAKEITHA J 1513 Liberty Parkway Atlanta, GA 30318 | P-0009789 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MARION 3977 S Budlong Ave Los Angeles, CA 90037 | P-0053900 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MAURICE O 3812 Hathaway Ave APT 904 Long Beach, Ca 90815 | P-0032925 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MERVYN S 133-15 225th street Laurelton, Ny 11413 | P-0015123 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, PATRICIA A 1409 Cherry Crest Ave LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROBERTO R 1213 Stoney Point Lane Franklin, TN 37067 | P-0039742 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROXANNE J 2000 Hillsboro Valley Pk High Ridge, MO 63049 | P-0007911 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SHALONDA P.o.box 159 1145 west 8th st Saline, La 71070 | P-0018042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SUSAN E 500 W Bender Rd #85 Glendale, WI 53217 | P-0025537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, TIQULA N 5321 nw 25 st Lauderhill, Fl 33313 | P-0004579 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIELSEN, LOUIS A 118 St. Pauls Place Drive Gilbert, SC 29054 | P-0035155 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY 18 Girard St. Laconia, NH 03246 | P-0052483 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY 18 Girard St. Laconia, NH 03246 | P-0052486 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, ALVIN G 15601 NE 95th Way Redmond, WA 98052 | P-0030547 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A 5014 WOODLAWN ST DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A 5014 WOODLAWN ST DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELSON, JAMIE<br>12 Lea Place<br>Rockaway, NJ 07866 | P-0007417 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, LISBETH A<br>19310 Spencer St<br>Elkhorn, NE 68022 | P-0015531 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95th Way<br>Redmond, WA 98052 | P-0047864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95th Way<br>Redmond, WA 98052 | P-0047882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danielson, Rebecca<br>1855 Marsh Creek Drive<br>Lawrenceville, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANILA, MATEI<br>30 Bellaire Drive<br>Painesville, OH 44077 | P-0054964 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISH, BENJAMIN M<br>158 n. Villa Ave.<br>Villa Park, il 60181 | P-0008662 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISON, TIMOTHY A<br>108 Hoffman Avenue<br>San Francisco, CA 94114 | P-0017667 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANLEY, EST BABY<br>Corboy & Demetrio<br>33 N. Dearborn St. Suite 2100<br>Chicago, IL 60602 | P-0050029 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANLEY, EST. ALEXIS<br>Corboy & Demetrio<br>33 N. Dearborn St., Ste 2100<br>Chicago, IL 60602 | P-0050084 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANNA, CHARLES K<br>8903 Maura Loa<br>Houston, Tx 77040 | P-0010207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANNA, MARY JO<br>P.O. Box 713<br>Forest Knolls, CA 94933-0717 | P-0017495 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, JACK H<br>4500 Baxter Ct. NW<br>Albuquerque, NM 87114-4792 | P-0034397 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, MITCHELL A<br>P.O. Box: 112307<br>Naples, FL 34108 | P-0043816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENMILLER, KARLINA O<br>337 NE Thornton PL<br>Apt 304<br>Seattle, WA 98125-8086 | P-0051923 | 12/27/2017 | TK Holdings Inc., et al. | $1,544,503.00 | | | | | $1,544,503.00 |
| DANNER, JAMES P<br>5713 Mariposa Dr<br>McKinney, TX 75070 | P-0001478 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danner, Patricia<br>212 Noble St<br>Batesville, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNER, RICHARD S<br>16 Miles ave<br>Tiverton, RI 02878 | P-0049925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY, LINDA<br>1 Tanbark Road<br>Windham, NH 03087-1541 | P-0051776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, DAVID<br>1157 9th Street<br>Manhattan Beach, CA 9-0266 | P-0016988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danon, Katrina<br>10939 SW Blue Mesa Way<br>Port St Lucie, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANOS, ANGELA R<br>1136 Kenny Dr<br>Westwego, LA 70094 | P-0040300 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSBY, SHIRLEY T<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dansereau, Christine R.<br>10762 Durward Avenue<br>Baton Rouge, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANSIE, APRIL A<br>2121 E Vimont Ave<br>Salt Lake City, UT 84109 | P-0018419 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSOU, NANAVI M<br>PO BOX 1821<br>Powder Springs, GA 30127 | P-0028718 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, BRAZ R<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, DIANE M<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTES, NANCY D<br>2535 Claiborne Avenue<br>Shreveport, LA 71109-4306 | P-0003075 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTIC, JUDY<br>4091 Savannah Glen Blvd<br>Orange Park, FL 32073 | P-0003699 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTZLER, TASHUNA Y<br>206 hartfield road apt 16<br>Hattiesburg, Ms 39402 | P-0032543 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. d/b/a Ira<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-S, Inc. d/b/a Audi Pe<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058232 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-S, Inc. d/b/a Porsche<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058319 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-s, Inc. d/b/a Porsche<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danvers-s, Inc. d/b/a Hill, Ward & Henderson, P.A 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SB, Inc. d/b/a BMW of Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058341 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SB, INC. d/b/a BMW of Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050975 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SU, LLC d/b/a Ira Su Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-SU, LLC d/b/a Ira Sub Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058332 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-T, INC d/b/a Ira Hill Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051542 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-T, Inc. d/b/a Ira Toy Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058331 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TII, Inc. d/b/a Ira T Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058337 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TII, Inc. dba Ira Toy Hill, Ward & Henderson, P.A c 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TIII, Inc. d/b/a Ira Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058328 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TL, Inc. d/b/a Ira Le Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058334 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danvers-TL, INC. d/b/a Ira Le Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANZIGER, SHOSHANA 1000 Ocean Pkwy. Apt. 1S Brooklyn, NY 11230 | P-0053472 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAO, HARRY V<br>29 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAPOLITO, STEVEN R<br>129 Old Milford Rd<br>Brookline, NH 03033 | P-0030760 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AQUILA, KENNY L<br>523 N. Frederic Street<br>Burbank, Ca 91505 | P-0018711 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053522 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, IL 60101 | P-0053532 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053536 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N Mare Barn Ln<br>Addison, Il 60101 | P-0053540 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBINS, DEXTER W<br>1525 Gary Street<br>Clinton, SC 29325 | P-0003562 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBINS, SHARON R<br>1525 Gary Street<br>Clinton, SC 29325 | P-0003581 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBONNE, MONAFEITHA<br>17171 Oakwood Chase Dr<br>Spring, Tx 77379 | P-0039953 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, ALVIN L<br>99 Riggs Place<br>West Orange, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, GENE M<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JEFFREY P<br>1515 N. 26th St.<br>Nederland, TX 77627-5718 | P-0031468 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JOHN L<br>16609 120th ave<br>jamaica, ny 11434 | P-0038973 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, JOHN L<br>16609 120th ave<br>jamaica, ny 11434 | P-0038979 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, KEITH W<br>P.O. Box 670482<br>Chugiak, AK 99567 | P-0010162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W Kent Dr<br>Chandler, AZ 85224 | P-0004530 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W Kent Dr<br>Chandler, AZ 85224 | P-0004664 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 Foster Road<br>West Union, OH 45693 | P-0021711 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARBY, NANCY A<br>830 Foster Road<br>West Union, OH 45693 | P-0021716 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, SHEA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026746 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARIUS, JAMIE M<br>52 Meadow Ridge Loop<br>Maumelle, AR 72113 | P-0013976 | 11/3/2017 | TK Holdings Inc., et al. | $3,246.79 | | | | | $3,246.79 |
| DARKO, ADJEIBEA | P-0054662 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, ADJEIBEA | P-0054667 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, OSEI O<br>64 Lincoln Rd Apt 2F<br>Brooklyn, NY 11225 | P-0007484 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, BRITTNEY A<br>15152 Black Griffin rd<br>LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, DAMON<br>1437 Henshaw Road<br>Oceanside, CA 92056 | P-0018006 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DARLING, GENE W<br>22124 Rose Grass Ln<br>Spicewood, TX 78669 | P-0001309 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, JANA<br>PO Box 13718<br>Mesa, AZ 85216 | P-0028265 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, KENNY B<br>129 Mount Waldo Road<br>Frankfort, ME 04438 | P-0037599 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, LESLIE L<br>521 N Dexter Drive<br>Lansing, MI 48910 | P-0047687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 Cottage ST SW<br>Vienna, VA 22180 | P-0031622 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 Cottage St SW<br>Vienna, VA 22180 | P-0031623 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, BILLY C<br>3821 Kidd Lane<br>Charlotte, NC 28216 | P-0003813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, CRAGI B<br>2900 Alba Ct<br>Bryan, TX 77808-8110 | P-0049395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, TERRY D<br>210 Stoney Pointe Drive<br>Hollister, MO 65672 | P-0029606 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARR, DEANE M<br>208 North Railroad St.<br>P.O. Box 38<br>Medora, IL 62063 | P-0049695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROCH, SARA<br>8 Carriage Hl<br>Madison, AL 35758 | P-0009042 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darrow, Jonathan<br>10 Pembroke Drive<br>Endicott, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARST, ANDREA<br>8748 S 83rd Street<br>Franklin, WI 53132 | P-0037346 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BETTY L<br>15820 Passage Avenue #1<br>Paramount, CA 90723 | P-0034114 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BRIAN S<br>99 New Wickham Drive<br>Penfield, NY 14526 | P-0031842 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARTOUZOS, DONNA M<br>629 15th Avenue<br>Bethlehem, PA 18018 | P-0041258 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWEN, TERENCE M<br>4604 Shrewsbury Ave<br>Apartment F<br>Saint Louis, MO 63119 | P-0007933 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWIN, MEGAN C<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAS, TRILOCHAN P<br>3908 Kenter Crossing<br>Austin, TX 78728 | P-0000985 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAS, UNDURTI N<br>2221 NW 5TH STREET<br>Battle Ground, WA 98604 | P-0032034 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASE, JEFFERY<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASENT, TERRY J<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, JENNIFER S<br>2130 Canterbury Lane<br>Jamison, PA 18929 | P-0051492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, KIMBERLY R<br>1736 Columbia College Drive<br>Columbia, SC 29203 | P-0020759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHER, THOMAS J<br>219 Ridge Circle<br>Dublin, GA 31021 | P-0055290 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHEVSKY, INNA<br>114 maiden lane<br>bergenfield, nj 07621 | P-0019180 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASHIELL, AUDREY H<br>8003 Greenspring Way apt F<br>OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 franklin ave<br>Madera, Ca 93636 | P-0044524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 franklin ave<br>Madera, Ca 93636 | P-0044537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, GERALD C<br>11572 84th Ave N<br>Maple Grove, MN 55369 | P-0041053 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, ZOLA K<br>11572 84th Ave N<br>Maple Grove, MN 55369 | P-0041086 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASOVICH, JAMES S<br>489 W Davis Blvd<br>Tampa, FL 33606 | P-0000797 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASPIT, JOHN M<br>11300 Dale st<br>Garden Grove, CA 92841 | P-0033035 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, ARDELE L<br>17697 W Stone Manor Court<br>Grayslake, IL | P-0005395 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, THOMAS J<br>W332N4495 Emley Drive<br>Nashotah, WI 53058 | P-0030224 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dataforth<br>3331 E Hemisphere Loop<br>Tucson, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DATES, LEONDA R<br>1500 Josephine Cir Apt 15106<br>Montgomery, Al 36117 | P-0048790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATIR, ABHIJIT P<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHARTHY, JON C<br>5146 Buena Vista St.<br>Roeland Park, KS 66205 | P-0028685 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTG, STEVE A<br>151 Meadowlark Ln<br>Madisonville, Ky 42431 | P-0004675 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTY, GERALD L<br>5687 Via Estrella<br>Las Cruces, NM 88011 | P-0001866 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTREY, SALLY<br>1801 Templeton Court<br>Virginia Beach, VA 23454 | P-0050598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTRY, LEAH B<br>614 Brickdust Court<br>Fort Mill, SC 29708 | P-0032435 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAULTON, BETSY A<br>330 Thomas Lane<br>London, OH 43140 | P-0000305 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daum, Thomas<br>8270 Huff Rd<br>Bellevue, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAUNAIS, ROBERT P<br>4519 70th Avenue NE<br>Marysville, WA 98270 | P-0045619 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUPHIN, LYNDA C<br>6501 Club House Dr E<br>Stanwood, MI 49346-9356 | P-0012147 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAURIA, SUSAN A<br>1088 Cheval Dr<br>Vero Beach, FL 32960 | P-0009474 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUS, JAMES R<br>P.O. Box 267<br>Edwards, CO 81632 | P-0030680 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVALOS, FRANCISCO J<br>640 oxford street<br>porterville, ca 93257 | P-0026361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVANZO, MARY L<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ALMOND M<br>24165 Lotus Dr Apt 301<br>Clinton Township, MI 48036 | P-0021500 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>8211 Goodwood Blvd<br>Suite A2<br>Baton Rouge, LA 70806 | P-0041733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>Mitchell A. Toups, Ltd.<br>P.O. BOX 350<br>Beaumont, TX 77704-0350 | P-0043822 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CATHERINE<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044076 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHARLES D<br>6206 John Chisum Lane<br>Austin, TX 78749 | P-0035892 | 12/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVENPORT, CHRISTINE<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davenport, Darcy Lee<br>1008 S Prospect Dr Lot 31<br>Toledo, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, JUSTIN<br>2045 Martins Bend dr<br>Lavergne, Tn 37086 | P-0015086 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, LEWISE J<br>440 Alpine St.<br>#67<br>Upland, Ca 91786 | P-0032390 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Davenport, Marjorie<br>2515 Norwood Drive SW<br>Decatur, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, MICHAEL J<br>6636 Blackstone Dr<br>Downers Grove, IL 60516 | P-0018581 | 11/7/2017 | TK Holdings Inc., et al. | $6,450.00 | | | | | $6,450.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVENPORT, SCOTT M<br>18 Davenport Estates<br>Mechanicville, NY 12118 | P-0051002 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVENPORT, TONYA L<br>113 S 10th Street<br>Rupert, ID 83350 | P-0023894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, WILLIAM H<br>322 14th St., NE<br>Washington, DC 20002 | P-0038946 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davenport-Autopark<br>RANDOLPH, CATHERINE<br>108 Pratt Pl.<br>Battleboro, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERS, DAMON D<br>PO Box 322<br>Vernon, IN 47282 | P-0022203 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE A<br>5232 SE Graham Dr<br>Stuart<br>, FL 34997 | P-0051449 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daversa, Susie Adams<br>5232 SE Graham Dr.<br>Stuart, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0034309 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0045622 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>750 60th Ave SE<br>Norman, OK 73026 | P-0045682 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davey, Allen N.<br>520 Lunalil Home Rd. Unit 8410<br>Honolulu, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davey, Brian<br>1315 Sunset<br>Cowiche, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| DAVEY, MARK H<br>680 Meadow Canyon Dr.<br>Pittsburg, CA 94565 | P-0022822 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, SUE E<br>305 Newport Lane<br>Aurora, IL 60504-7291 | P-0036596 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVICCO, CECILIA R<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019107 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| David & Joan Stelman Trust<br>STELMAN, MICHAEL<br>1355 Weymouth Lane<br>Ventura, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| David Leroy Mier Living Trust<br>David L Mier<br>368 S 22nd ST<br>Terre Haute, IN 47803-2112 | P-0035368 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, AMY W 10750 Featherwalk Way Highlands Ranch, CO 80126-5643 | P-0024844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, ANDY 872 grand terrace ave baldwin, ny 11510 | P-0033187 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, BRIAN N 7675 Classic Way Atlanta, ga 30350 | P-0038839 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVID, BRIAN N 7675 Classic Way Atlanta, ga 30350 | P-0038894 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVID, CRISTINA 8166 Calico Street San Diego, CA 92126 | P-0019735 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACK L 4635 W Villa Rita Dr Glendale, AZ 85308 | P-0043504 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACQUELINE I 17 Haven Crest Court Dallas, GA 30132 | P-0044769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JOAN F 440 N Bowery Ave Gladwin, MI 48624 | P-0035526 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, KARMEL 7036 forces st Philadelphia, Pa 19111 | P-0054730 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PATRICIA 2480 Irvine Blvd Apartment 320 Tustin, CA 92782 | P-0027972 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVID, PAUL 3075 VERONICA AVE Middleburg, FL 32068 | P-0001085 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL 3075 veronica avenue Middleburg, FL 32068 | P-0001074 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL 3075 veronica avenue Middleburg, FL 32068 | P-0001077 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL 3075 veronica avenue Middleburg, FL 32068 | P-0001081 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, SCOTT C 10750 Featherwalk Way Highlands Ranch, CO 80126-5643 | P-0024887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, STEPHEN R 15780 Highview Drive Apple Valley, MN 55124-7097 | P-0011952 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDOVA, HEPHZIBAH PO Box 2501 Des Plaines, IL 60017 | P-0043290 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDS, WILLIAM 48 seba ave brooklyn, ny 11229 | P-0004502 | 10/25/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, BRYAN R<br>21319 52nd Way S<br>Kent, WA 98032 | P-0032428 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E<br>14 Maple Ave<br>Pennsville, NJ 08070 | P-0046065 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E<br>14 Maple Ave<br>Pennsville, NJ 08070 | P-0056500 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 Mcalpine Street<br>Avoca, PA 18641 | P-0010873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 Mcalpine Street<br>Avoca, PA 18641 | P-0011236 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CHERYL R<br>1375 Canterbury Lane<br>Fullerton, CA 92831-1042 | P-0043189 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DAVID J<br>7455 Nancy Ann Dr<br>Concord, OH 44077 | P-0053069 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAVIDSON, DENISE M<br>12 General Steuben Dr.<br>Media, Pa 19063 | P-0046185 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S 33RD Drive<br>Yuma, AZ 85364 | P-0048849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S. 33rd Drive<br>Yuma, Az 85364 | P-0048792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, GINGER K<br>162-a battles loop<br>greenbrier, ar 72058 | P-0021515 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>45 Heartwood Ct.<br>Bluffton, SC 29910 | P-0015024 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>9 Highland Circle<br>Annandale, NJ 08801 | P-0052823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMIE J<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davidson, Kenneth Michael<br>1420 Joe Stephens Road<br>Morristown, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIDSON, KEVIN S<br>4243 Creekrun Circle<br>Buford, GA 30519 | P-0002847 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, LISA<br>2950 Petersen Way<br>Riverbank, CA 95367 | P-0024271 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO Box 396<br>Girdwood, AK 99587-0396 | P-0042643 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO Box 396<br>Girdwood, AK 99587-0396 | P-0042672 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034641 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034683 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 74804 | P-0034687 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. Kickapoo Ave<br>Shawnee, OK 748047 | P-0034684 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, REX A<br>67 Pisgah Forest Trail<br>Arden, NC 28704 | P-0003815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, RICHARD A<br>844 NW 233 Drive<br>Newberry, Fl 32669 | P-0013903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, SUSAN<br>7712 39th Ave SW<br>Seattle, WA 98136 | P-0031800 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, TIFFANY L<br>3122 Brinkley Rd 104<br>104<br>Temple Hills, MD 20748 | P-0024520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, ALFRED R<br>304 Pyle Ln<br>Hopkinsville, KY 42240-5120 | P-0052639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, KIM L<br>3345 Swaim Ct.<br>Sacramento, CA 95838 | P-0042453 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVIE, MICHAEL<br>3367 Milverton Road<br>Shaker Heights, OH 44120 | P-0051739 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| DAVIES, DAVID J<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, JEANNE E<br>3709 E. 46th Sztreet<br>Tulsa, OK 74135 | P-0029633 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MARIANNE R<br>900 Alexandria Court<br>Bel Air, MD 21014 | P-0017618 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 Woodhaven Drive<br>Hummelstown, PA 17036 | P-0031696 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 Woodhaven Drive<br>Hummelstown, PA 17036 | P-0031750 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, TERESA-CARRAH L<br>92 Hamilton Street<br>Apt 6B<br>Oswego, NY 13126 | P-0010713 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIES-CROFT, KRISTIN 418 2nd Street, Enhaut Harrisburg, PA 17113 | P-0041645 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-NEVILL, ANDREA L 1341 Cameron View Ct Raleigh, NC 27607 | P-0001157 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, ANTHONY I 1855 CUSHMAN STREET HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA C 1855 Cushman Street Hollister, CA 95023 | P-0018962 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA 701 County Road 126 Georgetown, TX 78626 | P-0004456 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA 701 County Road 126 Georgetown, TX 78626 | P-0004459 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, HECTOR H Hector Davila 2719 W 24TH ST TRLR 15 Kearney, NE 68845-1906 | P-0035965 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS , PAUL D PO BOX 281 Greenview, CA 96037 | P-0047134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS BRUNO, KAREN L 9601 Napoleon Way Montgomery Villa, MD 20886 | P-0006460 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T 24 DAVID RD. MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | $0.00 | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| DAVIS JR, ROBERT W Fitzgerald & McElroy P.C. 3402 Emancipation Suite 200 Houston, TX 77004 | P-0051502 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVIS JR., ELMO W 3538 Kenwood Avenue Memphis, TN 38122 | P-0025517 | 11/7/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS LAVARD, NATASHA<br>1688 Wiltshire Village Dr<br>Wellington, FL 33414 | P-0039952 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A<br>627 South 19th Street<br>Richmond, CA 94804 | P-0054028 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A<br>627 South 19th Street<br>Richmond, CA 94804 | P-0058392 | 4/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis Sr, Pierre V<br>8419 Tally Ho Dr<br>Hazelwood, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| DAVIS, ALAN J<br>3568 Bluff Ct<br>Carlsbad, CA 92010 | P-0039202 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DAVIS, ALICE R<br>184 Westwood Dr<br>Orem, Ut 84097 | P-0033932 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDREW S<br>11335 NE Knott St<br>Portland, OR 97220 | P-0024019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE L<br>75 Burwells Wau<br>Kittrell, NC 27544 | P-0005856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGELA M<br>1111 Oakley Industrial Blvd<br>Apt 8104<br>Fairburn, GA 30213 | P-0002328 | 10/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DAVIS, ANGELA M<br>360 Matthews Corner Rd<br>Byhalia, MS 38611 | P-0014981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE S<br>202 Collins Drive<br>Irving, TX 75060-2524 | P-0003368 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANN MARIE<br>323 Snow Owl Hollow<br>Buda, TX 78610 | P-0002177 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANTHONY E<br>2003 W 4th Pl S<br>Claremore, OK 74017-4735 | P-0000787 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ARTHUR R<br>2235 W Huntington Dr<br>Beverly Hills, FL 34465 | P-0005339 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Autumn May<br>33533 Colony Park Dr<br>Farmington Hills, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BARBARA G<br>6322 W Saddlehorn Rd<br>Phoenix, AZ 85083 | P-0003895 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Becky c/o Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| Davis, Becky c/o Tinsman & Sciano, Inc. Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis, Betty J 281 Maderia Dr. Columbus, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| DAVIS, BILL 4248 Natures Way New Braunfels, TX 78132 | P-0016884 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRADLEY P | P-0031547 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRETT D 415 Trimble Branch Prestonsburg, KY 41653-1265 | P-0030521 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRIAN 972 N Topanga Dr Palatine, IL 60074 | P-0016901 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CAMEO 16810 Tree Star lane Cypress, TX 77429 | P-0049908 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHIQUITA A 4730 LOST OAK DR Spring | P-0004357 | 10/25/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| DAVIS, CHRISTOPHER A 1555 W Costilla ST. Colorado Springs, CO 80905 | P-0030091 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER D 8210 Westbourne Dr Charlotte, NC 28216 | P-0001975 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER J 875 N RIVER ROCK DRIVE BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Christopher Timothy 1831 Winding Oak St. Lodi, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER W 313 W Peters St Wenatchee, WA 98801 | P-0020042 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, COLLEEN M 146 Juniper St. Roswell, GA 30075 | P-0028260 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M 4660 N. Landing Trace Marietta, GA 30066 | P-0017103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CORNELIUS M 1506 Virginia St Mobile, Al 36604 | P-0021734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Courtney P.O. Box 932 Naples, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, COURTNEY S<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CURTIS<br>176 Spears Xing<br>Millbrook, AL 36054 | P-0038580 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA A<br>P.O. Box 283<br>Coal City, IL 60416 | P-0029002 | 11/20/2017 | TK Holdings Inc., et al. | $178.00 | | | | | $178.00 |
| DAVIS, CYNTHIA L<br>4217 Oslo Court<br>Antelope, CA 95843 | P-0021313 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Dalephine<br>1315 N. Jefferson Street Apt. 120<br>Jackson, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| DAVIS, DANA C<br>41 Lenox Street<br>Newton, MA 02465 | P-0029846 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANA<br>17 Bairn Dr<br>Silverlake, WA | P-0042225 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 Gable Ct<br>Beaumont, CA 92223 | P-0051766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANNY L<br>387 Steiner Road<br>Chillicothe, Oh 45601 | P-0000036 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARREL L<br>171 Steele Place<br>Amityville, NY 11701-2424 | P-0022792 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARRELL<br>1910 Montclair Ave<br>Flint, MI 48503 | P-0049542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DAVID J<br>9271 State Hwy 180<br>Gulf Shores, Al 36542 | P-0005571 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEBRA M<br>6185 Acorn Place<br>Indian Head, MD 20640 | P-0028602 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEIRDRE<br>10426 Ranleigh lane<br>Charlotte, Nc 28273 | P-0001912 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELANEY S<br>7104 Rumhill Court<br>Mechanicsville, Va 23111 | P-0015090 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELLONA D<br>22610 Tangler Lane<br>Tomball, TX 77375 | P-0010177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELTRA<br>7404 Brentlawn Dr<br>Cordova, TN 38018 | P-0013746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA K<br>5514 Central Circle<br>Lansing, MI 48911 | P-0051169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DONNA M<br>601 Pelham Parkway North<br>#207<br>Bronx, NY 10467 | P-0055079 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DORETHA W<br>606 Willomett Ave<br>Richmond, VA 23227 | P-0040777 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Dwright<br>410 Nelson Ave<br>Magnolia, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELAINE<br>24213 Cataldo Ct<br>Liberty Lake, WA 99019 | P-0041840 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>7106 Kella Way<br>Mechaicsville, VA 23111 | P-0002786 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>731 Wayfield Drive<br>Saint Louis, MO 63132 | P-0018512 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Elizabeth Reggio<br>607 Stoney Spring Drive<br>Baltimore, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELLA M<br>21732 Colony Park Circle<br>Apt. 201<br>Southfield, MI 48076-1659 | P-0057768 | 3/22/2018 | TK Holdings Inc., et al. | $1,201.12 | | | | | $1,201.12 |
| DAVIS, ELLIOT R<br>3025 Oakleigh Circle<br>Ocean Springs, MS 39564 | P-0006571 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Frank<br>2660 Harlan St.<br>Apt 2<br>Wheat Ridge, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANKIE<br>58 Prospect St Apt B<br>Rutland, VT 05701 | P-0005401 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GAYLE<br>7325 Winthrop Road<br>Alpharetta, GA 30005 | P-0028884 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGE B<br>424 NW 39th Street<br>Oklahoma City, OK 73118 | P-0043459 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGIA M<br>4005 Palm Tree Blvd<br>Unit 103<br>Cape Coral, FL 33904 | P-0020998 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY L<br>2907 Teague Rd<br>Houston, TX 77080 | P-0053384 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, HAROLD D<br>17 Longstreet<br>Irvine, CA 92620 | P-0032818 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JAIME L<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JALEA K<br>320 Carl Vinson Parkway 615<br>Warner Robins, GA 31088 | P-0018016 | 11/6/2017 | TK Holdings Inc., et al. | $7,488.00 | | | | | $7,488.00 |
| Davis, Jamar<br>374 Wethersfield Ave Apt. A<br>Hartford, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, JAMIE L<br>1357 Selbydon Way<br>Winter Garden, FL 34787 | P-0001891 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 Market Street<br>Apt. #442<br>Manassas Park, VA 20111 | P-0032699 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 Market Street<br>Apt. 442<br>Manassas Park, VA 20111 | P-0032697 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMMIE J<br>369 Lee Rd 219<br>Phenix City, AL 36870 | P-0029339 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 Peabody Drive<br>Hampton, VA 23666 | P-0044329 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 Peabody Drive<br>Hampton, VA 23666 | P-0044352 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JEFFRIE T<br>1140 Frederick blvd<br>Akron, Oh 44320 | P-0033772 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JESSICA R<br>2710 Grants Lake Blvd<br>S2<br>Sugar Land, TX 77479 | P-0027419 | 11/17/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, JOANN<br>131 Owens court<br>Union Springs, Al 36089 | P-0033384 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 Owens court<br>Union Springs, Al 36089 | P-0033422 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 Lakeridge Ct<br>Temecula, CA 92591 | P-0021284 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 Lakeridge Ct<br>Temecula, CA 92591 | P-0021379 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN<br>10765 Deerfoot Lane<br>Elberta, AL 36530 | P-0010813 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JORDAN D<br>299 Scottsborough Circle<br>Bowling Green, Ky 42103 | P-0013744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOSEPH T<br>9305 W 150th Terrace<br>Overland Park, KS 66221 | P-0049328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JR., MITCHELL R<br>111 Mount Vernon Way<br>Winterville, Ga 30683 | P-0057718 | 3/18/2018 | TK Holdings Inc., et al. | $3,234.12 | | | | | $3,234.12 |
| DAVIS, JUDY L<br>342 W. Main st.<br>Newark, Oh 43055 | P-0007124 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KARMA<br>230 Court St Apt 1<br>Brockton, MA 02302 | P-0048633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHERINE<br>456 2ND AVE<br>CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHLEEN A<br>300 Silver Horse Rd<br>Reno, NV 89510 | P-0024255 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHRYN M<br>254 Moose Hill Street<br>Sharon, MA 02067-1729 | P-0038137 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHY L<br>387 Steiner Road<br>Chillicothe, Oh 45601 | P-0000038 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KELSIE J<br>19504 olympia<br>redford, mi 48240 | P-0036832 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KENNETH<br>8343 Oxbow Rd<br>Westerville, Oh 43082 | P-0058137 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KERRY G<br>4252 Middlebrook Rd<br>Orlando, Fl 32811 | P-0035284 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KEVIN<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIMBERLY T<br>12040 225 Street<br>Cambria Heights, NY 11411 | P-0044734 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIRK E<br>15 Pine Villa Trail<br>Aurora, OH 44202 | P-0038683 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTEN<br>P.O. Box 413<br>9 W Main St.<br>Brookside, NJ 07926 | P-0047228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTIN W<br>2387 W Via Di Silvio<br>Tucson, AZ 85741 | P-0026844 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRYSTAL L<br>3204 Chad Ave<br>Bellevue, NE 68123 | P-0030920 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 Silver Spring Street<br>Dallas, GA | P-0006161 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 Silver Spring Street<br>Dallas, GA | P-0006274 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LANA S | P-0050291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, LARRY<br>11061 E. Via Tranquilla<br>Tucson, AZ 85749 | P-0007121 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LAURENT E<br>1619 Stoddard Avenue<br>Wheaton, IL 60187 | P-0008725 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LEON<br>1778 co rd 20<br>Clayton, Al 36016 | P-0013448 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Linda<br>4901 Eagle Dr<br>Ft Pierce, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDSAY L<br>3500 Callaway Avenue<br>Apartment #1<br>Baltimore, MD 21215 | P-0057339 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA J<br>1050 Court Street #509<br>San Rafael, CA 94901 | P-0041356 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>3560 Delaware<br>Ste 308<br>Beaumont, TX 77706 | P-0044541 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont, TX 77704 | P-0027356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LYNETTE M<br>19 Northwood Avenue<br>Dayton, Oh 45405 | P-0012812 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>226 Caribbean dr.<br>Corpus Christi, TX 78418 | P-0043818 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>226 Caribbean dr.<br>Corpus Christi, TX 78418 | P-0043860 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK B<br>4420 Hornet Drive<br>Prescott, AZ 86301 | P-0007364 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARTIN D<br>3104 Isabella St<br>Houston, TX 77004 | P-0005702 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Mary E.<br>10901 Bright Fox Drive,103<br>Indianapolis, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MATTHEW<br>106 Cobble Hill Dr<br>Wilton, NY 12831 | P-0040126 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELANIE<br>533 Normandy St<br>Portsmouth, VA 23701 | P-0017146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELISSA L<br>86 Topstone dr<br>Danbury, Ct 06810 | P-0031240 | 11/24/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MICA L<br>421 Janes Ave<br>Apt 206<br>Bolingbrook, IL 60440 | P-0020197 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Michael J<br>51 Shongum Road<br>Randolph, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>15111Freeman Ave Unit 4<br>Lawndale, CA 90260-2160 | P-0022283 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>21 HERITAGE DRIVE<br>SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL S<br>170 E 4th St  Apt 5E<br>Brooklyn, NY 11218/1740 | P-0017374 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MICHELLE S<br>5203 River Walk Ct.<br>#D<br>Atlanta, GA 30349 | P-0052131 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MOLLY<br>1925 shenandoah court<br>unit a<br>plymouth, mn 55447 | P-0014700 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, NAKISHA Y<br>312 Thorpe Ave<br>Meriden, Ct 06450 | P-0053588 | 1/2/2018 | TK Holdings Inc., *et al*. | $90,000.00 | | | | | $90,000.00 |
| DAVIS, NATASHA S<br>51 Brockton Road<br>Hamilton, NJ 08619 | P-0055384 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, NELSON S<br>8 elmwood circle<br>peekskill, ny 10566 | P-0031597 | 11/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, PAMELA C<br>116 South Croft Ave No.101<br>Los Angeles, CA 90048-3448 | P-0042214 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>PO Box 65328<br>Baton Rouge, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVIS, PAUL A<br>374 Lonnie Rd.<br>Homer, LA 71040 | P-0036402 | 12/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, PAULA D<br>28648 Verde Mountain Trail<br>San Antonio, TX 78261-2532 | P-0051611 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,133.00 | | | | | $3,133.00 |
| DAVIS, PEGGY E<br>12209 Columbia Springs Way<br>Bristow, VA 20136 | P-0054268 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PHIL<br>P O Box 7922<br>Midland, TX 79708 | P-0039071 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 Bolton Boone Dr<br># 308<br>Desoto, TX 75115 | P-0015325 | 11/4/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, PHYLLIS A<br>2525 Bolton Boone Dr.<br># 308<br>Desoto, TX 75125 | P-0015244 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, PRISCILLA N<br>8920 Timber Trail Court<br>Cordova<br>, TN 38018 | P-0043413 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, R D<br>8243 Holly Oak street<br>Citrus Heights, CA 95610 | P-0019066 | 11/7/2017 | TK Holdings Inc., et al. | $32,120.00 | | | | | $32,120.00 |
| DAVIS, RANDALL S<br>3295 Southfield Dr<br>Beaver Creek, OH 45434-5725 | P-0053046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RANDY A<br>4433 Baton Rouge Dr<br>Hermitage, Tn 37076 | P-0012488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA L<br>5925 SHERIFF WATSON ROAD<br>SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA O<br>11252 Meade Ct<br>Bealeton | P-0026503 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REGINA B<br>956 Brookmere Ct<br>Atlanta, GA 30349 | P-0015561 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD D<br>9 Manito Avenue<br>Oakland, NJ 07436 | P-0022642 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD L<br>1275 Gator Trl<br>West Palm Beach, FL 33409 | P-0039667 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT C<br>4000 Ayrdale Ave<br>Baltimore, MD 21215 | P-0055781 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT H<br>3045 Buena Vida Cir Apt112<br>Las Cruces, NM 88011 | P-0052462 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT J<br>105 Tipperton Dr.<br>Madison, AL 35758 | P-0045486 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| DAVIS, ROBIN R<br>PO BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBYN E<br>906 Kirby Drive<br>Fort Mill, SC 29715 | P-0001014 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROESANDRA<br>3606 Alsace Street<br>Houston, TX 77021 | P-0010115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROSA M<br>1511 8th Street South<br>Columbus, MS 39701-6911 | P-0046721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSE M<br>171 Steele Place<br>Amityville, NY 11701-2424 | P-0004321 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RUTH ANN<br>8701 N Huckelberry Way<br>Tucson, AZ 85742 | P-0030009 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SADE Y<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SAMUEL J<br>P.O box 329<br>Tuskegee Inst, Al 36087 | P-0005189 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SANDRA K<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARA N<br>181 Ada Ave, Apt 25<br>Mountain View, ca 94043 | P-0028042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARAH<br>42 Calle De Felicidad<br>Rancho Santa Margarita, CA 92688 | P-0023249 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SEAN M<br>2312 Lake Circle Drive<br>Eldersburg, MD 21784 | P-0047766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Shanti<br>15455 Eastburn<br>Detroit, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. Atchison Ave Apt 508<br>Fresno, Ca 93706 | P-0050114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. Atchison Ave Apt. 508<br>Fresno, CA 93706 | P-0050048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHARON E<br>107 Saint Johns way<br>Warner Robins, GA 31093 | P-0044732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHEILA M<br>17890 FM 1954<br>Wichita Falls, TX 76310 | P-0030458 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, SHEKHINAH<br>P.O. Box 2465, ACP #227<br>Harrisburg, PA 17105 | P-0045636 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAVIS, SHERI S<br>1331 Brickell Bay Drive<br>Apartment # 3811<br>Miami, FL 33131 | P-0027806 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHERWANN M | P-0049672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHIRLEY<br>230 Northeast Outlook avenue<br>Grants Pass, OR 97526 | P-0032104 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Sidonie<br>4025 Brushy Creek Way<br>Suwanee, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Stan c/o Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| Davis, Stan c/o Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis, Stan Tinsman & Sciano, Inc. c/o Daniel J.T. Sciano 10107 McAllister Freeway San Antonio, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, SUSAN E 7690 Mariposa Glen Way Citrus Heights, CA 95610 | P-0022486 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SUSAN G 9610 E. 65th St. Raytown, MO 64133 | P-0026500 | 11/16/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DAVIS, TAMMY M PO Box 71 Mc Cool, MS 39108 | P-0046331 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Tanika Hodge 42 Surrey Lane Willingboro, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TERESA J 128 Reservoir Road Lock Haven, PA 17745 | P-0051920 | 12/27/2017 | TK Holdings Inc., et al. | $973.69 | | | | | $973.69 |
| DAVIS, TERRY K 12711 Newport Blvd., Ste. D Tustin, CA 92780 | P-0025195 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TERRY O 17890 FM 1954 Wichita Falls, TX 76310 | P-0030454 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, TEYA 636 maryland ave rockford, il 61102 | P-0005447 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TIMOTHY M 3013 Westmoreland Drive Mountain Brook, AL 35223 | P-0002049 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TONY A 11304 Jefferson Davis Hwy #9C Richmond, VA 23237 | P-0021466 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TREVOR D Po Box 29 Greenville, ME 04441 | P-0037865 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Troy 3405 Cricklewood Killeen, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Uhura 1448 Vanderbilt Drive Plano, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, VARIAN D 2425 Camp John Hope Rd Ft. Valley, GA 31030 | P-0051820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, WARREN M<br>5 Loree Brook Lane<br>Morristown, NJ 07960 | P-0011545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM O<br>1065 Dalby Way<br>Austell, GA 30106 | P-0003158 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 Lee Rd. 419<br>Opelika, Al 36804 | P-0008761 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 Lee Rd.419<br>Opelika, Al 36804 | P-0008782 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, YOLANDA D<br>2406 Regina Road<br>Albany, GA 31705 | P-0002429 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis-Dickerson, Gina  C<br>13621 E. evans ave<br>Aurora, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-MILLER, NATALIE J<br>2609 Moraga Dr<br>Pinole, CA 94564 | P-0056303 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57th Place<br>Des Moines, IA 50311 | P-0012528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57th Place<br>Des Moines, IA 50311 | P-0012539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, JOHN T<br>18652 Runnymede Street<br>Reseda, CA 91335 | P-0042414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, KENT P<br>43 Upland Road<br>Burlington, MA 01803 | P-0027847 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVISON, ROBERT J<br>11830 Silverspring Dr<br>DeWitt, MI 48820 | P-0016814 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM C<br>2376 Pearson Rd<br>New Haven, VT 05472 | P-0004714 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>657 Terra California Dr<br>Walnut Creek , CA 94595 | P-0027279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ZACHARY C<br>1074 E. Seminole Dr<br>Byron, Ga 31008 | P-0021330 | 11/9/2017 | TK Holdings Inc., et al. | $2,054.97 | | | | | $2,054.97 |
| DAVISSON, DIANN M<br>1143 10th St.<br>Los Osos, CA 93402 | P-0022836 | 11/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVIS-TUREK, DAMIA<br>531 Casas Bonitas Dr<br>Nokomis, FL 34275-3479 | P-0040552 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DaVita Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052200 | 12/26/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| Davlin Productivity Group Inc<br>1406 Aken Street<br>Port Charlotte, FL 33952 | P-0001741 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVY, SHARON L<br>311 McMillin Blvd.<br>Boiling Springs, sc 29316 | P-0015252 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWES, SAMANTHA J<br>2208 Ailsa Road<br>Yukon, OK 73099 | P-0041768 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Dawkins, Delonda<br>2841 Utah ave<br>Sacramento, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| Dawkins, Delonda<br>2841 Utah Ave<br>Sacramento, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| DAWSON, ALICE B<br>3904 Austin Woods Dr<br>Austin, TX 78759-8106 | P-0047264 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, BARBARA J<br>25 Woodsview Lane<br>Cincinnatti, OH 45241 | P-0047256 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, BETTY<br>4041 Herron Trail<br>Atlanta, GA 30349 | P-0041947 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, BRENNIN K<br>6400 Lauren Ashleigh<br>Amarillo, TX 79119 | P-0057997 | 6/14/2018 | TK Holdings Inc., *et al*. | $268.00 | | | | | $268.00 |
| DAWSON, CHRISTOPHER D<br>1817 Marlene Drive<br>Euless, TX 76040 | P-0009935 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, DAN W<br>24806 Greenough Dr<br>Katy, TX 77494 | P-0009243 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, DAVID K<br>5724 Lenore Lane<br>Alexandria, VA 22303 | P-0018476 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAWSON, DENNIS J<br>93 Lee Road 2046<br>Smiths Station, Al 36877 | P-0023183 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN G<br>2806<br>MCauslan<br>Big Spring, Tx 79721 | P-0057451 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAWSON, GARY W<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE<br>, KY 40165 | P-0045432 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dawson, James<br>324 35th Street<br>Manhattan Beach, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON, JESSICA B 250 W 21st Street Apt 8 New York, NY 10011 | P-0047363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MARVIN A 16206 MANCHESTER AVE EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MICHEAL J 2806 Macauslam Big Spring, TX 79721 | P-0057452 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, NATALIE 1635 W Pacific Coast Hwy Apt 97 Wilmington, Ca 90744 | P-0039518 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SARAH Y 2435 Old Poole Road Kinston, NC 28504 | P-0001000 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SAYYEDA 161 Annandale Drive Fairfield, Oh 45014 | P-0021601 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C 430 Daisy Ave Long Beach, CA 90802 | P-0046246 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C 430 Daisy Ave Long Beach, CA 90802 | P-0046504 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P 706 Prospect Ave Prospect Park, PA 19076-2320 | P-0053617 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P 706 Prospect Ave Prospect Park, PA 19076-2320 | P-0053844 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHRISTOPHER c/o Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043736 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAY, DANIEL L 902 Delaware Ave Virginia Beach, VA 23451 | P-0010102 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DEZARAY L 2422 South SUMMERLIN Avenue Sanford, FL 32771 | P-0056956 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DIANE M 4061 Tierra Vista Dr Lake Havasu City, AZ 86406 | P-0049907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W Don W Day 8156 Hosta Way Ft Worth, TX 76123 | P-0053186 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W Don w. Day 8156 Hosta Way FT.worth, TX 76123 | P-0046966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, DON W<br>DWDAY<br>8156 Hosta Way<br>Ft.Worth, TX 76123 | P-0047865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 Hosta Way<br>Ft.Worth, TX 76123 | P-0047896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 Hosta Way<br>Ft.Worth, TX 76123 | P-0047930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JACQUELINE Y<br>103 Washington St<br>Uvalda, Ga 30473 | P-0020155 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JUSTIN G<br>701 Post Lake Place Apt 209<br>Apopka, FL 32703 | P-0022659 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, KELSEY R<br>11 E Bellefonte Ave<br>Apt 101<br>Alexandria, VA 22301 | P-0034996 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, MYLES S<br>97 Colonial Way<br>North Attleboro, MA 02760 | P-0044898 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, SHARON A<br>3230 Mystic Port Place<br>Toms River, NJ 08753 | P-0053130 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, TYNISHA<br>5913 Queen Anne st<br>Gwynn Oak, MD 21207 | P-0005720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM<br>482 Prospect Avenue<br>Dumont, NJ 07628 | P-0042483 | 12/18/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DAY, WILLIAM<br>482 Prospect Avenue<br>Dumont, NJ 07628 | P-0039595 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAYKIN, PAUL M<br>18302 Fairway Oaks Sq<br>Leesburg, VA 20176 | P-0025427 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYLEY, TIMOTHY L<br>32461 Deborah Dr<br>Union City, CA 94587 | P-0048630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corp<br>500 Progress Road<br>Dayton, OH 45449 | P-0000982 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000979 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000980 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000981 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0000994 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dayton Progress Corporation<br>500 Progress Road<br>Dayton, OH 45449 | P-0001994 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYZAD, NAVID<br>840 North Spaulding Avenue<br>Los Angeles, Ca 90046 | P-0028395 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAZZO, NICHOLAS J<br>1202 Woodside Rd<br>Scotch Plains, NJ 07076 | P-0034729 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAZZO, SUSAN B<br>1202 Woodside Rd<br>Scotch Plains, NJ 07076 | P-0034745 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DC Court of Appeals COA<br>LANE, NINETTE D<br>5130 12th St., NE<br>Washington, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'COUTO, PETER B<br>3150 Mossy Elm CT<br>Houston, TX 77059 | P-0008582 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DDURST, DAVID<br>3340 St. Marys Ave<br>Hannibal, MO 63401 | P-0051600 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, ADRIAN<br>835 N Myrtle Ave<br>Pomona, CA 91768 | P-0026422 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, SERGIO<br>20739 Lycoming<br>Unit 143<br>Walnut, Ca 91789 | P-0020116 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 wickham way<br>crofton, md 21114 | P-0019121 | 11/7/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| DE AMICI, GIOVANNI<br>1694 wickham way<br>crofton, md 21114 | P-0019113 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DE ANDA, LUIS R<br>2010 Arlene Avenue<br>Oxnard, ca 93036 | P-0024564 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ARCOS, ROGER<br>1316 Hewitt St<br>San Fernando, CA 91340 | P-0027550 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DE ARMAS, LOUIS B<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AZEVEDO, ROSE<br>2433 CRYSTAL SPRINGS CT<br>TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE BAETS, PETER<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| de Bartolo, Carolina<br>15 Bank St<br>San Anselmo, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Boe, Anne 913 N Louise St Santa Ana, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOER, GARRY D 222 Reservoir Ave Randolph, nj 07869 | P-0010190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CAROLIS, ACHILLE 700 Humberwood Blvd Unit #626 Etobicoke, ON M9W 7J4 | P-0056907 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CARVALHO, RAFAEL C 19717 Damson Rd Lynnwood, WA 98036 | P-0041723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CASTRO, ARIAN M 116 DAWSON PLACE VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CLEIR, IRA 29012 Eveningside Dr Castaic, CA 91384 | P-0023134 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CORO, MIGUEL A 8321 NW 166 Terr Miami Lakes, Fl 33016 | P-0027807 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE FOREST, JOANNE 1112 Prospect Pl Brooklyn, NY 11213 | P-0047362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE FRANCO, AARON M PO BOX 7873 Redlands, CA 92375 | P-0037963 | 12/9/2017 | TK Holdings Inc., et al. | $7,266.80 | | | | | $7,266.80 |
| DE GARCIA, ANTAAYA 259 Pennsylvania Ave Freeport, NY 11520 | P-0015491 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GOLIA, JOHN D 2301 Fayetteville AVE Henderson, NV 89052 | P-0000453 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GRAZIA, CLAUDIA E 62151 W 8 Mile Rd South Lyon, Mi 48178 | P-0035432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GROOT, QRAIG R 100 Manhattan Ave. #714 Union City, NJ 07087 | P-0027675 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GUZMAN, ADRIAN 1871 N Cornet Pl Anaheim Hills, CA 92807 | P-0021788 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GUZMAN, SHARON M 1239 El Paraiso Dr Pomona, ca 91768 | P-0046391 | 12/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DE JESUS, MIRLA A 426 Washington Blvd Algona, WA 98001 | P-0016579 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JOIE, MARIE T 26 CRter Road Lynn, MA 01P04 | P-0006718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JONG, THEUNIS A 4 Waterside Road Apt 2 Marblehead, MA 01945 | P-0028644 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LA CRUZ, CANDIDO<br>2041 North Susquehanna Trail<br>apartment F<br>York, PA 17404 | P-0025926 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, JENNIFER<br>5919 Meandering Rd<br>Fort Worth, TX 76114 | P-0013364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, LAUREN<br>2110 Pearl Street<br>Santa Monica, CA 90405 | P-0034169 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, SAMANTHA<br>5919 Meandering Rd<br>Fort Worth, TX 76114 | P-0013361 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA ROJA, ANTONIO<br>510 Edgehill Dr<br>Oxford, OH 45056 | P-0043392 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA, JESUS M<br>1951 Greenbrier Circle<br>Blacksburg, VA 24060 | P-0001580 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA HOYA, PAULINA<br>1178 N. O'Malley Avenue<br>Covina, CA 91722 | P-0048801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA O, CARLOS<br>635 W Vuelta Buril<br>Sahuarita, AZ 85629 | P-0023253 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA PENA, SUSAN A<br>, CA | P-0049753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, DANIEL R<br>4022 Marion Circle<br>Corpus Christi, TX 78411 | P-0046092 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, RUBEN<br>129 E. Linda Vista Ave<br>Alhambra, CA 91801 | P-0027708 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De La Toba, Claudia<br>2772 Bear Valley Rd<br>Chula Vista , CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LA TORRE, SUSANA<br>3634 Brown ave #b<br>Oakland, Ca 94619 | P-0051081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De Lage Landen Financial Services, Inc.<br>Attn: T. Veitz<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEON, CANDELARIO<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043282 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, IMELDA SUSA C<br>6021 Orlov Trotter Ave<br>Las Vegas, nv 89122 | P-0037143 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 Orlov Trotter Ave<br>Las Vegas, NV 89122 | P-0037152 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON, LOURDES J<br>8048 La Solana Way<br>Sacramento, CA 95823 | P-0021420 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| de Lepine, Leslie<br>1612 Roundhill Drive<br>Nashville, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Los Santos Olveda, Rene<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, J, ARTURO<br>410 Copper Ridge Dr<br>New Braunfels, TX 78132 | P-0004956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RENE<br>MO Aziz ESq<br>800 Commerce<br>Houston, TX 77002 | P-0031000 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RUBEN<br>1201 Cima Del Rey<br>Chula Vista, CA 91910 | P-0047123 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LUCA, MARY L<br>4001 Indian School Rd. NE<br>Suite 305<br>Albuquerque, NM 87110-3853 | P-0053496 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De Lucca, Elenita<br>4120 Cabrilho Drive<br>Martinez, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE MARTINI, LIESL<br>56 Alcrest Ave<br>Budd Lake, NJ 07828 | P-0054449 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NEFF, ROBERT C<br>2482 Township Road 136<br>Bellefontaine, OH 43311 | P-0034601 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOBILE, THOMAS M<br>1 Laurel Lane<br>Commack, NY 11725-4110 | P-0053486 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOMIE, MICHAEL W<br>7310 Elberton Ave | P-0048983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, DONNA M<br>7410 Forest Trail<br>Apt. 204<br>Victor, NY 14564 | P-0027265 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, WINIFRED R<br>628 E 31st Street<br>Baltimore, MD 21218-3530 | P-0047159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PAZ SICAL, KAREN D<br>8811 park st. #119<br>Bellflower, ca 90706 | P-0057897 | 5/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| DE PRIEST, KYLE<br>40 Edgewood Way<br>Santa Cruz, CA 95060 | P-0050066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De Rosas, Anthony<br>Bisnar Chase<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE STEFANO, DIANA | P-0020830 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE STRONIE, SUSAN<br>53 Teapot Hill Rd<br>Wilton, CT 06897 | P-0039849 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE TEMPLE, DIANE M<br>PO Box 89<br>Sandia Park, NM 87047 | P-0004647 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE VINCENZO, MASSIMILIAN<br>15332 sw 171 st.<br>Miami, FL 33187 | P-0001585 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE WEES-CONDREY, LINDA L<br>3541 Val Verde Road<br>Loomis, Ca 95650 | P-0027995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE WOLFE, CHRISTOPHER<br>2727 Castlecove Drive<br>Grand Prairie, TX 75052 | P-0055644 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ZEE, AMANDA A<br>1121 Old Polk City Rd<br>Lakeland, fl 33809 | P-0000254 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEACON, CLARENCE J<br>1471 Lodge View Drive<br>Meadow Vista, CA 95722 | P-0029384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEADRICK, SCOTT W<br>14053 Sunset Drive<br>Whittier, CA 90602 | P-0013677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAETTE, LYNNETTE A<br>1426 Morse Road<br>Jay, VT 05859 | P-0009225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deal, Judith<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEALMO, JOSEPH A<br>445 Beaver St. Apt. C46<br>Ansonia, CT 06401 | P-0003719 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAMBROSE, ELIZABETH A<br>777 N Ashley Drive #811<br>Tampa, Fl 33602 | P-0000317 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ALAN D<br>27427 209th CT SE<br>Maple Valley, WA 98038 | P-0019065 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ANDREA P<br>17602 Water Flume Way<br>Monument, CO 80132 | P-0013695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, CINDY<br>4109 red bird place<br>loveland, CO 80537 | P-0010205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DAVID<br>4109 red bird place<br>loveland, CO 80537 | P-0010202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, FLORENCE V<br>223 90th Street<br>Brooklyn, NY 11209 | P-0039681 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLOYD A<br>3156 E 58th Pl<br>Tulsa, OK 74105-7415 | P-0013517 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, HEATHER<br>2180 knox ave<br>vine grove, ky 40175 | P-0000024 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JACK F<br>92 Rio Vista Ln<br>Red Bluff, CA 96080 | P-0038392 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 Pear Orchard Rd<br>Jackson, Ms 39211 | P-0027696 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 Pear Orchard RD<br>Jackson, MS 39211 | P-0032245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARGARET H<br>2119 Kimbrough Rd.<br>Germantown, TN | P-0021210 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 Diana Dr<br>Unit 105<br>Hallandale, FL 33009 | P-0006894 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 Diana Dr<br>unit 105<br>Hallandale, FL 33009 | P-0054501 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MATT<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043673 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEAN, MATTHEW<br>17727 162nd Ave Se<br>Renton, Wa 98058 | P-0015145 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MICHAEL W<br>RT 72 Box 160<br>Urbana, MO 65767 | P-0037233 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 Pear Orchard R4<br>Jackson, MS 39211 | P-0032246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 Pear Orchard Rd<br>Jackson, Ms 39211 | P-0027605 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, QUYNH T<br>23761 Via Storni<br>Mission Viejo, CA 92692 | P-0032345 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0020949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 West Village Dell Drive<br>West Jordan, UT 84081 | P-0021094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dean, Samantha Marie<br>2787 Five Mile Road<br>Allegany, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, SCOTT A<br>3566 ne harrison dr<br>issaquah, wa 98029 | P-0034674 | 12/2/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| DEANE, JACQUELINE M<br>8140 Greystone East Cir<br>Henrico, VA 23229 | P-0056658 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, LESLIE J<br>PO Box 14311<br>Clearwater, FL 33766 | P-0026440 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, MARTHA W<br>121 Terrace Ave.<br>Albany, NY 12203 | P-0029184 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, SAM H<br>7414 SAN RAMON DR.<br>HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JACLYN S<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JEFFREY A<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, AIDS<br>11 Forte Avenue<br>Medford, NY 11763-4404 | P-0021642 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, ANTHONY<br>16 Boyle Pl<br>Staten Island, NY 10306 | P-0006154 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 Pond Avenue<br>Brookline, ma 02445 | P-0007345 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 Pond Avenue<br>Brookline, MA 02445 | P-0020678 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGULO, ALAN D<br>1080 Heathshire Drive<br>Centerville, OH 45459 | P-0053822 | 1/4/2018 | TK Holdings Inc., et al. | $22,905.00 | | | | | $22,905.00 |
| DEAN-POWELL, JEANNETTE M<br>226 Marion Oaks Lane<br>Ocala, FL 34473 | P-0002718 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-TICHENOR, NOREEN<br>106 16th Avenue<br>Belmar, NJ 07719 | P-0006995 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dearborn Sausage Company Inc.<br>2450 Wyoming Street<br>Dearborn, MI 48120 | P-0010421 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dearing, Jr, Ronald<br>8051 Soldierwood Street<br>Winter Garden, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DEARMAN, KATHY M<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022329 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022346 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY<br>1593 Prices Chapel Rd<br>Bowling Green, Ky 42101 | P-0022337 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARMAN, NICOLE A<br>213 Kelso Drive<br>Carencro, LA 70520 | P-0049095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, TAMMY K<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, Ky 40391-1024 | P-0037914 | 12/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, KY 40391-1024 | P-0040610 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEARMON, DONNA J<br>520 Hidden Hills Way<br>Winchester, ky 40391-1024 | P-0037921 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMOND, RICHARD L<br>8414 Greenwood Circle<br>Lenexa, KS 66215 | P-0034970 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTINE, LINDA S<br>40 Windsor Drive<br>Charles Town, WV 25414 | P-0055670 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTYNE, NICOLE M<br>357 Elm Street<br>Pittsfield, MA 01201 | P-0013933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEASON, SCOTT<br>1312 Kingfisher St<br>Sulphur, LA 70663 | P-0022739 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, ERIN E<br>3276 Hawick Commons Drive<br>Concord, NC 28027 | P-0047662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, GAIL H<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003909 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003921 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 Roberts Church Rd<br>Anderson, SC 29626 | P-0003929 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 Fairway Circle<br>Edgerton, wi 53534 | P-0008245 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 Fairway Circle<br>Edgerton, wi 53534 | P-0008406 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE JR., JOHN W<br>40 Taylor Ave.<br>North Middletown, NJ 07748 | P-0008269 | 10/29/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DEBARBERIE, NICOLE<br>40 Taylor Avenue<br>Middletown, NJ 07748 | P-0008294 | 10/29/2017 | TK Holdings Inc., et al. | $200 | | | | | $200.00 |
| DEBAUN, CAMMY A<br>6649 hearne rd<br>Cincinnati, Oh 45248 | P-0000824 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBBS, JOHN L<br>3541 W. Acoma Dr.<br>Phx, AZ 85053 | P-0007667 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBEER, LINDA S 1393 Larkspur Court Woodbury, MN 55129 | P-0047443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBELLIS, DAVID A 157 Windwalker Road Buena Vista, CO 81211 | P-0011873 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBENVENISTE, MARY C 125 Savage St. Walterboro, SC 29488 | P-0010583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, ANGELA M 423 E. Stuart St Decatur, Il 62526 | P-0038103 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, MICHAEL L 6053 Fleur De Lis E Olive Branch, MS 38654 | P-0027637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A 1906 Duck Walk Way Wylie, TX 75098 | P-0058011 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A 1906 Duck Walk Way Wylie, TX 75098 | P-0058013 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A 1906 Duck Walk Way Wylie, TX 75098 | P-0058014 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD 1906 Duck Walk Way Wylie, TX 75098 | P-0058009 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD 1906 Duck Walk Way Wylie, TX 75098 | P-0058010 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOE, MARY M 2723  Lyndhurst Ave St. Louis, MO 63114 | P-0007706 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeBolt, Kelsie Lynn 217 South Barneburg Medford, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBONI, ALEXANDER 1498 Menton St Danville, CA 94506 | P-0015537 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBONI, MARC A 1498 Menton St Danville, CA 94506 | P-0015524 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deborah M. Lancaster Ltd 114 Kilchurn Ln Inverness, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Deborah O. Adams and Marcelle O'Quain 11276 Triche Road Gonzales, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Debord, Alexis 1277 Stratford Ave Apt BB Bronx, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS A 1277 STRATFORD AVE APT BB BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, GARY L 1409 childress rd. alum creek, wv 25003 | P-0022165 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORD, JASON W<br>3365 Hollycrest Dr<br>Colorado Springs, CO 80920 | P-0025936 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOUNO JR, JAMES F<br>26 Glen Drive<br>Voorhees, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK Holdings Inc., et al. | $38,350.00 | | | | | $38,350.00 |
| DeBouno Jr., James F.<br>26 Glen Drive<br>Voorhees, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $7,062.80 | $7,062.80 |
| DEBOYER, LESLIE H<br>915 Sturdevant Road<br>Kimball, MI 48074 | P-0048269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBREY, MICHELE A<br>7112 Glouchester<br>Edina, MN 55435 | P-0024529 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeBruyn, Jason<br>2575 Steele Road<br>Apt.104<br>San Bernardino, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBUS, KANDI R<br>177 Cumberland Island Circle<br>Ponte Vedra, FL 32081 | P-0002522 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARLO, LORI<br>12 Frederick Street<br>East Brunswick, NJ 08816 | P-0017786 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARO, RYAN<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECASTRO, GREGORY R<br>153 Grackle Ln<br>Pawleys Island, SC 29585 | P-0002836 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECECCO, JAMES A<br>1464 Turnersburg Hwy<br>Statesville, NC 28625 | P-0003125 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECESARO, RYAN J<br>3930 Wesley Chapel Road<br>Marietta, GA 30062 | P-0008948 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 Teel Run Road<br>Danielsville, Pa 18038 | P-0048289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 Teel Run Road<br>Danielsville, Pa 18038 | P-0048517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECHAINE, RENE P<br>4750 Willows Rd<br>Chesapeake Beach, Md 20732 | P-0008054 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DECHRISTOFORO, CLAUDIA A<br>3622 Calumet Street<br>Philadelphia, PA 19129 | P-0054865 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECICCO, ALFRED<br>4509 Highland Oaks St<br>Fallbrook, CA 92028 | P-0036403 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECILIO, PAUL F<br>188 Hollingsworth Ave<br>BrainTree, MA 02184-6218 | P-0025137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECKER SR, JOSEPH W<br>8902 SW Caprice Circle<br>Stuart, FL 34997 | P-0040993 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, BRIAN R<br>7590 SW Erica Pl<br>Beaverton, OR 97008 | P-0057181 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, DAVID W | P-0009140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, GEORGE A | P-0004415 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES A<br>4737 Baylor Drive<br>San Diego, CA 92115 | P-0019336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES J | P-0037619 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JULIYA<br>52163 Heatherstone ave<br>Macomb, MI 48042 | P-0031358 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KAREN F<br>8902 SW Caprice Circle<br>Stuart, FL 34997 | P-0040968 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KIMBERLY J<br>4661 St. Rt. 130 N<br>Uniontown, KY 42461 | P-0013441 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, ROBERT W<br>3411 Tuckaway Drive<br>Mount Airy, MD 21771 | P-0049390 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DECKER, RYAN M<br>29 Cuvier St<br>San Francisco, CA 94112 | P-0025459 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, SHAWN<br>84 Viola Drive<br>East Hampton, CT 06424 | P-0014660 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLERCQ, PAUL T<br>405 Woodberry Drive<br>Chesapeake, VA 23322-5741 | P-0025527 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLUE, ANDREW S<br>711 Lamplight LN<br>Hazelwood, MO 63042 | P-0026374 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOCK, SHELLIE L<br>2000 E 19th St Lot 1<br>Lawrence, KS 66046 | P-0028555 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOOK, THEODORE W<br>436 5th st<br>toledo, oh 43605 | P-0019576 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOSTRO, JANET<br>128 Northridge Dr<br>Mcdonald, PA 15057 | P-0000635 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOTEAU, STACI A<br>10738 East Freddy St<br>Inverness, FL 34450 | P-0001280 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOU, RICHARD<br>466 Avenida Sevilla Unit N<br>Laguna Woods, CA 92637 | P-0035910 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 Glade Ct.<br>Castaic, CA 91384 | P-0017570 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECOUDRES, MICHAEL<br>27968 Glade Ct.<br>Castaic, CA 91384 | P-0026916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRESCENTIS, JOHN R<br>6442 perry street<br>arvada, co 80003 | P-0024600 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRISTOFARO, ANTHONY S<br>472 North Hayden Island Drive<br>Portland, OR 97217 | P-0019529 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDEA, ROBERT F<br>124 Penstock LN<br>Lake Kathrine, NY 12449-5234 | P-0053942 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDIOT, LEON J<br>888 Brickell Key Drive<br>Apt 2908<br>Miami, FL 33131 | P-0017453 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDMON, PETULA A<br>9006 Delee Way<br>Louisville, KY 40219 | P-0002789 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDO (CLAY), JANELLA<br>3311 Hampton Rd Unit A<br>Austin, TX 78705 | P-0055140 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 Golden Eagle Drive<br>Auburn, CA 95602 | P-0056633 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 Golden Eagle Drive<br>Auburn, CA 95602 | P-0056636 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEDS, GWENDOLYNN B<br>400 Mission Ranch Blvd<br>Apt 144<br>Chico, Ca 95926 | P-0017657 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEGAN, DOLORES P<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEMS, DAWN M<br>2475 Morgan Ross Rd<br>Hamilton, OH 45013 | P-0057830 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEN, RICK<br>7410 147th Ave SE<br>Snohomish, WA 98290 | P-0029747 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEENY, MIKE R<br>mike deeny<br>644 carly ann ln<br>leander, tx 78641 | P-0053352 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deer Valley Credit Union<br>DAVIS, ADAM S<br>4425 West Bloomfield Road<br>Glendale, AZ 85304 | P-0013643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deere & Company<br>Deere & Company World HQ<br>One John Deere Place<br>Moline, IL 61265 | P-0043973 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, ANGIE C<br>7510 Plantation Road<br>Vancleave, MS 39565 | P-0006204 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEES, MARY L<br>2598 Kremlin Rd So<br>Kremlin, mt 59532-0077 | P-0030526 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deese, Jo Ann<br>1119 Washington Dr.<br>Moody, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEESE, ROBY C<br>506 North Bridge Street<br>Linden, MI 48451 | P-0029672 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035135 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035182 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 Kem Lane<br>Mount Holly, NC 28120 | P-0035185 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFABRIZIO, PAUL C<br>120 Orchard Street<br>A7<br>East Rutherford, NJ 07073 | P-0012897 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFANT, DANIEL G<br>2343 West Fair Ave<br>Marquette, MI 49855 | P-0011984 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, JOYCE M<br>250 Main Street<br>Hudson, MA 01749 | P-0039151 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, MARYKATE<br>80 Archwood Ave<br>Staten Island, NY 10312 | P-0033133 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFAZIO, MARYKATE<br>80 Archwood Avenue<br>Staten Island, NY 10312 | P-0033125 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFEE, WILLIAM K<br>4536 Glenville Dr.<br>Plano, TX 75093 | P-0033441 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFELICE, DONNIE M<br>1800 Broadway Blvd<br>Toms River, NJ 08757 | P-0003091 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFEO, PATRICK A<br>26 East Pearl St. Apt. 1<br>Danbury, CT 06810-7737 | P-0042346 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFFRY, RAYMOND A<br>1229 Warson Pines<br>Olivette, MO 63132 | P-0004425 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, EDWARD C<br>P.O. Box 991472<br>Redding, CA 96099-1472 | P-0034095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, JOSEPH N<br>164 Blackburn St.<br>Galloway, NJ 08205 | P-0007507 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016291 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016447 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163rd Court<br>Overland Park, KS 66221 | P-0016455 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, STEPHEN G<br>1182 Fawn Meadow Drive<br>Powder Springs, GA 30127 | P-0046995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DARIN<br>1418 E Briarwood Ter<br>Phoenix, AZ 85048 | P-0003588 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DAWN<br>64 Henry Street<br>Norwich, NY 13815 | P-0048678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeFusco, Leopold P.<br>35 Catherine Street<br>Trumbull, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAMO, NINO<br>410 W Imperial Hwy #103<br>Brea, CA 92821 | P-0022526 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Degan, Mike<br>1509 Highland Dr<br>Little Elm, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGEN, PATRICIA<br>2708 Vergils Ct.<br>Crofton, MD 21114 | P-0039158 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGENFELDER, KAYLA R<br>4075 Aerial Way<br>Apt 106<br>Eugene, Or 97402 | P-0022695 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGETAIRE, ERIN<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGLAU, RITA<br>58 Fairview St.<br>Milford, CT 06460 | P-0042061 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNAN, SUZZANNE<br>807 Pine Ridge Road<br>Sanford, FL 32773-4849 | P-0002020 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 East Pond Rd<br>Danby, VT 05739 | P-0023984 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 East Pond Rd<br>Danby, VT 05739 | P-0023992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 Morley Way<br>Santa Rosa, CA 95404 | P-0011600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 Morley Way<br>Santa Rosa, CA 95404 | P-0011605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRAFF, ERNEST P<br>2342 Shamrock Drive<br>Fortuna, Ca 95540 | P-0014564 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGRANDE, PAMELA J<br>21525 Highview Street<br>Clinton Township, MI 48036 | P-0052103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDIS, MATTHEW L<br>2354 Highgate St #10<br>Medford, OR 97504 | P-0034777 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSE, WILLIAM F<br>110 Hiler Rd<br>San Antonio, TX 78209 | P-0040732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, ANGELO P<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056230 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO D<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056231 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056233 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056234 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 Cloverdale Way<br>Yorba Linda, CA 92886 | P-0056235 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGROOT, GLENN A<br>1993 South Allison Way<br>Syracuse, UT 84075 | P-0016702 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, LENI S<br>441 Madeline Avenue<br>Garfield, NJ 07026 | P-0031432 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, MARIA C<br>167 Farallones Street<br>San Francisco, CA 94112 | P-0041832 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, YOONA<br>2362 Hunters Square Court<br>Reston, Va 20191 | P-0014790 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeHart, Hailey<br>2728 Ryan Rd.<br>Suite A<br>Lake Charles, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHART, JENNIFER<br>266 CrossField Drive<br>Mount Washington, KY 40047 | P-0051811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHAVEN, BETH A<br>839 Sunchase Dr.<br>Fort Collins, CO 80524 | P-0018792 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deherrera, Kathleen<br>2979 Harding Ave<br>Bronx, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| DEHIHNS III, LEE A<br>2075 Old Forge Way<br>Marietta, GA 300681516 | P-0003803 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHNER, ALICE B<br>3368 Grasmere Drive<br>Lexington, ky 40503 | P-0006195 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027317 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027319 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027320 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 Thunder Chase Dr<br>Reston, VA 20191 | P-0027322 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHOYOS, ANTONIO<br>1914 Beaver St<br>Vernon, TX 76384 | P-0036635 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEICH, KAREN A<br>13383 Northumberland Circle<br>Wellington, FL 33414 | P-0005220 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIDA, ELVIN<br>2202 Margaret Lane<br>Kingsville, TX 78363 | P-0001480 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIHL, BRIANNA L<br>2005 Garfield Ave #4<br>Minneapolis, MN 55405 | P-0026718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEINER, MARLENA M<br>1515 Warm Springs Road #4<br>Glen Ellen, CA 95442 | P-0048963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEINERT, RUDOLF J<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEITER, HENRY P<br>21 Audubon Place<br>Hilton Head, SC 29928-5555 | P-0038736 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dejean, Kadyn<br>2050 Polo Gardens Drive<br>Apt 107<br>Wellington, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEJESUS, CHARLES<br>12 Copley Dr<br>Methuen, ma 01844 | P-0048439 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LEONARDO<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LUIS A<br>1120 hidden cove circle south<br>Jacksonville, fl 32233 | P-0001495 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, MALINDA<br>2956 N 73rd Avenue<br>Elmwood Park, IL 60707-1214 | P-0027492 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 Regatta Dr<br>Grand Prairie, TX 75054 | P-0022117 | 11/10/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DEJESUS, TANIA S<br>6952 Regatta Dr<br>Grand Prairie, TX 75054 | P-0022129 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEJULIA, WAYNE C 150 limecrest road andover, nj 07821 | P-0004618 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeJulis, Mary 857 Union Street #2B Brooklyn , NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G 2704 Main Avenue Sheboygan, WI 53083 | P-0032469 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G 2704 Main Avenue Sheboygan, WI 53083 | P-0036954 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G 2704 Main Avenue Sheoygan, WI 53083 | P-0032475 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKEUKELAERE, JENNIFER L 11920 ROYAL PORTRUSH DRIVE Charlotte, NC 28277 | P-0045396 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL CAMPO, ROSE E 2355 Via Alta #509 San Diego, CA 92108 | P-0057016 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, ANNA M PO Box 114 Sutersville, PA 15083-0114 | P-0036982 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, FRANCES U P.O. Box 114 Sutersville, PA 15083-0114 | P-0036976 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL GIORNO, MICHAEL F 5144 East Palo Brea Lane Cave Creek, AZ 85331 | P-0031522 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY 8200 Van Buren drive Pittsburgh, PA 15237 | P-0017100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY 8200 Van Buren Drive Pittsburgh, PA 15237 | P-0017142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY 8200 Van Buren Drive Pittsburgh, pa 15237 | P-0017160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL REAL GARCIA, SUSANA 7217 petrol st Paramount, Ca 90723 | P-0047110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SESTO, MELISSA 2801 Sarento Place #105 Palm Beach Gardens, FL 33410 | P-0023120 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SOL, BRENDA 4161 NE 14 ST Homestead, Fl 33033 | P-0056906 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL VALLE, EFREN F 26525 Cambridge Dr. Kent, WA 98032 | P-0025310 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACAL, GERARD O 11315 Meridian Way Riverside, CA 92505 | P-0021106 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELACH, SARAH M 145 Valleycrest Drive Cecil, PA 15321 | P-0034754 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M 145 Valleycrest Drive Cecil, PA 15321 | P-0034768 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L 145 Valleycrest Drive Cecil, PA 15321 | P-0034761 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L 145 Valleycrest Drive Cecil, PA 15321 | P-0034772 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, CHRISTINE 8290 NW 185 Terr Hialeah , FL 33015 | P-0028102 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L 4170 South Kirkman Road Apt 706 Orlando, FL 32811 | P-0002752 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L 4170 South Kirkman Road Apt 706 Orlando, FL 32811 | P-0002754 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAFUENTE, CHARLES R 12006 Cypresswood Drive Houston, TX 77070 | P-0022020 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L 761 MONETTE DRIVE CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L 761 monette drive corpus christi, tx 78412 | P-0002719 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L 761 MONETTE DRIVE CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L 761 MONETTE DRIVE CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L 761 Monette Drive Corpus Christi, TX 78412 | P-0002725 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Delahanty, Michael J 4833 N Keeler Ave Chicago, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L po box 620333 littleton, co 80123 | P-0024359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L po box 620333 littleton, co 80162 | P-0024292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, JOHN A 7400 w grant ranch blvd apt 9 denver, co 80123 | P-0024289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, SARAH M po box 6 chetopa, ks 67336 | P-0024284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANDSHEER, ANTHONY G<br>10110 w 8th ave<br>lakewood, co | P-0037610 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY ODLE, TRACY<br>Tracy Delaney Odle<br>PO Box 221958<br>Carmel, CA 93922-1958 | P-0013401 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ALISON<br>1937 Yorktown n<br>Norristown, Pa 19403 | P-0018947 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ANNE<br>4 Old Orchard Rd.<br>Morristown, NJ 07960 | P-0035817 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DELANEY, BARBARA A<br>2042 Sykes Creek Dr<br>Merritt Island, FL 32953-3065 | P-0025778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ELLEN T<br>283 Marrett Road<br>Lexington, MA 02421 | P-0012186 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, JACQUELINE S<br>1288 Laughren Dr<br>St Louis, MO 63130-1537 | P-0044596 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, LINDA<br>163 Manet Avenue<br>Quincy, MA 02169 | P-0046300 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, MICHAEL J<br>23323 Ramal Rd.<br>Sonoma, CA 95476 | P-0014885 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANGIS, TERRI L<br>2110 Elderberry Lane<br>San Rafael, CA 94903 | P-0036914 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAPP, STEPHEN D<br>907 W. California Ave.<br>Mill Valley, CA 94941 | P-0014771 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELARGY, JAMES D<br>38058 El Dorado Ct<br>Palmdale, Ca 93551 | P-0032904 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A<br>961 live oak ct<br>ponchatoula, la 70454 | P-0058173 | 8/13/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DELAURENTIS, JAMIE A<br>2636 Amherst Avenue<br>Butte, MT | P-0004397 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELBIANCO, DONNA M<br>P .O. Box 601532<br>Kurtistown, HI 96760 | P-0054158 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEEUW, JOSHUA A<br>2630 se 77th ave<br>Portland, OR 97206 | P-0041057 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, PAULINE P<br>3017 Ingleside Dr<br>Apt L<br>High Point, NC 27265-1984 | P-0027477 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, PETER J<br>6 Candlewood Road<br>Harriman, NY 10926 | P-0006946 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, RANDY<br>14 Guenter Street<br>Butler, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deleon, Candelario<br>Newsome Melton, PA<br>C. Richard Newsome, Esq.<br>R. Frank Melton, II, Esq.; William C. Ourand, Esq.<br>201  S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELEON, IMELDA<br>6615 Crestwood Ct.<br>San Antonio, Tx 78249 | P-0046583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, JOSE A<br>825m Penncross Drive<br>Raleigh, NC 27610 | P-0031447 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SANDRA M<br>3115 N Ballard Rd<br>Appleton, WI 54911 | P-0039037 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SARA<br>309 Rayburn Drive<br>San Antonio, TX 78221 | P-0036928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SERENA<br>2123 Riverbend Drive<br>Murfreesboro, TN 37129 | P-0013092 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, TYRONE<br>781 rutger<br>Apt1<br>Utica, Ny 13501 | P-0051303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEONARDIS, MICHELE<br>63 Penwood Rd<br>Basking Ridge, NJ 07920 | P-0017669 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEVORYAS, NANCY F<br>409 Leisurewoooods Dr.<br>Buda, TX 78610 | P-0044079 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFAVERO, JOSEPH R<br>PO BOX 174<br>Saltsburg, PA 15681 | P-0023930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, ARNOLD<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, MELANIE<br>MELANIE DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, BLENDA E<br>349 North Rock River Drive<br>Diamond Bat, CA 91765 | P-0036863 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, CHRISTINA M<br>4212 Sheldon Ave.<br>Baltimore, MD 21206 | P-0005617 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, FRANCINE J<br>13594 Oak Mesa Drive<br>Yucaipa, CA 92399 | P-0025468 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, JOSE<br>8921 Tiberian Drive<br>Kissimmee, FL 34747 | P-0000394 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, SEIKO<br>PO Box 89328<br>Tucson, AZ 85752 | P-0053444 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, SOCORRO A | P-0022807 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, VINCENT G<br>8808 Mourning Dove Ct<br>Gaithersburg, MD 20879 | P-0048890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO-LYNN, MARGARET<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401  9th  Avenue Court NW<br>Gig Harbor, WA 98335 | P-0049932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9th Avenue Court NW<br>Gig Harbor, WA 98335 | P-0049989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, EILEEN M<br>3401  9th  Avenue Court NW<br>Gig Harbor, WA 98335 | P-0050448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIA, FRANK J<br>205 NW 10th STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Delia, Gina<br>1244 Goldenrod Lane<br>Hoffman Est, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIA, ROBERT F<br>3280 W. 142<br>Cleveland, OH 44111 | P-0057893 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, ATHANASIOS<br>8221 Dominica Pl<br>Wellington, FL 33414 | P-0006450 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, KRISTA M<br>8221 Dominica Pl<br>Wellington, FL 33414 | P-0006438 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIN, ALMA E<br>8501 Gloria Ave<br>North Hills, CA 91343 | P-0039600 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELINKO, DAVID<br>PO Box 80730<br>San Marino, CA 91118-8730 | P-0026815 | 11/13/2017 | TK Holdings Inc., et al. | $12,600.00 | | | | | $12,600.00 |
| DELIS, JOHN K<br>2064 E Estate Rd<br>Kalkaska, MI 49646-8193 | P-0052713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELISA, RICHARD A<br>15051 Clinton Street<br>Brighton, CO 80602 | P-0055903 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dell Marketing, L.P.<br>Dell, Inc<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELL, BARBARA P<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, DENVER<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, DANIEL<br>13300 Walsingham Road<br>Unit 29<br>Largo 33774 | P-0057783 | 3/25/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DELLAVECCHIA, FRANCIS<br>854 19th St Apt A<br>Santa Monica, CA 90403 | P-0013372 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, CINDY J<br>7 Hotchkiss Cir<br>Penfield, NY 14526 | P-0011978 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, GERALD F<br>7 Hotchkiss Cir<br>Penfield, NY 14526 | P-0012062 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLER, DANIEL P<br>429 Ridgeford Rd<br>Dallastown, PA 17313 | P-0040628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLERA, PETER A<br>7207 Avalon Court<br>West Long Branch, NJ 07764 | P-0040523 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLIS, HERSCHEL H<br>7203 Briscoe Vista Way<br>Louisville, KY 40228 | P-0002395 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS S<br>1319 Ludington Lane<br>Dyer, IN 46311 | P-0020273 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dellorto, Nicholas Sean<br>1319 Ludington Lane<br>Dyer, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLOYD, TERRI M<br>7128 Ewing Court<br>Middletown, MD 21769 | P-0037891 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLY, JAMIE M<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELMONTE, ANGELA<br>190 Chickering Road unit 214<br>North Andover, MA 01845 | P-0045587 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOACH, VALERIE<br>605 SW 88th AVE apt 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deloe, Carolyn<br>150 Ridgewood Drive<br>Gettysburg, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELON, MICHELE M<br>513 Canyon Creek Drive<br>Del Rio, TX 78840 | P-0002301 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, DONNA J<br>837 4th Avenue E<br>Milan, Il 61264 | P-0021452 | 11/10/2017 | TK Holdings Inc., et al. | $718.96 | | | | | $718.96 |
| DELONG, LESA C<br>17547 University Dr<br>Forney, TX 75126 | P-0004328 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DELONG, MARY<br>PO Box 663<br>Hager Hill, KY 41222 | P-0055865 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOPEZ, JOSEPH A<br>6578 N. Oliphant Ave.<br>Chicago, IL 60631 | P-0033262 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORENZO, MICHAEL S<br>2134 Fieldstone Drive<br>Bethlehem, PA 18015 | P-0023546 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 Clover Dr<br>Lebanon, IL 62254 | P-0042380 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOUGHERY, DANIELLE<br>40 New Scotland Avenue<br>Feura Bush, NY 12067 | P-0015994 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DELOY, TODD R<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOYE, DAVID R<br>15101 Marwood Street<br>Hacienda Heights, Ca 91745 | P-0049460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPERCIO, BOBBIE A<br>31 Elizabeth Place<br>Totowa, nj 07512-2605 | P-0011119 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPONT, JOHN A<br>1379 Sugar Maple Lane<br>Lexington, KY 40511 | P-0055111 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 Pheasant Ln<br>Sheboygan, WI | P-0009881 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 Pheasant Ln<br>Sheboygan, WI 53081 | P-0009908 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCA, THOMAS F<br>543 Stanwood Dr SE<br>Bolivia, NC 28422 | P-0053599 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCCHI, KIM R<br>2800 Braden Avenue<br>#96<br>Modesto, CA 95356 | P-0022143 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCIA, DOMINIC A<br>18909 Canyon Hill Drive<br>Trabuco Canyon, CA 92679 | P-0022886 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELUSANT , CHRISTINA D<br>45 3rd St<br>Fanwood, NJ 07023 | P-0029034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVALLE LOZANO, ANGELICA<br>308 Rebecca Dr<br>Edinburg, Tx 78542 | P-0049749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, MICHAEL C<br>1534 Pennsbury Dr.<br>WEst Cjester, PA 19382 | P-0013206 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, WILLIAM<br>1509 Pennsbury Dr.<br>West Chester, PA 19382 | P-0010577 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVILLAR, JOSE A<br>182 Lewis Street<br>Perth Amboy, NJ 08861 | P-0055996 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX D<br>1128 West 135th Ct.<br>Westminster, CO 80234-4801 | P-0007812 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DEMACK, DREUX<br>1128 West 135th Ct.<br>Westminster, CO 80234-4801 | P-0007821 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMAIO, CARL S<br>9008 Shadow Wood Blvd<br>Coral Springs, Fl 33071 | P-0035880 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeMarche<br>MEAGHER, DAVID J<br>445 S Thurlow St<br>Hinsdale, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, ALBERT J<br>12 Prout Avenue<br>Troy, Ny 12180 | P-0027580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JEAN E<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0049767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0049790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 Barnsley Crescent<br>Mount Sinai, NY 11766 | P-0050210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARIS, RICHARD E<br>654 Woodlawn Drive<br>Valparaiso, IN 46385 | P-0043643 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, GEOFFREY F<br>11 Blodgett Ave<br>Clarendon Hills, IL 60514 | P-0010461 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, JOHN A<br>16 beechwood terrace<br>matawan, nj 07747 | P-0054582 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARY, MARY E<br>934 Stone Road<br>Laurel Springs, NJ 08021 | P-0041444 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMAS, IRIS<br>2912 Martha La<br>Eagleville, PA 19403 | P-0014678 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAS, SANDRA L<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Dematteo, Travis<br>12429 Drayton Drive<br>Spring Hill, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeMattia, Robert S<br>110 Lowell Rd #207<br>North Reading, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMAY, DANIEL M<br>9808 35th Ave SW<br>Seattle, WA 98126 | P-0018173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMBECK, DOREEN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043704 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEMCZUR, NADIA<br>152 St.Pauls Ave<br>Jersey City, NJ 07306 | P-0007270 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 St.Pauls Ave<br>Jersey City, NJ 07306 | P-0007278 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMELLO, CHRISTINA<br>2200 S Fort Apache Rd<br>Unit 2056<br>Las Vegas, NV 89117 | P-0000942 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMELO, GABRIELA<br>3215 NE 184th St #14301<br>Aventura, fl 33160 | P-0057646 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>4960 Tyler Street<br>Oceanside, CA 92057 | P-0033855 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| DEMEO, BRADFORD J<br>P O Box 606<br>Bodega Bay, CA 94923 | P-0042132 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, CAROL L<br>1205 Trent Drive<br>Murrells Inlet, SC 29576 | P-0000903 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMEOLA, ZACHARIAH J<br>8566 W. Woodard Dr.<br>Lakewood, CO 80227 | P-0042450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeMerchant, Herbert<br>351 Station Rd<br>Easton, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEMERS, DOROTHY M<br>7557 Alpine Ln<br>Sedro Woolley, WA 98284-9031 | P-0030245 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M<br>7557 Alpine Ln<br>Sedro Woolley, WA 98284-9031 | P-0030258 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERY, ASHLEE S<br>P.o. box 594<br>BEGGS, Ok 74421 | P-0051696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 Bry Avenue<br>Howell, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 Bry Avenue<br>Howell, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIOUS, MAGED<br>2227 US Highway 1<br>293<br>North Brunswick, NJ 08902 | P-0057726 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMIRJIAN, ERIN L<br>10 Venetian Way # 802<br>Miami Beach, FL 33139 | P-0011793 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DEMLIER Chysler<br>DULANEY, SYLVIA<br>38045 10th st east #2<br>Palmdale, CA 93550 | P-0051744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA<br>7151 Glyndon Trail NW<br>Albuquerque, NM 87114 | P-0022629 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Demo, Danielle<br>125 One Mill Rd<br>Shiloh, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMONET, CHARLES M<br>117 Ximeno Ave<br>Long Beach, CA 90803 | P-0039716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMORE, MICHAEL A<br>1850 Jameson St<br>Abilene, TX 79603 | P-0021523 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMOTT, JEFFREY E<br>4722 18th ave ne<br>Seattle, Wa 98105 | P-0033971 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPS, YANG S<br>PO BOX 322<br>COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPSEY, CHRISTINA<br>820 SW 6th Ave<br>Florida City, FL 33034 | P-0000911 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMPSEY, MELISSA R<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMRO, KRISTY R<br>4 Bluff Court<br>Hercules, CA 94547 | P-0018946 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMYAN, GERALDINE L<br>6582 Mooncrest Drive<br>Sparks, NV 89436-8232 | P-0035304 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, GAYLE<br>48 Augusta Way<br>Dover, NH 03820 | P-0028279 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, PARKER<br>48 Augusta Way<br>Dover, NH 03820 | P-0028270 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARD, ROBERT R<br>3120 Whippoorwill Lane<br>Duncan, OK 73533 | P-0046218 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARDO, KENNETH C<br>108 Cranston Drive<br>Coraopolis, PA 15108-3262 | P-0011461 | 11/1/2017 | TK Holdings Inc., et al. | $856.00 | | | | | $856.00 |
| Denckla, Lewis<br>1431 Ohio Street<br>Quincy, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENEAU, KENNETH W<br>42432 Woodbridge Dr<br>Canton, MI 48188 | P-0040965 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENECKE, JEFFREY J<br>146 N Kings Avenue<br>Massapequa, NY 11758 | P-0004487 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, MAO HUI<br>237 Nassau Street Apt 11J<br>Brooklyn, NY 11201 | P-0047852 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E Prentice Ln<br>Centennial, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E Prentice Ln<br>Centennial, CO 80015 | P-0045621 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, ZHONGXING<br>Apt 3005, 1900 E Apache Blvd<br>Tempe, AZ 85281 | P-0057869 | 4/18/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DENGCHAU, JENNY<br>240 Monaco Dr.<br>Redwood City, CA 94065 | P-0018929 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENGEL, BRIAN<br>8901 247th Street<br>Bellerose, NY 11426 | P-0055898 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, BARBARA J<br>9299 Minutemany Way<br>West Chester, OH 45069 | P-0010005 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, SCHUYLER R | P-0032810 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENICO, MATTHEW P<br>2155 Titania Rd<br>Tobyhanna, PA 18466 | P-0021129 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENIGHT, ROBERT<br>3232 Gaul Street<br>Philadelphia, PA 19134 | P-0036746 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT<br>3232 Gaul Street<br>Philadelphia, PA 19134 | P-0036749 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denise Taylor Agency<br>TAYLOR, DENISE L<br>101 Evergreen Drive<br>Greenwood, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENISON, LINDA G<br>214 utah st<br>sherman, tx 75090 | P-0047633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIZ, LAURENTINA<br>20559 american ave<br>HILMAR, CA | P-0022223 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENK, NICOLE<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK Holdings Inc., et al. | $2,085.00 | | | | | $2,085.00 |
| DENKINS, JAMES W<br>794 n county road 437<br>Cooks, Mi 49817 | P-0009250 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DENKLAU, ARTHUR D<br>21652 W Tamarack Ct<br>Plainfield, IL 60544-6353 | P-0030101 | 11/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENMAN, STEPHEN W<br>73 Waddell St. NE<br>Atlanta, GA 30307 | P-0035733 | 12/4/2017 | TK Holdings Inc., et al. | $440 | | | | | $440.00 |
| DENMARK, JACQUELINE<br>4409 Barbara road<br>Fort worth, TX 76114 | P-0032243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENN, TROY<br>60 Bonita Drive<br>Perryville, AR 72126 | P-0051193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dennemeyer<br>2 North Riverside Plaza Suite 1500<br>Chicago, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dennemeyer & Co. LLC<br>Fox Swibel Levin and Carroll, LLP<br>Attn: Ryan Schultz<br>200 W. Madison, Suite 3000<br>Chicago, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DENNERY, MARK F<br>1832 3rd Ave<br>Toms River, NJ 08757 | P-0029109 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>124 Forest St<br>Watertown, MA 02472 | P-0005572 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>124 Forest St<br>Watertown, MA 02472 | P-0005620 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIE, DERYCK D<br>2339 Glenmore Ln<br>Snellville, GA 30078 | P-0004759 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DENNIS, ANGELA H<br>113 Hardin Oak Drive<br>Madison, AL 35756 | P-0038817 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennis, Charles<br>101 Oxford Brook Way<br>Lawenceville, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Dennis, Charles<br>101 Oxford Brook Way<br>Lawrenceville, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES<br>101 Upford Brook Way<br>Lawerenceville, GA 30046 | P-0054139 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, DEREK W<br>101 Braemar Dr.<br>Hendersonville, NC 28791 | P-0047542 | 12/26/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| DENNIS, GARY S<br>148 S Glengrove Ave<br>Glendora, Ca 91741 | P-0014112 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S. Glengrove Ave.<br>Glendora, Ca 91741 | P-0014146 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JANIKER S<br>426 Wood Terrace Way<br>Doraville, Ga 30340 | P-0053008 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 North Charpiot Lane<br>Humble, TX 77396 | P-0025015 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, KRISTEN A<br>2289 Hummingbird Street<br>Chula Vista, CA 91915 | P-0018717 | 11/7/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| DENNIS, MICHAEL<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047962 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DENNIS, MURRAY<br>2744 n Grove<br>Wichita, KS 67219 | P-0037910 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, PATRICIA<br>356 N Catalina St<br>Burbank, CA 91505 | P-0019333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 Sherman Blvd<br>Marina, CA 93933 | P-0029289 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 Sherman Blvd<br>Marina, CA 93933 | P-0029294 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT A<br>4754 CYPRESS GROVE DRIVE<br>Groveport, OH 43125 | P-0000077 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E<br>P.O.Box 351<br>Bertram, TX 78605-0351 | P-0033231 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DENNIS, ROBERT E<br>P.O.Box 351<br>Bertram, TX 78605-0351 | P-0033239 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DENNIS, SARAH P<br>2307 Mt Vernon Rd<br>2307 Mt Vernon Rd<br>Enid, OK 73703 | P-0016708 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, VIRGIL A 2318 Gerald st. Napa, CA 94559 | P-0030545 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, EMILY E 109 W Main St Dane, WI 53529 | P-0055273 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, JOSEPH L 1224 NW 114 AVENUE CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, MATTHEW C 2885 Davis Road Terry, MS 39170 | P-0019942 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denno, Lance 310 Bradford Pkwy Syracuse, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| DENNO, LANCE D 310 Bradford Pkwy Syracuse, NY 13224 | P-0011971 | 11/1/2017 | TK Holdings Inc., et al. | $216.67 | | | | | $216.67 |
| DENNO, LARRY L 4995 Turkey Run Rd. Vienna, Oh 44473 | P-0005591 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L 4995Turkey Run Vienna, Oh 44473 | P-0005583 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN 539 Green St. Gainesville, GA 30501 | P-0051168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN 539 Green St. Gainesville, GA 30501 | P-0051718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, BRIAN T 6921 Achieve Dr Amarillo, TX 79119 | P-0016028 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, KELLY R Colson Hicks Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | P-0043488 | 12/21/2017 | TK Holdings Inc., et al. | $620,000.00 | | | | | $620,000.00 |
| Denny, Raymond 1220 Tasman Dr SPC 210 Sunnyvale, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNY, SCOTT E 9900 West Highway 66 Apartment 605 Yukon, OK 73099 | P-0057833 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, STEPHEN A 7909 Colorado Springs Drive Springfield, VA 22153 | P-0010771 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY-BROWN, MYLES R 1111 Raymond avenue McLean, VA 22101 | P-0046571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENOMIE, JULANNE A 7310 Elberton Ave Greendale, WI 53129 | P-0049780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSFORD, JACK 965 Ravine Drive Franklin, In 46131 | P-0000777 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENSMORE, ROGER E<br>11240 ocalla dr<br>warren, mi 48089 | P-0026650 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON, JULIE M<br>1114 Cinamon Ave<br>Eugene, OR 97404 | P-0009901 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON-LOW, WANDA K<br>131 Voyage Mall<br>Marina Del Rey, CA 90292 | P-0035563 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dent Force<br>ROCKHILL, BRYCE W<br>1605 sun pointe pl.<br>Merritt Island, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0049198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0049606 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0050015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO Box 104<br>Knife River, MN 55609 | P-0050063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTERLEIN, CHRISTINA J<br>5156 Springleaf Drive<br>Liberty Township, Oh 45011 | P-0056211 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MICHAEL K<br>3791 Churchill drive<br>marietta, ga 30064 | P-0053585 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MORRY D<br>1614-D Hollow Dale Place<br>Everett, WA 98204 | P-0046674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denton, Robert L<br>116 Horn Dr.<br>Lillian, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 North Meta Street<br>Cordell, OK 73632 | P-0020589 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 North Meta Street<br>Cordell, OK 73632 | P-0057496 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENVER, BARBARA S<br>16 Winterberry Way<br>Norfolk, MA 02056 | P-0023941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENZER, KEVIN R<br>1903 harrison ave.<br>beloit, wi 53511 | P-0025244 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOCAMPO III, LEANDRO B<br>3109 Seacrest Ave. H-6<br>Marina, CA 93933 | P-0044354 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOGBURN, KATHRYN<br>1027 Travers Drive<br>Charleston, sc 29412 | P-0033929 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEONARINE, DRUPATTIE<br>814 BURLAND CIRCLE<br>WINTER GARDEN, FL 34787 | P-0048988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALMA, DIANE<br>184 Talon Trace<br>Blairsville, ga 30512 | P-0004098 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, JOSEPHINE<br>1582 West 4th Street<br>Brooklyn, NY 11204 | P-0040010 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, TONI<br>289 Quaker Lane<br>North Scituate, RI 02857 | P-0022556 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPANFILIS, MICHAEL G<br>708 Goose Neck Drive<br>Lititz, PA 17543 | P-0022352 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPAOLA, VICTOR P<br>9034 westerholme way<br>Vienna, VA 22182 | P-0032776 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPASQUALE, ANGEL B<br>1405 kalaniiki st.<br>honolulu, hi 96821-1215 | P-0037765 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPASQUALE, DAMIAN K<br>1405 kalaniiki st.<br>honolulu, hi 96821-1215 | P-0037736 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, VINCENT F<br>32 4th Street, Apt 1<br>Elizabeth, NJ 07206 | P-0009157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUE, DAWN A<br>1063 Pendleton Court<br>Voorhees, NJ 08043 | P-0053332 | 12/30/2017 | TK Holdings Inc., et al. | $505.00 | | | | | $505.00 |
| DEPASS, ANDREW R<br>6135 BARON HILL LN<br>SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DEPINTO, DAVID<br>1 CAREN CT<br>SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPOLA, BARRY S<br>3727 Arctic Fox Circle<br>Taylorsville, UT 84129 | P-0006409 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPRIEST, JOANNE P<br>98 Maple St<br>Lynn | P-0006102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dept of Revenue<br>KHELIF, KAIS<br>2525 County Road 3 SW<br>Cokato, Mn 55321 | P-0019420 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEPUTY, FRANKLIN M<br>2 Summit Court<br>Manalapan, NJ 07726 | P-0015088 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEQUIROS, JODI D<br>5778 Laurel Cherry Ave<br>Winter Garden, FL 34787 | P-0007187 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DER GARABEDIAN, DENISE<br>20137 Joe Brown Hwy<br>Murphy, NC 28906 | P-0037340 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERAMOS, JOSEPH A<br>317 Harrison St<br>Unit 1W<br>Oak Park, il 60304 | P-0018668 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERBOGHOSSIAN, MARTY<br>5100 Babette Ave<br>Los Angeles, CA 90066 | P-0042362 | 12/18/2017 | TK Holdings Inc., et al. | $6,840.00 | | | | | $6,840.00 |
| DERENARD, PAMELA S<br>12361 Blazing Star Lane<br>Victorville, CA 92392 | P-0018171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERENTHAL, LYNN R<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Derflinger, Bradley<br>1714 Sutton Ave<br>Cincinnati, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERFUS, JASON | P-0039129 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dergham, Lori<br>4A Legion Drive<br>Plainville, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERGO, RONALD W<br>9529 Roosevelt Place<br>Crown Point, IN 46307 | P-0042070 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERIMAIS, DANIEL E<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Derins, Colleen<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERKA, ROBERT<br>210 Viola Lane<br>Prospect Heights, IL 60070 | P-0055359 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERKAS, BUDDY M<br>2461 E. Deerskin St<br>Pahrump, NV 89048-8134 | P-0028936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERNETZ, ROBERT A<br>N87W14951 Main St<br>Menomonee Falls, WI 53051 | P-0028256 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERO, MARK S<br>3006 Maple Shade LN<br>Wilmington, DE 19810 | P-0045910 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 Graham Blvd<br>Vale, OR 97918 | P-0056599 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 Graham Blvd<br>Vale, OR 97918 | P-0056605 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, TELL W<br>2175 Graham Blvd<br>Vale, OR 97918 | P-0056602 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, AMY T<br>255 W Graham Avenue<br>Lombard, IL 60148-3333 | P-0008954 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, KINGSTON H<br>729 Westbrooke Terrace Dr<br>Ballwin, MO 63021 | P-0006705 | 10/27/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| DEROSAS, ANTHONY<br>Bisnar Chase<br>1301 Dove Street<br>Newport Beach, CA 92660 | P-0036986 | 12/6/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DEROSSETTE, DAVID A<br>11 OHare Cir<br>Stoughton, MA 02072 | P-0005762 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROUIN, EMILY<br>4203 Alcott St<br>Denver, CO 80211 | P-0023326 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERR, TRENTON J<br>3415 Stone Ivory Ct<br>Spring, TX 77388 | P-0007883 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERRICKS, ELLWOOD J<br>833 S Ellwood Avenue<br>Baltimore, MD 21224 | P-0006455 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERSHEM, HOLLY B<br>1204 Eagles Rest Court<br>Spring Hill, TN 37174 | P-0014826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERUBERTIS, DAVID<br>3716 Alomar Dr.<br>Sherman Oaks, CA 91423 | P-0051790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERUSSEAU, SABRINA N<br>POB 273<br>Island Park, ID 83429 | P-0034365 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERZIC, KAREN L<br>1229 Benton Ave<br>Pittsburgh, PA 15212 | P-0032165 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DESAI, AMITA<br>100 Wyseferry Court<br>Morrisville, NC 27560 | P-0001352 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, ANUJ<br>1597 Princess Cir NE<br>Atlanta, GA 30345 | P-0033540 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, GAURAV | P-0012604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, KIRIT S<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MALCOLM R<br>53 Sun Circle Ct<br>Simi Valley, CA 93065 | P-0029988 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MANISHA<br>453 Hayden Dr<br>Lewisville, TX 75067 | P-0031691 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, NIHAR S<br>20901 Boyce Lane<br>Saratoga, CA 95070 | P-0015818 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, SANJEEV H<br>20901 Boyce Lane<br>Saratoga, CA 95070 | P-0015824 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALIS, ANTHONY V<br>1427 Felton St<br>San Diego, CA 92102 | P-0051834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, DEBORAH L<br>2583 Travois Way SW<br>Lilburn, GA 30047 | P-0038449 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, PHYLLIS A<br>2320 Woodbridge Way<br>Apt 1A<br>Lombard, IL 60148 | P-0053027 | 12/27/2017 | TK Holdings Inc., et al. | $7,642.21 | | | | | $7,642.21 |
| DESANTIS, GIY M<br>1429 New England drive se<br>North canton, Oh 44720 | P-0015032 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, LYDIA A<br>136 1/2 Chess Street<br>Monongahela, PA 15063 | P-0038372 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, VIRGINIA<br>90 8th Ave Apt 2C<br>Brooklyn, NY 11215-1538 | P-0053103 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DESAUTELS, MICHELE B<br>8 Cygnet Drive<br>Smithtown, NY 11787 | P-0041541 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESBIEN, GLENNIS A<br>102 N. Cherry St.<br>Tonkawa, OK 74653 | P-0000843 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESCHAK, JANE C<br>18800 Lindenhouse Road<br>Gaithersburg, MD 20879 | P-0006343 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DESCHAMP, BARBARA A<br>1003 Westford St. Apt. 3<br>Lowell, MA 01851 | P-0026412 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA<br>645 e devon ave<br>roselle, il 60172 | P-0012882 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, DAWN<br>42 Peabody Street<br>Middleton, MA 01949 | P-0008239 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, LINDSEY<br>3505 Kempton Way<br>Apt. 12a<br>Oakland, CA 94611 | P-0014841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, DEBRA J<br>N10557 Desens Rd.<br>Clintonville, WI 54929 | P-0051219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, STEPHEN M<br>7569 E Truces Pl<br>Tucson, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESGRANGE, TIFFANY H<br>4290 Trotters Way<br>Batavia, OH 45103 | P-0031957 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHOTEL, JESSICA R<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DESHPANDE, VEDAVATI<br>139 Palmer Circle<br>Vernon Hills, IL 6001 | P-0058182 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHRAGE, MANDY F<br>232 Stewart Ave.<br>Garden City, NY 11530 | P-0026195 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, CHRISTOPHER M<br>4220 E 102ND AVE<br>Crown Point, IN 46307 | P-0038269 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, SUZANNE<br>69-29 76th Street<br>Middle Village, NY 11379 | P-0048007 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015283 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015401 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015408 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015411 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 Babcock Lake Rd<br>Petersburg, NY 12138-6207 | P-0015417 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIMONE, FRANK P<br>Frank DeSimone<br>59 Highfield Lane<br>Nutley, NJ 07110 | P-0043024 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P<br>Frank P. Desimone<br>59 Highfield Lane<br>Nutley, NJ 07110 | P-0043030 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESJARDINS, DARLENE<br>511 LEE AVENUE<br>BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, BRENDA S<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, LARRY K<br>PO Box 786<br>Stevenson, WA 98648 | P-0021648 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen Dr<br>Port Neches, TX 77651 | P-0002514 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen Dr<br>Port Neches, TX 77651 | P-0002519 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen Drive<br>Port Neches, TX 77651 | P-0002508 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 West Kitchen<br>Port Neches, TX 77651 | P-0002513 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMARAIS, J V<br>101 Laurel Rd<br>Erwin, TN 37650 | P-0055651 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Desmond, Cheryl T<br>1518 Marietta Avenue<br>Lancaster, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DESMOND, MICHAEL J<br>1784 N SYCAMORE AVE 315<br>LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESOUZA, FLAVIA<br>239 Front Street<br>Unit C<br>New Haven, CT 06513 | P-0011330 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESOUZA, RIGOBERTO F<br>8 McGuire Drive<br>West Orange, NJ 07052 | P-0031167 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN, RAYMOND N<br>2621 W Davis Meyers Road<br>Fountain City, IN 47341 | P-0009122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN-ODLAUG, BARBARA A<br>1805 175th PL NE<br>Bellevue, WA 98008 | P-0044809 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESPOINTES, VIRGINIE H<br>2801 New Mexico Ave. NW<br>Apt#315<br>Washington, DC 20007 | P-0050826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOT, STEPHEN P<br>675 Saint Clair Avenue<br>Barberton, OH 44203 | P-0005938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROCHERS, DONNA<br>3122 Adrian Pl<br>Falls Church, VA 22044 | P-0040017 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROSINS, JOSEPH<br>P.O. Box 016342<br>Miami, FL 33101 | P-0037889 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSEM, YASMIN E<br>2945 Finch St.<br>Los Angeles, CA 90039 | P-0030865 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSLER, HARVEY<br>900 N Lake Shore Dr<br>Unit 1306<br>Chicago, IL 60611 | P-0009875 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANIS, JENNIFER<br>45291 E. Hamilton St.<br>Oberlin, OH 44074 | P-0058186 | 8/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANO, DIANE D<br>11 Bamboo Lane<br>Jupiter, FL 33458 | P-0054788 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>Orlando, FL 32868 | P-0052418 | 12/28/2017 | TK Holdings Inc., et al. | $11,320.00 | | | | | $11,320.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>Orlando, FL 32868 | P-0052413 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Det H. Joks, P.A.<br>8849 Beacon Hill Ave<br>Mount Dora, FL 32757 | P-0050353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETELICH, SANDRA L<br>9401 Heathfield Court<br>Sacramento, CA 95829 | P-0028551 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETERLINE, CARL<br>524 pletcher rd<br>Duncansville, Pa 16635 | P-0057155 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeThomas, Chris<br>2851 S Fairfax St<br>Denver, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DETITTA, PAUL<br>7720 Ivymount Ter<br>Potomac, md 20854 | P-0008538 | 10/29/2017 | TK Holdings Inc., et al. | $7,100 | | | | | $7,100.00 |
| DETRO, GARY L<br>3344 Fiddlers Green<br>Bryan, TX 77808 | P-0003384 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTLING, DAWN R<br>215 York St N<br>Cannon Falls, MN 55009 | P-0017055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 Bluegill Ct.<br>Pella, IA 50219 | P-0049811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETTMANN, DAVID F<br>122 Bluegill Ct.<br>Pella, IA 50219 | P-0049855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 Bluegill Ct.<br>Pella, IA 50219 | P-0049866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, GEOFFREY<br>10210 Fountain Cir<br>Manassas, VA 20110 | P-0028095 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, SHARON B<br>6841 Areca Blvd.<br>Sarasota, FL 34241 | P-0034287 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUCHLER, JON T<br>160 Slocum Avenue<br>St Louis, MO 63119 | P-0012914 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUS, KEVIN R<br>11726 NE 141st St<br>Kirkland, WA 98034 | P-0016781 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTCH, MICHAEL E<br>53 Lagoon Vista<br>Tiburon, CA 94920 | P-0012109 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, LEA<br>5014 Hazel Ave.<br>Apt. 3<br>Philadelphia, PA 19143 | P-0010557 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 Pavarotti Ter Apt 102<br>Boynton Beach, FL 33437 | P-0054120 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 Pavarotti Ter Apt 102<br>Boynton Beach, FL 33437 | P-0054121 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MICHELE M<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, SOLOMON N<br>2324 Saint Denis Ln Fl3<br>Havertown, PA 19083 | P-0025601 | 11/7/2017 | TK Holdings Inc., et al. | $4,018.00 | | | | | $4,018.00 |
| DEUTSCHENDORF, JAMES S<br>12009 Hunting Tweed Dr..<br>Owings Mills, MD 21117 | P-0011583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVALL, MELISSA A<br>1129 Blount Rd<br>Belton | P-0033258 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVANGAN, HEMENDER<br>5118 Hawthorne Bend Dr<br>Katy, TX 77494 | P-0006957 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026617 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026620 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 Craiglee Way<br>San Ramon, CA 94582 | P-0026623 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVAULT, RICK W<br>5309 NE Rainbow Circle<br>Lee's Summit, MO 64064 | P-0034917 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, KAREN<br>4995 Riverfield Drive<br>Peachtree Corner, GA 30092 | P-0022457 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, ROBERT<br>4995 Riverfield Drive<br>Peachtree Corner, GA 30092 | P-0022559 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENPORT, CYNTHIA A<br>1745 Harvest Lane<br>Galien, MI 49113 | P-0027616 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENYI, ADRIAN M<br>72 Jermain Ave<br>Sag Harbor, NY 11963 | P-0039441 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEVERA FRANKFATH, ALANA M<br>17279 VIA ESTRELLA<br>SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVEREUX, PATRICIA J | P-0011503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVILLE, JESSICQ<br>1004 4th STreet<br>Hermosa Beach, ca 90254 | P-0057980 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, DENISE M<br>304 S Saint Peter St.<br>Schuylkill Haven, PA 17972 | P-0055649 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, KENN<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Devine, Nikki Frances<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT E<br>49 Knightly Road<br>Hadley, MA 01035 | P-0042361 | 12/18/2017 | TK Holdings Inc., et al. | $357.84 | | | | | $357.84 |
| Devine, Robert E.<br>49 Knightly Road<br>Hadley, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| DEVINNA, KATHERINE<br>1290 GROVE ST. APT. 403<br>SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>4 Wood Oaks Drive<br>South Barrington, IL 60010 | P-0041705 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>4 Wood Oaks Drive<br>South Barrington, IL 60010 | P-0041716 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 Bromley Road<br>Pittsford, NY 14534 | P-0034164 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVITO, DAVID M<br>21 Bromley Road<br>Pittsford, NY 14534 | P-0034168 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, JULIE<br>10 Village Lane Unit 18<br>Tyngsboro, MA 01879 | P-0020326 | 11/8/2017 | TK Holdings Inc., et al. | $5,816.15 | | | | | $5,816.15 |
| DEVITT, MARY K<br>1202 Ware Rd<br>Riggold, Ga 30736 | P-0056424 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, SCOTT R<br>21 Warren St<br>Abington, MA 02351 | P-0043123 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, THOMAS G<br>2409 Bowie St.<br>Amarillo, TX 79109 | P-0003022 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOE, DIANA L<br>6734 Cortona Lane<br>Frisco, Tx 75034 | P-0005463 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVON, RONI S<br>3573 Loomis Oro Rd<br>Oroville, WA 98844-9702 | P-0023320 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOR, DENISE<br>54 Waiapo St<br>Kihei, HI 96753 | P-0014693 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOSS, TODD C<br>798 Eagle Drive<br>Aurora, IL 60506 | P-0009787 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOTO, ANTHONY<br>77 White Rock Blvd<br>Oak Ridge, NJ 07438 | P-0008700 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOY, MELINDA K<br>6513 lakewood dr<br>hamilton, oh 45011 | P-0034843 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, RICHARD A<br>7912 N Links Circle<br>Fox Point, WI 53217 | P-0007543 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, STANLEY R<br>382 S. Park St<br>Lyndon, WA 98264 | P-0039795 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 Willow Street<br>Jacksons Gap, AL 36861 | P-0033145 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 Willow Street<br>Jackson's Gap, AL 36861 | P-0033144 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWAN, SANDEEP<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043726 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Dewberry, Monique N<br>5115 Bridle Point Pkwy<br>Snellville, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DEWEESE, SARAH D<br>107 Bradford Place<br>Mount Washington, KY 40047 | P-0049653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEWEY, HOBY L<br>10750 Nw 801 Road<br>Appleton City, MO 64724 | P-0029269 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWIT, GREGORY C<br>672 Ridgeside Drive<br>Golden, CO 80401 | P-0020261 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, ALISON S<br>15 Brandon Rd.<br>Newport News, va 23601 | P-0037261 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, KESHA M<br>3721 B Grant Place NE<br>Washington, DC 20019 | P-0053781 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, LEE A<br>654 Gulley Rd<br>Howell, MI 48843 | P-0023560 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI 48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MILAGROS<br>344 alpine st<br>altamonte spring, FL 32701 | P-0002667 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWULF, MARIANNE E<br>603 Putnam Street<br>Findlay, OH 45840 | P-0012248 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, DANIEL F | P-0051426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, HARVEY R<br>51 Pondview Lane<br>Manchester, NH 03102-8414 | P-0009884 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, MARIO A<br>2507 Nihi Street<br>Honolulu, Hi 96819 | P-0013813 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEXTER, VICTORIA M<br>825 Morrison Avenue<br>Apt 17J<br>Bronx, NY 10473-4440 | P-0041714 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTRAS, RAYMOND G<br>36 Salem Walk<br>Milford, CT 06460 | P-0022883 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 Aegean Ct<br>Punta Gorda, FL 33983 | P-0002055 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 Aegean Ct<br>Punta Gorda, FL 33983 | P-0019612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, RYAN A<br>15636 W 101st Place<br>Dyer, IN 46311 | P-0038905 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYS, MARY A<br>5 Hayes Avenue<br>Brick, NJ 08724 | P-0048775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, AMIR<br>17380 Sunset Ridge Circle<br>Granada Hills, CA 91344 | P-0019201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEZFULI, KHODABAKHSH<br>17380 Sunset Ridge Circle<br>Granada Hills, CA 91344 | P-0019706 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dfwk<br>SMITH, STEPHAINE R<br>594 Cedar St Apt 45<br>Calvert city | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, MANDEEP K<br>30 Stone Crest DR<br>Mechanicville, NY 12118 | P-0042050 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, ROCKY S<br>32108 Alvarado Blvd. # 198<br>Union City, CA 94587 | P-0017902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, ANITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, JAYA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANANJAYA, PRADEEP<br>2 High Point Pl<br>North Caldwell, NJ 07006 | P-0030910 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANRAJ, JAMEY E<br>8932 Shadow Wood Blvd<br>Coral Springs, FL 33071 | P-0019423 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DHANRAJ, JAMEY E<br>8932 Shadow Wood Blvd<br>Coral Springs, FL 33071 | P-0019426 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DHARIA, HEMANK<br>171 Gerard Avenue<br>New Hyde Park, NY 11040 | P-0023797 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHARIA, SUMIT S<br>11 STONE ARCH ROAD<br>OLD WESTBURY, ny 11568 | P-0044083 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DHAWAN, DEEPAK<br>6318 135th Ave NE<br>Kirkland, WA 98033 | P-0037364 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, ANA<br>235 Delphinium St<br>Encinitas, CA 92024 | P-0031030 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, BALJIT<br>PO Box 78373<br>San Francisco, CA 94107 | P-0032045 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER | P-0044473 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043483 | 12/21/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| DHILLON, HARRY<br>2271 Sarah Ct<br>Signal Hill, ca 90755 | P-0042467 | 12/19/2017 | TK Holdings Inc., et al. | $19,675.00 | | | | | $19,675.00 |
| DHUNGEL, BINOD K<br>7502 W Ainslie Street<br>Harwood Heights, IL 60706 | P-0014907 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DI DARIO, JR, ALBERT<br>2486 Ranch Club Blvd<br>Myakka City, Fl 34251 | P-0023837 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 Judicial Way N<br>Lakeville, MN 55044 | P-0031658 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 Judicial Way N<br>Lakeville, MN 55044 | P-0047325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI LECCE, ANDREA M<br>3841 Nolan Terrace<br>Fremont, CA 94538 | P-0014808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARCO, FABRIZIO F<br>1975 N Crystal Dr<br>Prescott, AZ 86301 | P-0032839 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARZO, LOUIS P<br>20 Hudson View Drive Apt.D<br>Beacon, NY 12508 | P-0032905 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MAURO, GEOFFREY B<br>3836 Inverness Rd<br>Fairfax, VA 22033 | P-0029749 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI NATALE, MARIA<br>2430 Falcon Lane<br>Palm Harbor, FL 34683 | P-0001619 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190th Avenue<br>Pembroke Pines, FL 33029 | P-0021962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PAOLO, THOMAS J<br>Thomas J Di Paolo<br>7420 SE 118th Drive<br>Portland, OR 97266-4928 | P-0021805 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PIETRO, MICHAEL R<br>534 Sweet Pea Place<br>Encinitas, CA 92024-7711 | P-0034506 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI SANZO, JOSEPH L<br>3 Wexford Drive<br>Lawrenceville, NJ 08648 | P-0053919 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL PARRISH, AIMEE K<br>2513 NW 59th street<br>Oklahoma City, OK 73112 | P-0011665 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, AMBER<br>1114 Sunbeam Cove<br>Round Rock, TX 78664 | P-0046615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAL, GAYLA J<br>407 S East St<br>Waynesville, IL 61778 | P-0012401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DIALLO, LAVONNE N<br>5002 Woodhill Drive<br>Hyattsville, MD 2085 | P-0014781 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dials, Candi<br>20072 Pitts Rd<br>Wellington, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIALS, CANDI A<br>20072 Pitts Rd<br>Wellington, oh 44090 | P-0031883 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dials, Houston R.<br>7513 Glenstone Street<br>Rowlett, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diamond Hills Chevy Buick GMC<br>LOPICCOLO JR, VINCENT P<br>27311 Almaden Ln<br>Sun City, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diamond Hills Chevy Buick GMC<br>LOPICCOLO JR., VINCENT P<br>27311 Almaden Ln<br>Sun City, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diamond, Byron<br>35662 Frederick St.<br>Wildomar, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND, CASEY<br>4637 NE 40th Ave<br>Portland, OR 97211 | P-0028585 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, ILANA S<br>1270 Morehead Court<br>Ann Arbor, MI 48103 | P-0033599 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, STEPHEN D<br>8223 Stonemason Court<br>Windermere, FL 34786 | P-0001987 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 East 72 Street<br>Brooklyn, NY 11234 | P-0037172 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 East 72 Street<br>Brooklyn, NY 11234 | P-0037230 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diana S Pearson Revolable TR<br>PEARSON, DIANA S<br>51 Pine St<br>Rye, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIANGELIS, HEATHER N<br>20253 River Ridge Ter.<br>Apt. 302<br>Ashburn, VA 20147 | P-0048431 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAS, DEBBIE F<br>6390 Marguerite Dr<br>Newark, Ca 94560 | P-0026424 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ CARRION, LILLIANA
2024 SCRANTON AVE.
ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ SUAREZ, JAHAYRA V
1963 Dabbs Ave Apt A
Nashville, TN 37217 | P-0053757 | 1/2/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DIAZ, ALVIN
3501 Gramercy St
Houston, TX 77025 | P-0055491 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ANA-LAURA
248 Brookberry Circle
Chapel Hill, NC 27517 | P-0019513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ARTURO
4300 10th street SW
lehigh, FL 33976 | P-0049061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, BEATRICE E
9805 Stanford Ave
South Gate, CA 90280 | P-0019637 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIAZ, EDGARDO
14027 Seneca Ridge Dr
Hagerstown, MD 21740 | P-0036283 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, EDGARDO
14027 Seneca Ridge Drive
Hagerstown, MD 21740 | P-0036253 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ERICK
3425 Chimney Rock Rd
Abilene, TX 79606 | P-0037556 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, HELEN C
19627 GOLDEN WILLOW DRIVE
KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, IRIS M
69-30 60TH ROAD
APARTMENT 2
MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE B
3924 Pall Mall Ct.
Napa, CA 94558 | P-0031929 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE S
1018 S MANN AVE
TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JAMES
3338 LENOX MILL RD
TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DIAZ, JENNIFER A
4204 Gene Hemp Road
Jefferson, MD 21755 | P-0035809 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JOSE L
475 4th St
Fond du Lac, WI 54935 | P-0011651 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS
PO Box 61787
Houston, TX 77208 | P-0039659 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS
PO Box 61787
Houston, TX 77208 | P-0039666 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JUANITA<br>9133 Canopy Oak Lane<br>#9133-104<br>Riveriview, FL 33578 | P-0002851 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, KENNYA B<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO Box 12374<br>Fort Pierce, FL 34979 | P-0004053 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO Box 12374<br>Fort Pierce, FL 34979 | P-0004062 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diaz, Miledys<br>Jacobs & Jacobs, Attorneys at Law<br>Attn: Tom Jacobs<br>114 East Meeker Avenue<br>Puyallup, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAZ, PAULA<br>6768 Central Avenue<br>Lemon Grove, CA 91945 | P-0049054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, RAUL<br>6768 Central Avenue<br>Lemon Grove, CA 91945 | P-0049055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, REBECCA L<br>14265 SW 296 Street<br>Homestead, Fl 33033 | P-0002147 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, RICHARD<br>po box 566601<br>miami, fl 33256 | P-0032595 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, ROLANDO D<br>1728 Papaya Dr, E<br>Orange Park, FL 32073 | P-0011285 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DIAZ, ROMAN HARRY G<br>5066 n marty ave<br>apt#103<br>fresno, ca 93711 | P-0021632 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, SUZANNE<br>13908 Larwin Road<br>La Mirada, CA 90638 | P-0047814 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, VICTOR G<br>3656 2nd PL SW<br>Vero Beach, FL 32968-3172 | P-0001880 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ-PARGA, KARLA C<br>3040 118th Ave SE Apt. H304<br>Bellevue, WA | P-0048748 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ-RAMIREZ, LEDIF G<br>6400 Christie ave., Apt. 2314<br>Emeryville, CA 94608 | P-0015576 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIBASILIO, ASUNCION<br>466 Regent Court<br>Carson City, NV 89701 | P-0022318 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIBASILIO, JAMES<br>466 Regent Court<br>Carson City, NV 89701 | P-0022320 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIBELIUS, CLIFFORD C<br>2954 waubesa ave.<br>madison, wi 53711 | P-0035602 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dibella, Frank<br>14 Candlewood Drive<br>Washington Twp, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, NANCY D<br>12646 Memorial Way<br>1085<br>Moreno Valley, Ca 92553 | P-0052042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, ROBERT J<br>503 Shallow Water Ct.<br>Salem, SC 29676 | P-0003911 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75th Place<br>Parkland, FL 33067 | P-0004875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75th Place<br>Parkland, FL 33067 | P-0004897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTO, MICHAEL<br>19337 W. Oregon Avenue<br>Litchfield Park, AZ 85340 | P-0025927 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBERARDINIS, DOMINIC J<br>273 Highland Avenue<br>Downingtown, PA 19335 | P-0025518 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBLASI, GARY A<br>47 Leah Ct<br>Hammonton, NJ 08037 | P-0012008 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARA, MICHAEL D<br>17435 Big Falls Rd<br>Monkton, MD 21111 | P-0041665 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, JOHN P<br>John P DiCarlo<br>10540 Wagon Box Circle<br>Highlands Ranch, CO 80130 | P-0053110 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DICARLO, NICHOLAS<br>1532 27th Avenue North<br>Saint Petersburg, FL 33704 | P-0014636 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, VINCENT<br>17 Martin Terrace<br>Ansonia, CT 06401 | P-0005353 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICENSO, DOMENIC<br>109 Lake Drive West<br>Wayne, NJ 07470 | P-0004255 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICESARO, ANTHONY J<br>210 peach dr<br>pittsburgh, pa 15236 | P-0014465 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICINTIO, MICHELLE<br>19437 E Bellisario Creek Dr<br>Parker, CO 80134 | P-0009959 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>Zionsville, IN 46077 | P-0030504 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 Woodard Place<br>Zionsville, IN 46077 | P-0030513 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICK, CLAUDIA M<br>2744 Wheeler Station Road<br>Bloomfield, ny | P-0057973 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, KENNETH J<br>512 Church St.<br>Apt. #221<br>Honesdale, PA 18431 | P-0037917 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, ANDREW<br>250 Selby Lane<br>Atherton, CA 94027 | P-0018721 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 Bark Lane<br>N/a<br>San Antonio , TX 78233 | P-0026466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 Bark Lane<br>N/A<br>San Antonio, TX 78233 | P-0026135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, MARY M<br>2328 N Gaines<br>Davenport, IA 52804 | P-0010731 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, MICHAEL J<br>268 W Ventura Street<br>Altadena, Ca 91001 5022 | P-0036032 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123rd St<br>okc, ok 73170 | P-0056278 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123rd St<br>okc, ok 73170 | P-0056279 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENSON II, JAMES D<br>18921 Lynn Lake Road<br>Barhamsville, VA 23011 | P-0012881 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERMAN, MATTHEW L<br>3534 Apple Valley Road<br>Okemos, MI 48864 | P-0012726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, GEORGE E<br>9175 Canyon St.<br>West Des Moines, IA 50266 | P-0025851 | 11/7/2017 | TK Holdings Inc., et al. | $127.00 | | | | | $127.00 |
| DICKERSON, KAYLA I<br>2211 2nd ave n<br>st petersburg, fl 33713 | P-0000561 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, LARRY S<br>1360 w market st<br>akron, oh 44313 | P-0011456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, MARGUERITE A<br>347 Reeves Avenue<br>Hamilton, NJ 08610 | P-0044735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, REGINA<br>14309 Climbing Rose Way<br>Unit 104<br>Centreville, Va 20121 | P-0048634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, THERON<br>34 Stony Hollow Rd<br>Centerport, NY 11721 | P-0049219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKES, DAVID D<br>983 Co Rd 18<br>Hooper, NE 68031 | P-0036448 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dickey, Amy J.<br>1291 NE 88th St<br>Altoona, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKEY, JOHN R<br>PO Box 611<br>82 Niles Road<br>New Hartford, CT 06057 | P-0022370 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, M`ARGARET<br>51 players ridge road<br>hickory, nc 28601-8839 | P-0024810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, MELODEE J<br>2400 NE 27th Dr.<br>Apt 108<br>Gresham, OR 97030 | P-0035676 | 12/4/2017 | TK Holdings Inc., et al. | $758.40 | | | | | $758.40 |
| DICKEY, THOMAS E | P-0031786 | 11/26/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| DICKINSON, AMY E<br>1120 Belleau St<br>San Leandro, CA 94579 | P-0014641 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, GREGORY H<br>1260 Birch St.<br>Broomfield, CO 80020 | P-0045821 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, MICHAEL R<br>3717 patterson ave<br>richmond, va 23221 | P-0009465 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dickirson, Gene David<br>9000 Pine Trail Court<br>Plymouth, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dickler, William D<br>10830 Fox Glen Drive<br>Boca Raton, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKMAN, JANE S<br>po box 4392<br>eagle, co 81631 | P-0030456 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKMAN5, NANCY G<br>9510 Coyle Road, Unit 401<br>Owings Mills, MD 21117 | P-0008536 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKS, MIKE A<br>5624 N Palmer Ave<br>Kansas City, Mo 64119 | P-0014072 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Dicks, Ryan<br>518 Lincolnshire Way<br>Kaysville, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DICKSON, ANGELA L<br>35 Patterson Road<br>Unit 466694<br>Lawrenceville, GA 30042-3778 | P-0029542 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, DOUGLAS E<br>7462 s 3000 w Rd.<br>Chebanse, Il 60922 | P-0054897 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, JAMES<br>5046 Casto Circle<br>Salt Lake City, UT 84117 | P-0024195 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKSON, KERMIT E<br>870 Main St<br>Fawn Grove, PA 17321 | P-0053838 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, MARY A<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, DEANNA R<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055336 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055333 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055334 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 Gosling Way<br>Mentor, OH 44060 | P-0055335 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOMITIS, STEPHAN K<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDENTE, NATALIE A<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDIER, ERNIE R<br>860 Castlebury Ct.<br>San Dimas, Ca 91773 | P-0020409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDWAY, MEGAN A<br>4281 High Stakes Cir Apt 113<br>Parkton, NC 28371 | P-0002189 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEAS, CHARLES H<br>P O Box 575<br>17 Pait ST<br>Alapaha, GA 31622-0575 | P-0004860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEBERT, CURTIS E<br>312 Castaway Drive<br>Kingsport, TN 37663 | P-0028410 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIECKMAN, MARK<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043766 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L<br>175 McCarthy Road<br>Lindley, NY 14858 | P-0032058 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CRAIG W<br>64 Scotch Cap Rd Unit 144<br>Quaker Hill, CT 06375 | P-0044867 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIEDERICH, JACK I | P-0011540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diederich, Mathew Albert<br>4637 Breakwater Way<br>Marietta, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIEGO, ALBERT K<br>925 Cedar Avenue<br>Chula Vista, Ca 91911 | P-0018953 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer<br>1634 Blue Jay Dr<br>Dover, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer<br>1634 Blue Jay Dr<br>Dover, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEMERT, BARBARA J<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEP, HOANG M<br>P.O Box 21788<br>San Jose, Ca 95151 | P-0026414 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEP, THUAN H<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIER, NICHOLAS D<br>8801 Skokomish Way NE<br>Olympia, WA 98516 | P-0019261 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIERINGER, STEPHANIE L<br>3338 Arapaho Lane<br>102<br>Lake Havasu City, Az 86406 | P-0022702 | 11/11/2017 | TK Holdings Inc., *et al*. | $1,002.44 | | | | | $1,002.44 |
| DIERKING, JUDY G<br>594 E. High<br>Marshall, Mo 65340 | P-0012490 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIES, DAVID C<br>931 Lexington Way<br>Waunakee, WI 53597 | P-0045702 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| DIES, DAVID C<br>931 Lexington Way<br>Waunakee, WI 53597 | P-0045705 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| DIETHER, ANTON<br>1108 Lavaca Street<br>Ste 110-281<br>Austin, TX 78701 | P-0026360 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETRICH, GABRIELLE P<br>6122 Red Pine Lane<br>Erie, PA 16506 | P-0008462 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETSCHE, NEAL A<br>7408 West 83rd Street<br>Bloomington, MN 55438-1110 | P-0053602 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZ, VICTOR H<br>1700 NW 84th Drive<br>Coral Springs, FL 33071 | P-0018676 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZE, DAVID L<br>2013 Morcambe Bay<br>New Lenox, IL 60451 | P-0042405 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZE, EMILY L<br>2013 Morcambe Bay Drive<br>New Lenox, IL 60451 | P-0035535 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIETZEL, JAMES F<br>3060 Madden Ct.<br>Oak Hill, VA 20171-3728 | P-0037206 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIEUVEILLE, REYNOLD | P-0036123 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| DIFRANCESCO, BARBARA J<br>115 E. Pheasant Dr<br>Larksville, PA | P-0010911 | 10/31/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| DIFRUSCIO, CHERYL M<br>45 Washington St<br>Unit 12<br>Methuen, MA 01844 | P-0009646 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGGINS, CHARLES T<br>22 Weilers Bend<br>Wilmington, DE 19810 | P-0017037 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGGS, COREY<br>1200 Harrison Creek Blvd Apt.2208<br>Petersburg, Va 23803 | P-0011446 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGGS, RUSSUAN S<br>2335 green st se<br>#4<br>Washington, Dc 20020 | P-0038942 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Digifier, Inc.<br>INC., DIGIFIER<br>1812 Victory Blvd<br>Glendale, CA 91201 | P-0032477 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, ELIZABETH L<br>10160 E Tamery Ave<br>Mesa, AZ 85212 | P-0004700 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, STEPHANIE M<br>477 N. 49th St.<br>Milwaukee, WI 53208 | P-0007193 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGRAZIA, THOMAS<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIGREGORIO, CHARLOTTE A<br>711 Oak Street Unit 310<br>Winnetka, IL 60093 | P-0024752 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIKSHIT, UPASNA<br>15 Hondo Pl<br>San Ramon, CA 94583 | P-0016959 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILA, ELEANOR J<br>8621 LAGRANGE STREET<br>LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dilatush, John<br>4341 Winslow Ct<br>Bellingham , WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILDAY, SHANON M<br>112 Serenity Bay Blvd<br>Saint Augustine, Fl 32080 | P-0002638 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILDINE, SIGRID<br>6301 owen place<br>bethesda, MD 20817 | P-0009026 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILIBERTI, SUSAN M<br>979 S. Columbine Street<br>Denver, CO 80209 | P-0040394 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, BARBARA A<br>984 Valley Road<br>Franklin Lakes, NJ 07417 | P-0008812 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, MICHAEL S<br>984 Valley Road<br>Franklin Lakes, NJ 07417 | P-0006613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, JAMES<br>225 Lowell Ct<br>OFallon, IL 62269 | P-0031445 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, KEITH D<br>150 Dillard Drive<br>Greer, SC 29650 | P-0051551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, LOREN H<br>27925 Rexford Ave<br>Bay Village, OH 44140 | P-0005844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, OSCAR<br>3112 ewert cut lane<br>charlotte, nc 28269 | P-0024956 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, RENEE C<br>147 Greenbriar rd<br>Hartly, DE 19953 | P-0043597 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLAHUNT, ASHLEY N<br>4422 6th Pl. NE<br>Washington, DC 20017 | P-0048588 | 12/26/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| DILLARD, AMANDA M<br>3219 Overton Manor Dr.<br>Vestavia, AL 35243 | P-0042833 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, DENNIS K<br>2785 Rosanna Street<br>Las Vegas, NV 89117-3047 | P-0001160 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, MARVIN | P-0028153 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>576RiverSt<br>Chattanooga, TN 37405 | P-0036153 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>576RiverSt<br>Chattanooga, Tn 37405 | P-0036165 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, ROBERT B<br>4759 N Waterfront Way<br>Boise, Id 83703 | P-0012395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, SHAWN C<br>948 E.Fountain blvd<br>Colorado Springs, Co 80903 | P-0057133 | 2/8/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DILLARD, VALISSA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043937 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, YOLANDA<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043815 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILLAWAY, WALTER F<br>109 Massimo Circle<br>Santa Rosa, Ca 95404 | P-0027530 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLE, CHARLES<br>1601 Oakdale Street<br>Toms River, Nj 08757 | P-0027464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLENSNEIDER, MATTHEW J<br>177 Millers Falls Road<br>2nd Floor<br>Turners Falls, MA 01376 | P-0009600 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLEY, JILL A<br>49 Ramon street,<br>Sonoma, Ca 95476 | P-0020987 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, CHRISTIAN L<br>6920 Brooklyn Court Apt 5C<br>Evansville, IN 47715 | P-0009754 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, MICHAEL F<br>154 Skyline Drive<br>West Haven, CT 06516 | P-0012659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, CHRISTINA L<br>2518 Curtis Pike<br>Richmond, KY 40475 | P-0006808 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, DANIEL B<br>5000 Ridgewood Rd.<br>Apt. 1005<br>Jackson, MS 39211 | P-0016836 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dillon, Harry J.<br>69801 Ramon Rd. #137<br>Cathedral City, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DILLON, INA M<br>10315 Serenity Drive<br>Demotte, IN 46310 | P-0009084 | 10/30/2017 | TK Holdings Inc., et al. | $3,250.00 | | | | | $3,250.00 |
| DILLON, JENNIFER L<br>4966 BONSAI CIRCLE<br>APT 202<br>PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. Winnebago Rd<br>Palos Heights, IL 60463 | P-0036900 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. Winnebago Rd<br>Palos Heights, IL 60463 | P-0037595 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, PENNY M<br>1607 Cliffview Drive<br>Holmen, WI 54636 | P-0041253 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, RICHARD W<br>65 Lawton Rd.<br>Hilton Head, SC 29928 | P-0008774 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 Forrest St. #3<br>Winthrop, MA 021521223 | P-0041324 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 Forrest St. #3<br>Winthrop, MA 02152-1223 | P-0052819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLOW, LAYLA L<br>6232 Battalion St<br>Centreville, VA 20121 | P-0030889 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILLS, DEBORAH G<br>4037 Hiram Lithia Springs Roa<br>Powder Springs, GA 30127 | P-0040369 | 12/14/2017 | TK Holdings Inc., et al. | $52,306.94 | | | | | $52,306.94 |
| DILLS, MATTHEW R<br>834 canton hollow rd lot 10<br>knoxville, TN 37934 | P-0004825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLSWORTH, JOSEPH J<br>8849 State Rd<br>Colden, NY 14033 | P-0022528 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLWOOD, CARL J<br>1806 Greencreek Dr<br>San Jose, CA 95124-1120 | P-0045365 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, DEBORAH L<br>1930 Chaparral Drive<br>Houston, TX 77043 | P-0004922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, ERVIN R<br>74 Old Jenkins Rd<br>Milford, DE 19963 | P-0028946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, NORMA E<br>10045 Colorado Lane N.<br>Brooklyn Park, MN 55445 | P-0011771 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, STEVEN L<br>57 Monroe Avenue<br>Riverside, RI 02915 | P-0007358 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUCCIO, ROBERT C<br>5677 Olympia Fields Pl<br>Haymarket, VA 20169 | P-0013956 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUGLIO, LOUIS A<br>356 Golfview Rd  Apt # 209<br>North Palm Beach, Fl 33408 | P-0001575 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUSTRO, ANNA P<br>22 Saint Andrew Avenue<br>East Haven, Ct 06512 | P-0048169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMACALI, ENRIQUE F<br>3362 NW 64th St<br>Fort Lauderdale, FL 33309 | P-0002293 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAGRO, GIUSEPPE<br>18308 murcott blvd<br>Laxahatchee, Fl 33470 | P-0038775 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMASSINO, DAVID<br>505S Center Street<br>Eustis, Fl 32726 | P-0036414 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMATTEO, FRANCIS V<br>208 Plymouth St<br>New Bedford, MA 02740-1426 | P-0009170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, ANITA W<br>2014 UALAKAA ST<br>HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, STEPHEN M<br>2026A UALAKAA ST APT A<br>HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>49335 Wear Rd.<br>Belleville, MI 48111 | P-0044369 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>49335 Wear Rd.<br>Belleville, MI 48111 | P-0044373 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIMENNA, MICHAEL J<br>11 Eldor Ave<br>New City, NY 10956ma | P-0015169 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMICK, DONALD J<br>4959 Newnan RD<br>Griffin, Ga 30223 | P-0045369 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMITRUK, DOUGLAS C<br>23341 Wagon Trail Rd<br>Diamond Bar, CA 91765-2057 | P-0014656 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMMITT, M L<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOFF, DARRIN T<br>812 Beechwwod Drive<br>Tallmadge, OH 44278 | P-0038993 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOND, DAVID<br>PO Box 4498<br>Rollingbay, WA 98061 | P-0019037 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN, NORMAN C<br>1700 Ridge Road<br>Highland Park, IL 60035 | P-0009547 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008870 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 Quabbin Path<br>Sutton, MA 01590 | P-0008887 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINARDO, VICTOR M<br>106 Washington Way<br>Pittsburgh, PA 15237 | P-0046832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINATALE, SALVATORE J<br>111 Woodbend Court<br>Chaple Hill, NC 27516 | P-0000974 | 10/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DINES, RITA R<br>35183 Knollwood Lane<br>Farmginton Hills, Mi 48335 | P-0047106 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, DONGLING | P-0052098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, MAGGIE<br>400 Harbour Place Dr #1363<br>Tampa, FL 33602 | P-0057911 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN-GABISI, ISCANDRI H<br>15745 LONDON PL<br>DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGESS, KRISTEN N<br>721 East Allen Street<br>Lancaster, Oh 43130 | P-0000191 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dingess, Rhonda L<br>3074 E 13th Avenue<br>Columbus, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dingle, Stephanie<br>94-1122 Hoohele St<br>Waipahu, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, TINA L<br>2761 Live oak Trail<br>College Park, GA 30349 | P-0009270 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINH, MAI T<br>2456 W 229th Pl<br>Torrance, CA 90501 | P-0031255 | 11/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DINH, RUSSELL<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T | P-0023473 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>12321 Zeta St.<br>Garden Grove, CA 92840 | P-0023472 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINICOLA, JESSICA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINIS, JORGE<br>po box 578872<br>modesto, ca 95357 | P-0033781 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, CHRISTOPHER H<br>3609 John Simmons Ct<br>Frederick, MD 21704 | P-0019475 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD L<br>15187 Madison Street<br>Brighton, CO 80602 | P-0035408 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD T<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKELSPIEIL, PETER M<br>29 Tarry Lane<br>Orinda, CA 94563 | P-0036824 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKINS, KANDICE E<br>629 ELL St<br>Macon, GA 31206 | P-0047177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 Arthur Court<br>Spring Lake, MI 49456 | P-0037161 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 Arthur Court<br>Spring Lake, MI 49456 | P-0037253 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOFA, MARION C<br>610 Harts Ridge Rd<br>Conshohocken, PA 19428 | P-0024461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINON, MARY L<br>8015 Mulberry Lane<br>Charlevdix, MI 49720 | P-0053292 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOTO, KAREN A<br>1614 SW 44th Ter<br>Cape Coral, FL 33914 | P-0001348 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 Feeser Road W<br>Taneytown, MD 21787 | P-0038887 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 Feeser Road W.<br>Taneytown, MD 21787 | P-0038885 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINTINO, JOSEPH F<br>6 Arbor Road<br>Ashland, MA 01721 | P-0041313 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 Arbor Road<br>Ashland, MA 01721 | P-0041316 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, JUDITH A<br>52 Granger Ave<br>Saratoga Springs, NY 12866 | P-0030984 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, MELODY S<br>4234 Floyd Drive<br>Corona, CA 92883 | P-0025207 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, TARA L<br>311 Falls Blvd<br>Chittenango, NY 13037 | P-0056732 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIONNE, CHRISTOPHER L<br>P.O. Box 2842<br>Apple Valley, Ca 92307 | P-0025455 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIOP, KHARI<br>132 Atlanta Ave SE<br>Atlanta, GA 30315 | P-0010634 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, JENNIFER B<br>4007 Henderson Avenue<br>Louisville, KY 40213-1715 | P-0040238 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, RORY A<br>1576 Bella Cruz Drive<br>PMB 111<br>The Villages, fl 32159 | P-0004317 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Diosdado, Lisa<br>22951 Penasco Cir.<br>Nuevo, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPACE, DOROTHY A<br>661 La Melodia Drive<br>Las Cruces, NM 88011 | P-0021810 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPACE, JOHN<br>1515 Frank Street<br>Scotch Plains, NJ 07076 | P-0028347 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DiPalma, Chris<br>2700 Caples Ave<br>Unit 1641<br>Vancouver, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| DIPAOLA, PHIL J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHILIP J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, MICHAEL J<br>128 Azzo Road<br>Eighty Four, PA 15330 | P-0054089 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, NICHOLAS R<br>64 Twin Ridges Road<br>Ossining, NY 10562 | P-0014573 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPASQUALE, MICHAEL<br>13 Harbour Point Drive<br>Northport, NY 11768 | P-0003940 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIPERNA, ROSEMARIE<br>4751 Sleepy Hollow Road<br>Medina, Oh 44256 | P-0035873 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIAZZA, MICHAEL C<br>21 MARTHAS DRIVE<br>FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, MEGAN<br>8058 SE Hawthorne Blvd<br>Portland, OR 97215 | P-0015959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, ROSEMARIE S<br>9 north st<br>albany, ny 12205-3317 | P-0012790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, JEFFREY<br>25 Wooededge Drive<br>Dix Hills, NY 11746 | P-0005580 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, KATHY M<br>3204 Hampshire Court<br>Frisco, TX 75034 | P-0001387 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPILATO, DAVID M<br>800 Kumukahi Place<br>Honolulu, HI 96825 | P-0035019 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPPEL, MOOREA L<br>33 Laurelcrest Ln<br>Travelers Rest, SC 29690 | P-0036321 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDARIAN, OLIVIER J<br>630 Seney Avenue<br>Mamaroneck, NY 10543 | P-0017527 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDEN, ROSLYN R<br>1818 S Ervay ST<br>#110<br>Dallas, TX 75215 | P-0009557 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIROSA, FAITH<br>2519 Main Street<br>Peru, IL 61354 | P-0046156 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 Lamborn Ave<br>Congers, ny 10920 | P-0009790 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 Lamborn Ave<br>congers, ny 10920 | P-0009799 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DiSanti, Angelo<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DiSanti, Angelo<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISCHER, GERARD L<br>363 Fairway Terrace<br>Philadelphia, Pa 19128 | P-0011351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISESSA, HILDA M<br>16 Lauren Lane<br>Lynn, Ma 01904 | P-0025743 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHALRYAN, SARGIS<br>8435 Burnet Ave unit 104<br>North hills, Ca 91343 | P-0033167 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHAROON, JASON E<br>4425 Eden Street<br>New Orleans, LA 70125 | P-0012617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHER, ALEC<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHER, PATCHARAPON<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHNER, DONNA M<br>PO Box 1632<br>Mount Carmel, tn 37645 | P-0054263 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISIBIO, MICHAEL<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUKES, HAILEY<br>555 3rd Ave<br>Chickasaw, Al 36521 | P-0004443 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 Bentley CIR<br>Little Rock, AR 72210 | P-0034975 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 Bentley CIR<br>Little Rock, AR 72210 | P-0035017 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L<br>2007 Mission Hills Dr.<br>Oxnard, CA 93036 | P-0029951 | 11/21/2017 | TK Holdings Inc., et al. | $358.00 | | | | | $358.00 |
| DISPENZA, JOEL L<br>2007 Mission Hills Dr.<br>Oxnard, CA 93036 | P-0029953 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISS, ROXANNE<br>1008 S. Machias RD.<br>Snohomish, WA 98290 | P-0024135 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTASI, TAYLOR M<br>75 1/2 Grand Street<br>Highland, NY 12528 | P-0056403 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTEFANO, DIXIE L<br>15433 Country Club Drive<br>Unit F-108<br>Mill Creek, WA 98012 | P-0019911 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHORST, WILLIAM C<br>600 University Ln. #107<br>Batavia, OH 45103 | P-0001013 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHURST, THOMAS<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISU, TAJUDEEN J<br>6011 Kingsessing Avenue<br>Philadelphia, PA 19142 | P-0018412 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DITMER, JACQUELINE R<br>836 Kohler Dr.<br>Wash C.H., OH 43160 | P-0025099 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMASSI, MICHAEL A<br>7 Ellis Drive<br>Rochester, NY 14624 | P-0041571 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMMASO, MARIA<br>46 Raritan Avenue<br>Staten Island, NY 10304 | P-0007290 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITRO, MICHAEL W<br>3014 Belgrade Street<br>Philadelphia, Pa 19134 | P-0009661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAN, REBECCA<br>10170 Truckee Way<br>Commerce City, co 80022 | P-0034810 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAR, PAUL H<br>73 Skull Creek Dr<br>C313<br>Hilton Head Isla, SC 29926 | P-0057092 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 Hwy S-74 South<br>Newton, IA 50208 | P-0027843 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 Hwy S-74 South<br>Newton, IA 50208 | P-0027761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, RONNIE K<br>1600 Joy Lane #120<br>Fort Mohave, Az 86426 | P-0056284 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTO, MICHELE L<br>87-895 Kulakoa Street<br>Waianae, HI 96792 | P-0029177 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITZLER, MATTHEW D<br>753 E Main Street<br>Annville, PA 17003 | P-0018313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVANOVIC, MILICA<br>4020 Lee St<br>Skokie, IL 60076 | P-0026670 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVEBLISS, GAIL L<br>9929 Arbuckle DR<br>Las Vegas, NV 89134 | P-0023613 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINS, ELLEN K<br>314 williamson mill rd<br>jonesboro, ga 30236 | P-0002417 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIVVALA, MALLIKHARJU R<br>23313 arora hills dr<br>clarksburg, md 20871 | P-0008291 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 arora hills dr<br>clarksburg, md 20871 | P-0008295 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DIXIT, RAMKUMAR<br>9052 140th Ave SE<br>Newcastle, WA 98059 | P-0021075 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIXIT, VIVEK<br>24919 Granite Bluff Ln<br>Katy, TX 77494 | P-0015307 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dixon Brown, Shirley<br>1921 Hamlin St. NE<br>Washington, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| DIXON, ALYSIA L<br>7006 Portico Place<br>North Chesterfie, VA 23234 | P-0046699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031671 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031676 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031708 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C<br>PO BOX 6124<br>Largo, md 20792 | P-0031715 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, CARL M<br>22 Galyn Lane<br>Bethalto, IL 62010 | P-0040982 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARLA S<br>7904 Venetian Street<br>miramar, fl 33023 | P-0002312 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dixon, Carol<br>1919 Sherman Square Drive<br>Saint Charles, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXON, CHRIS D<br>9507 West Main St<br>Belleville, il 62223 | P-0057258 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL C<br>3628 Michelson St.<br>Lakewood, CA 90712-1413 | P-0030662 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL J<br>PO BOX 324<br>EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DENNIS J<br>5434 S 163rd ROAD<br>BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS A<br>5569 Rubion Circle<br>Citrus Heights, CA 95610 | P-0023331 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, DOUGLAS<br>5569 Rubion Circle<br>Citrus Heights, CA 95610 | P-0023335 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ERIC Q<br>10322 Astoria Boulevard<br>Houston, TX 77089 | P-0003498 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DIXON, GENEVIEVE<br>307 Lookout Pass<br>Hampton, VA 23669 | P-0046155 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, HERMAN<br>13241 Sandy Brook Drive<br>Gulfport, MS 39503 | P-0005541 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JAMES T<br>2916 Castellan Lane<br>Round Rock, TX 78665 | P-0001941 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER E<br>35 Rocky Brook Court<br>Windsor Mill, MD 21244 | P-0057791 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER R<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JIM A<br>10816 Nw 34th Street<br>Yukon, OK 73099 | P-0000588 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN E<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DIXON, JOHN R<br>2117 Chestnut Forest Dr.<br>Tampa, FL 33618 | P-0013990 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 Chestnut Forest Dr.<br>Tampa, FL 33618 | P-0013995 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 Chestnut Forest Dr.<br>Tampa, FL 33618 | P-0014130 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0013405 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 Via Del Monte<br>Palos Verdes Est, CA 90274 | P-0057321 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, KEVIN<br>3512 Amherst Road<br>Erie, Pa 16506 | P-0057212 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, LINDA C<br>448 Holly st<br>Huntington, TX 75949 | P-0024818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, MARY N<br>100 Alabama Ct<br>Daleville, VA 24083 | P-0019417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, PATRICK D<br>227 Holly Hill Dr.<br>Jackson, Ms 39212 | P-0015198 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, REBECCA<br>4053 Harding Way<br>Oakland, CA 94602-1919 | P-0013473 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, ROSEMARY 1814 Concord Ave Stockton, CA 95204 | P-0041507 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, SCENQUETTA A 58 Smith Ave Bay Shore, NY 11706 | P-0015035 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TABRINA 2808 Braeburn Circle Ann Arbor, MI 48108 | P-0055821 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, THENA U 2491 Edison ST Detroit, mi 48206 | P-0012379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TIA W 1731 North Old River Road Pamplico, SC 29583 | P-0008520 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, WALLACE W 6017 Dodsworth Drive Raleigh , NC 27612 | P-0010466 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON-REISMAN, JOANNA 225 Hillturn Lane Roslyn Heights, NY 11577 | P-0010242 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, JOHN P 485 BLUE JAY DR spring creek, NV 89815 | P-0015402 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, LASHANDA K 5616 Preston Oaks Road Unit 404 Dallas, TX 75254-8456 | P-0024046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIZON, JERILENE V 7922 Louise Ave NORTHRIDGE, Ca 91325 | P-0032144 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Djafarnia, Farzin 5550 Columbia Pike Apt #1023 Arlington, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DLOUHY, KELLY L 601 Jasmine Way South St Petersburg, FL 33705 | P-0000579 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DME COMPANY LLC LINDA QUINTANO 29111 STEPHENSON HWY MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DMP Energy Consultants, LLC PARKER, DAVID M 12437 Milbank Street Studio City, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DMYTRUK, MARK E 37 Beacon St Unit 42 Boston, MA 02108 | P-0016797 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'NICUOLA, JEFFREY 19155 E Belleview Pl Centennial, CO 80015 | P-0007621 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DNV GL Business Assurance Zertifizierung und Umweltgutachter GmbH Henricus de Gooijer, Managing Director Schnieringshof 14 Essen D-45329 Germany | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DO, VIETCA T 2049 Coolidge St. San Diego, CA 92111 | P-0038893 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOA, JOSEPH 341 LAMP POST LN HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, DINH H 10203 E. Iowa Ave APT 915 Aurora, CO 80247 | P-0006736 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH 341 lamp post ln hershey, pa 17033 | P-0021639 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, JOSEPH 341 LAMP POST LN HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, JUDITH A 705 Tinkers Lane Northfield, Oh 44067 | P-0056330 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, LIEU T lieu doan 3761 miramar way #11 santa clara, ca 95051 | P-0013741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, TRINTY N 806 N. Hobart Blvd #2 Los Angeles, CA 90029 | P-0045929 | 12/24/2017 | TK Holdings Inc., et al. | $13,888.81 | | | | | $13,888.81 |
| DOANE, MYKAELA R 3770 Iris Ave Unit D Boulder, CO 80301 | P-0008422 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CARLA C | P-0016116 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CHARLES J 8852 Bluff Lane Fair Oaks, CA 95628 | P-0030962 | 11/22/2017 | TK Holdings Inc., et al. | $30,000 | | | | | $30,000.00 |
| DOBBINS, DARHONDA D 13825 Cordary Ave #5 Hawthorne, Ca 90250 | P-0044928 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY A 15 Woodvalley Court Reisterstown, MD 21136 | P-0057817 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY 15 Woodvalley Court Reisterstown, MD 21136 | P-0057816 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, JENNIFER M 10443 Starlight Ave Baton Rouge, La 70815 | P-0052474 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, LEE O 176 Bernie Powers Ln Martin, Tn 38237 | P-0013514 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBIECKI, DANIELLE<br>103 Plumtree Way<br>Cary, NC 27518 | P-0024634 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBK, RAFAL G<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, IREN<br>2 Argosy Court<br>Gaithersburg, MD 20878 | P-0021101 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, ISTVAN<br>2 Argosy Court<br>Gaithersburg, MD 20878 | P-0021109 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRATZ, JILLINE S<br>W169N10835 Redwood Lane<br>Germantown, WI 53022 | P-0017591 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRESKI, MICHAEL J<br>3 Killdeer Lane<br>Fairport, NY 14450 | P-0012405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBROWOLSKI, ANTHONY R<br>1674 Hickory Thicket Drive<br>Milford, OH 45150 | P-0048355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dobrzechowski, Michael Francis<br>1090 Anita Avenue<br>Grosse Pointe Woods, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 Independence way<br>Arvada, CO 80005 | P-0030635 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 Independence way<br>Arvada, CO 80005 | P-0030636 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, CATHERINE<br>206 E Avondale Dr<br>Greensboro, NC 27403 | P-0015241 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, JILL C<br>1621 Diamond Loop<br>Bellingham, WA 98226 | P-0025344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, PORSHA<br>3401 40th Street<br>Sacramento, CA 95817 | P-0020943 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, REBEKAH E<br>P. O. Box 666<br>Osburn, ID 83849 | P-0057822 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKERY, LINDA<br>7108 Silver Dale Dr<br>Austin, TX 78736 | P-0035387 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA<br>723 N LEAMINGTON AVE<br>CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, CRAIG E<br>2501 25th street<br>Bay City, MI 48708 | P-0015229 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, LETOYA D<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOCKHORN, JEFFREY<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER, SANDRA M<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER-KAMBEIT, DENISE A<br>1929 N Grandview Lane<br>Bismarck, ND 58503 | P-0012918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, CLARICE E<br>3259 Creekwood Drive<br>Rex, GA 30273 | P-0055157 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DAVID P<br>11802 S Santa Fe Ave<br>Edmond, OK 73025 | P-0008449 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DESERAE M<br>6302 Saddlewood Drivw<br>Waxhaw, NC 28173 | P-0004256 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, HILLARY A<br>116 Smith dribe<br>Nauvoo, AL 35578 | P-0033954 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, JACK E<br>73 Bishop Street<br>Saint Albans, VT 05478 | P-0019428 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, LUCIUS R<br>2643 GREEN MEADOW LANE<br>MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DODD, MELISSA R<br>617 South American Street<br>Philadelphia, PA 19147 | P-0049953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, MILDRED M<br>82 River DR<br>King City, ca 93930 | P-0033130 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, NETASHA<br>6882 county line rd<br>Lithia Springs, Ga 30122 | P-0013091 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| DODDAMANE, INDUKALA<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDER, ERIN E<br>714 Ashburn Ln<br>Durham, NC 27703 | P-0053987 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, JEFFERY L<br>917 Shady Lane Drive<br>Orlando, FL 32804 | P-0002186 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, KIM M<br>43329 Hwy 89<br>Oxford, NE 68967 | P-0014017 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, MATTHEW<br>1001 lee rd 212<br>Phenix City, Al 36870 | P-0004471 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODGE, BRIAN<br>740 Masonic Ave<br>San Francisco, CA 94117 | P-0015801 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODGE, DAVID<br>540 Sahalee Dr. SE<br>Salem, OR 97306 | P-0023493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, JAMES S<br>1661 Dichoso Dr<br>Escondido, CA 92025 | P-0015817 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, KELLY M<br>14126 US Ford Road<br>Fredericksburg, VA 22407 | P-0012786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, LEWIS F<br>PO Box 31<br>Carolina Beach, NC 28428 | P-0023280 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 Hampton Creek Drive<br>Cumming, GA 30041 | P-0053558 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 Hampton Creek Drive<br>Cumming, GA 30041 | P-0053560 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, SCOTT<br>3286 Sweet Drive<br>Lafayette, CA 94549 | P-0016229 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DODSON, TERRY L<br>38 Antioch Road<br>Luray, VA 22835 | P-0007057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, THOMAS A<br>1828 Ibache St<br>South Lake Tahoe, CA 96150 | P-0032340 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRING, FREDERICK C<br>po box 1783<br>friday harbor, wa 98250 | P-0020975 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRMAN, DIANE<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOENNEBRINK, MARK<br>180 E Entiat Dr<br>Orondo, WA 988439711 | P-0041085 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFER, CINDY L<br>10448 Abrams Dr.<br>Colorado Springs, CO 80925 | P-0053469 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFLEIN, DOUGLAS P<br>2820 Walnut Ave., apt. 29<br>Carmiichael, Ca 95608 | P-0017558 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOESCHER, LEANNE K<br>9901 sharpcrest st    a-3<br>houston, tx 77036 | P-0054129 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOGLIO, EDMUND J<br>92 Robinson Drive<br>Palm coast, Fl 32164 | P-0000145 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL W<br>2 Bridle Spur Road<br>Danvers, MA 01923 | P-0011204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOHERTY, DREW R<br>1043 S Parkside Dr<br>Tempe, AZ 85281 | P-0052909 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DOHERTY, IRENE<br>207 Ocean Avenue<br>#335<br>Sea Girt, NJ 08750 | P-0003054 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, JOHN J<br>1414 Summer Hill Road<br>Wayne, NJ 07470 | P-0027657 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MARY H<br>2104 Fox Trail ct<br>Resiterstown, md 21136 | P-0021804 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Doherty, Michael<br>31 Sixth St Apt 6<br>Dover, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DOHERTY, MICHAEL J<br>1043 S Parkside Dr<br>Tempe, AZ 85281 | P-0052911 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOHERTY, MICHAEL S<br>2104 fox trail ct<br>reisterstown, md 21136 | P-0021795 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHETY, PAUL F<br>PO Box 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHMANN JR, ALVIN F<br>15 Sweetwater Ct<br>SugarLand, TX 77479 | P-0046967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIMER, ARNE R<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIRON, DAVID J<br>6314 Whistling Pines Drive<br>Spring, TX 77389 | P-0018157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOITTEAU GRUVIS, ELIAS<br>12312 Chesley Dr<br>Charlotte, NC 28277 | P-0001078 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H<br>27235 Trenton Place<br>Valencia, CA 91354 | P-0031894 | 11/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DOKOVNA, ARAN H<br>27235 Trenton Place<br>Valencia, CA 91354-2135 | P-0031896 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAHER, FRANCIS J<br>15134 Oxford Hollow Road<br>Huntersville, NC 28078 | P-0038509 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dolan, Brian J<br>885 Stone Store Road<br>Middleburgh, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOLAN, JANET M<br>425 S. Bernier Avenue<br>Springfield, MO 65802 | P-0020892 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, MICHAEL F<br>210 West Hickory Street<br>Hinsdale, IL 60521 | P-0006582 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLAN, PETER<br>2710 shipping avenue<br>Apt 5<br>Miami, Fl 33133 | P-0000386 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAN, SEAN T<br>2743 s hazel ct<br>Denver, CO 80236 | P-0045778 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLCE, HEATHER M<br>35 Fox Haven Lane<br>Mullica Hill, NJ 08062 | P-0008389 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLCH, JASON | P-0032657 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DOLENZ, BRIAN<br>1603 Tealwood Court<br>Keller, TX 76248-5409 | P-0053393 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 James Ln<br>Haughton, LA 71037 | P-0023853 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLEZAL, DOROTHY M<br>3005 West 43rd St<br>Minneapolis, MN 55410 | P-0011415 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLEZAL, KIRK D<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , CA 91364 | P-0026566 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , CA 91364 | P-0026569 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland Hills , Ca 91364 | P-0026310 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 Redwing Street<br>Woodland hills, CA 91364 | P-0026568 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIY, DENIS<br>2321 63rd Street<br>Apt 1F<br>Brooklyn, NY 11204 | P-0022899 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLIN, AARON J<br>18723 Via Princessa #336<br>Santa Clarita, CA 91387 | P-0028722 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLOIRAS, LUCY LAURA S<br>1374 Bottlebrush Street<br>Corona, CA 92882 | P-0019846 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLPHIN, WILLIAM R<br>11 Larsen Road<br>Somerset, NJ 08873 | P-0046515 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLPHUS, TRENT<br>3006 Claudia Dr<br>Augusta, GA 30906 | P-0015534 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMA, SPIWE 1210 Kay Terrace SE Conyers, GA 30013 | P-0052380 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMA, TAPERA 1210 Kay Terrace SE Conyers, GA 30013 | P-0052383 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Domann, Sherry 909 N. 11th Atchison, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE 207 Bushbuck Path San Antonio, TX 78258 | P-0029858 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE 207 Bushbuck Path San Antonio, TX 78258 | P-0029862 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE 207 Bushbuck Path San Antonio, TX 78258 | P-0029865 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE 207 Bushbuck Path San Antonio, TX 78258 | P-0029873 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBEK, CLAIRE K 113 Fiesta Circle Saint Louis, MO 63146 | P-0013788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBEK, ROBERT S 1311 Castalia Drive Cary, NC 27513 | P-0010581 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROFF, GARY 848 Brickell Key Drive Apt 3203 Miami, FL 3131 | P-0000867 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dombrosky, Brian 5438 Library Street Brewerton, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DOMBROWSKI, LAWRENCE S 300 Plymouth Place Merchantville, NJ 08109 | P-0016178 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, VALERIE A 11560 Somerset Drive APT 308A North Royalton, OH 44133 | P-0032722 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, WAYNE J 2800 N Lake Shore Dr Apt 904 Chicago, IL 60657-6266 | P-0055439 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C 4009 Shadows Ct. Deforest, WI 53532 | P-0036405 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C 4009 Shadows Ct. Deforest, WI 53532 | P-0036461 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENICI, NELLIS B 2787 W 880 N Provo, UT 84601 | P-0035390 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R 641 Coon Creek Rd. Metamora, IL 61548 | P-0048369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMENIGHINI, JOHN R<br>641 Coon Creek Rd.<br>Metamora, IL 61548 | P-0051224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINELLO, KATHERINE A<br>446 Valhalla Dr<br>Timberlake, NC 27583 | P-0054115 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGO, ANGELO B<br>1858 Keystone Street<br>Pasadena, CA 91107 | P-0014968 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGOS, ROBERT L<br>1230 Rubicon St<br>Napa, CA 94558 | P-0050004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, BLAINE J<br>110 Belle Chase Dr.<br>Lafayette, La 70506 | P-0022383 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, JOSEPHA<br>1719 ocotillo ct<br>katy, tx 77494 | P-0023820 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ALBERTO<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ELIZABETH<br>PO Box 1316<br>Indian Rocks Bch, FL 33785 | P-0001991 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JANICE L<br>299 W Atwood Ave<br>Tulare, Ca 93274 | P-0030918 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JUAN M<br>587 via armado<br>chula vista, ca 91910 | P-0045984 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, LAZARITH J<br>9300 E Girard Ave #5<br>Denver, CO 80231 | P-0056965 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, MARK R<br>988 Shillelagh Rd<br>Chesapeake 23323 | P-0011152 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NAFISA<br>P.O. Box 258<br>Lancaster, CA 93584 | P-0020912 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NORMAN<br>5158 Wagon Wheel<br>Abilene, TX 79606 | P-0041432 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ROBERT D<br>100 Campo Vista Dr<br>Santa Barbara, CA 93111 | P-0018137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, SANTIAGO A<br>877 Garrison Dr<br>San Benito, TX 78586 | P-0003313 | 10/24/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| DOMINGUEZ, WAYNE R<br>484 B Washington St<br>Monterey, CA 93940 | P-0056112 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINIS, ROBERT<br>11907 Stendall Dr N<br>Settle, WA 98133 | P-0023380 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Domis, Krag R.<br>2100 21st Ave. South Apt. 107<br>Fargo, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMOVITCH, JOSEPH M<br>428 Hawthorne St.<br>Apt 310<br>Glendale, CA 91204 | P-0029960 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dona, Angela C<br>6546 W Baker Cir<br>Cocoa, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONADIO, BLAISE T<br>5 Twisting Drive<br>Lake Grove, NY 11755 | P-0033898 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADO, AMILIO R<br>1966 S Illinois St.<br>Des Plaines, IL 60018 | P-0006034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAGHY, RICHARD E<br>9 Yorktown<br>Irvine, CA 92620 | P-0026921 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, JOHN W<br>400 Cross Creek Court<br>Franklin, TN 37067 | P-0041861 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, NANCY E<br>400 Cross Creek Court<br>Franklin, TN 37067 | P-0041858 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE IV, JOHN J<br>4 Royal Crest Drive<br>Sugarloaf, PA 18249 | P-0029613 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donahue, Bridgett<br>135 Wexford Ct.<br>Macon, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DONAHUE, JOHN<br>614 Central Ave<br>Wilmette, IL 60091 | P-0029930 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, MARY C<br>2455 Ridge Will Drive<br>Jacksonville, FL 32246 | P-0052266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, ROBERT J<br>845 Highland Dr.<br>Whitefish, MT 59937 | P-0037579 | 12/8/2017 | TK Holdings Inc., et al. | $459.09 | | | | | $459.09 |
| DONAHUE, TIMOTHY J<br>17121 Mill Run Ct<br>Tinley Park, IL 60487 | P-0035547 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY P<br>50 West Fiesta Green<br>Port Hueneme, CA 93041-1820 | P-0050354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALD, DEBRA A<br>2305 McKinley Ave<br>Saint Albans | P-0045749 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donald, Stanley<br>3719 State Rt 15<br>Freeburg, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONALDSON, ANNA M<br>680 WEBSTER PT DR<br>CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALDSON, CLIFFORD J<br>60 n pembroke ave apt c<br>zanesville, oh 43701 | P-0031703 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, GRAEME R<br>79115 Camino Rosada<br>La Quinta, CA | P-0030032 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, IRWIN J<br>1114 Forest Ave.<br>Waterloo, Ia 50702 | P-0013003 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 Sandcastle Ln<br>Linden, NC 28356 | P-0033636 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 Sandcastle Ln<br>Linden, NC 28356 | P-0033691 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>PO Box 7111<br>26500 Catalina Way<br>Desert Center, CA 92239 | P-0022553 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATO, JEWELL A<br>56 Mountain Estates Drive<br>Avon, Ct 06001-2111 | P-0037193 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P<br>110 Turnberry Dr<br>New Orleans, CA 70128 | P-0053191 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P<br>110 Turnberry Dr<br>New Orleans, LA 70128 | P-0053210 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO M<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEZ, GEORGE J<br>908 West Cermak<br>Braidwood, IL 60408 | P-0014059 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCKELS, MARGARET J<br>550 FERMOORE ST<br>SAN FERNANDO, Ca 91340 | P-0027682 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONDZILA, CHRIS P<br>5549 Arapaho Pass<br>Pinckney, MI 48169 | P-0011151 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONEGAN, ANDREA O<br>31 Avalon Drive<br>East Falmouth, MA 02536 | P-0056251 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONER, SHANE E<br>4543 Maryland St Unit 3<br>San Diego, CA 92116 | P-0037250 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONES-LOPEZ, VICTOR M<br>Estancias de la Ceiba<br>905 Calle Pedro Flores<br>Juncos, PR 00777 | P-0020645 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONG, HUILI<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK Holdings Inc., et al. | $15,959.00 | | | | | $15,959.00 |
| DONG, KRYSTAL Y<br>605 E 23rd ST APT 4<br>Oakland, CA 94606 | P-0014759 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23rd ST APT 4<br>Oakland, CA 94606 | P-0014761 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, QICHAO<br>4666 Willow Bend CT<br>Chino Hills, CA 91709 | P-0034927 | 12/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DONG, SHI<br>349 Pleasant St. Apt A1-18<br>Malden, MA 02148 | P-0037388 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DONG, WENDE L<br>4771 Snapdragon Way<br>San Luis Obispo, CA 93401 | P-0024012 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, XI<br>330 Ocean Walk Ln<br>Goleta, CA 93117 | P-0001896 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONICA, HERBERT R<br>632 Luzon Ave<br>Tampa, FL 33606-3931 | P-0003366 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONIS, KARINA<br>12262 Firebrand St<br>Garden Grove, CA | P-0022019 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donlen Corporation<br>LeClairRyan c/o Dave Catuogno<br>1037 Raymond Blvd., 16th Flr.<br>Newark, NJ 07102 | P-0044602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donlen Trust<br>LeClairRyan c/o Dave Catuogno<br>1037 Raymond Blvd., 16th Flr.<br>Newark, NJ 07102 | P-0044594 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEY, DENISE E<br>225 East Liberty Street<br>South Lyon<br>, MI 48178 | P-0048596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNA, KIMBERLY<br>-1861 brown blvd. ste. 217-64<br>arlington, tx 76006 | P-0026268 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M<br>220 East Apache Drive<br>Springfield, MO 65810 | P-0040791 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M<br>220 East Apache Drive<br>Springfield, MO 65810 | P-0040793 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, PHILIP M<br>17 Blaine Ave<br>Apt 1<br>Beverly, MA 01915 | P-0006692 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, CHRISTOPHER L<br>299 Alpine Falls Drive<br>Folsom, CA 95630 | P-0027629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLY, DAVID P<br>8015 sw 102 ave<br>miami, fl 33173 | P-0003033 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, ERIN<br>3337 Sibley Ln<br>Lafayette, IN 47909 | P-0036201 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, JAMES J<br>174 Prince George Rd.<br>Easley, SC 29640 | P-0009838 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARC F<br>6821 St Patricks Lane<br>Edina, MN 55439 | P-0027117 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 Harbor Hills Drive<br>Port Washington, NY 11050 | P-0048363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 Harbor Hills Drive<br>Port Washington, NY 11050 | P-0053641 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, PATRICK M<br>245 Grove Street<br>Jersey City, NJ 07302 | P-0032668 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, STEPHEN F<br>321 East Penn St<br>Apt D<br>Bedford, PA 15522 | P-0044415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, MICHAEL P<br>2916 Potter Rd<br>Wixom, MI 48393 | P-0031329 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, ROBERT C<br>1207 SAGEMORE DRIVE<br>MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNOT, GAVAN K<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK Holdings Inc., et al. | $15,012.19 | | | | | $15,012.19 |
| DONOFRIO, JOSEPH D<br>450 Central Ave<br>Pacific Grove, CA 93950 | P-0011263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, PAUL M<br>24 East 21st Street<br>Apt 8<br>New York, NY 10010 | P-0022925 | 11/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONOGHUE, DENISE M<br>2 LAKEFIELD DR<br>Milford, OH 45150 | P-0039669 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donoghue, Dennis<br>PO Box 285<br>Sag Harbor, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS<br>PO Box 285<br>Sag Harbor, NY 11963 | P-0052728 | 12/26/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| DONOHO, SHARON K<br>1140 Castro Street<br>46<br>Mountain View, CA 94040 | P-0040985 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, JOANN D<br>13614 56th Avenue NE<br>Marysville, WA 98271-7733 | P-0030757 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOHUE, LEO A<br>15213 Eden Rock Ct<br>Darnestown, Md 20874 | P-0024401 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, RICHARD J<br>7829 Shadowhill Way<br>Montomery, OH 45242 | P-0000893 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, SCOTT P<br>253 W. FALLEN ROCK ROAD<br>GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 Kingsbridge Terrace<br>Mount Airy, MD 21771 | P-0028495 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 Kingsbridge Terrace<br>Mount Airy, MD 21771 | P-0028506 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, CAROL C<br>2100 Picnic Lawn #72<br>Lawrenceburg, IN 47025-7778 | P-0027491 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, COREY A<br>126-84th Street<br>Niagara Falls, NY 14304 | P-0048445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, EMILY A<br>PO Box 4280<br>Halfmoon, NY 12065 | P-0048022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, JOSEPH E<br>5 Becket Road<br>Manalapan, NJ 07726 | P-0007980 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, LAWRENCE J<br>1825 Washington Blvd<br>Ogden, UT 84401 | P-0050495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039513 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039515 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 Raters Drive<br>Santa Rosa, CA 95409 | P-0039517 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, ROBERT W<br>38 Mayflower Drive<br>Wenham, MA 01984 | P-0008169 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, RUTH G<br>157 Robert Road<br>Dedham, MA 02026 | P-0017283 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, SHARON K<br>2822 se 16th place<br>Apt d<br>Cape coral, Fl 33904 | P-0012819 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONSON, TROY R<br>1170 Gault Way<br>Sparks, NV 89431 | P-0007494 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOODY, DENISE E<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOODY, LOUIS P<br>36 Hualilili Street<br>Hilo, HI 9672 | P-0018706 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ANDREW K<br>708 Briarwood Ct<br>Broken Arrow, OK 74011 | P-0000169 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, CAROL S<br>558 Wellsley Ct.<br>Lake Orion, MI 48362 | P-0023888 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ELIZABETH<br>604 Balra Dr<br>El Cerrito, CA 94530 | P-0047832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, KARIN E<br>18 Hickory Drive<br>Medfield, MA 02052 | P-0045857 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, RICHARD F<br>209 Lake Street<br>Evanston, IL 60201-4615 | P-0053700 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLITTLE, CLARENCE A<br>101 Paisley Drive<br>Williamston, SC 29697 | P-0038985 | 12/11/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DOPKE, MARTIN D<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPP, CRYSTAL A<br>1304 68th Ln N<br>Brooklyn Center, MN 55430 | P-0017216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, LATITIA M<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0052574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0051724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 Sage Circle<br>Highlands Ranch, CO 80126 | P-0052595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, ENOCH B<br>13318 Old Annapolis Road<br>Mount Airy, MD 21771 | P-0012996 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, NIKOL M<br>13318 Old Annapolis Road<br>Mount Airy, MD 21771 | P-0013020 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052012 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Dorado, Natalie Adrienne<br>683 Northeast Terry Court<br>Hillsboro, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAMAJIAN, ELIZABETH<br>Elizabeth Doramajian<br>79 White Beeches Drive<br>Dumont, NJ 07628 | P-0008276 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y<br>PO Box 373<br>8058 Middlebranch Ave NE #2<br>Middlebranch, OH 44652 | P-0053192 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Doran, Alicia Y.<br>PO Box 373<br>8058 Middlebranch Avenue NE Apt. 2<br>Middlebranch, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAN, BRIAN J<br>1925 E. 47th Pl<br>Davenport, IA 52807 | P-0043254 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, GLORIA<br>89 Gasko Road<br>Mays Landing, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, GLORIA<br>89 Gasko Road<br>Mays Landing, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, NANCY<br>10409 El Comal Drive<br>San Diego, CA | P-0023085 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PATRICIA M<br>12346 Sherman Lake Dr<br>Augusta, MI 49012-9281 | P-0033100 | 11/28/2017 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| DORAN, PAUL J<br>34 Barnum Rd<br>Danbury, CT 06811 | P-0029441 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PAULINE A<br>3333 NE 34 St<br>Apt 717<br>Fort Lauderdale, FL 33308 | P-0037575 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, THERESA M<br>15-2739 Lalakea st<br>Pahoa, Hi 96778 | P-0013714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E<br>818 52nd Street NE<br>Washington, DC 20019 | P-0047411 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DORCH, CHARLES E<br>818 52nd Street NE<br>Washington, DC 20019 | P-0047439 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dorfman, Robert Alan<br>6421 SW 109 St<br>Miami, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORFMAN, TED R<br>106 Raven Drive<br>Greensburg, PA 15601 | P-0042232 | 12/19/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| DORGAN, JANICE M<br>6691 Loveland Miamiville Road<br>Loveland, OH 45140-8794 | P-0053640 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055505 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055506 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055508 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055509 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055615 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 Kidwell Drive<br>West Chicago, IL 60185 | P-0055626 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORITY, JEAN E<br>311 Pine Forest Dr<br>Greenville, SC 29601 | P-0039646 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKEN, DEBORAH<br>6553 W. 64th Place #1W<br>Chicago, Il 60638 | P-0026323 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKO, JAMES J<br>101 Hilltop Circle<br>Burleson, TX 76028 | P-0023598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 Delafield Place<br>Staten Island, NY 10310 | P-0032191 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 Delafield Place<br>Staten Island, NY 10310 | P-0032211 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 Mako Drive<br>Wilmington, NC 28409 | P-0008698 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 Mako Drive<br>Wilmington, NC 28409 | P-0031972 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, ALEX S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015287 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015294 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 Acadia Drive<br>West Des Moines, IA 50266 | P-0015341 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORNON, CAROLYN<br>605 W. 10th Ave.<br>Huntington, WV 25701 | P-0046547 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOROW II, STUART A<br>13244 Roy harris loop<br>Conroe, TX 77306 | P-0032231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, CHARISSE R<br>1271 Amherst Rd<br>Panama City, FL 32405 | P-0001800 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, DANIEL P<br>25 Largo st<br>Laguna Niguel, ca 92677 | P-0020307 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORRELL, PATRICIA E<br>171 Tranquil Court<br>Smyrna, DE 19977 | P-0043820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dorsainvil, Rachelle<br>502 SE 3rd Ave.<br>Delray Beach, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DORSETT, DANA M<br>2347 McGilvra Blvd E<br>Seattle, WA 98112 | P-0055729 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY TORCHIA, JEAN K<br>610 White Ash Drive<br>Langhorne, PA 19047 | P-0040970 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, ANN<br>18042 Schoenborn Stret #5<br>Northridge, Ca 91325 | P-0031244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, DYLAN M<br>513 Preta Court<br>Creedmoor, NC 27522 | P-0056510 | 2/3/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| DORSEY, ELIJAH F<br>721 Friend Street<br>PO Box 452<br>Cottonwood Falls, KS 66845 | P-0054374 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, FELICIA D<br>8700 Scenic Green Circle<br>Apt 12302<br>Fort Worth, TX 76244 | P-0007284 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, HELEN W<br>3872 Priest Lake Drive<br>Nashville, TN 37217-4635 | P-0036825 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, JODY<br>1617 Clementian st<br>Utica, NY 13501 | P-0057540 | 2/28/2018 | TK Holdings Inc., et al. | $15,999.00 | | | | | $15,999.00 |
| DORSEY, JODY<br>1617 Clementian St<br>Utica, NY 13501 | P-0013119 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, KENNETH<br>P.O. Box 245<br>Lower Lake, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DORSEY, MICHAEL M<br>306 South Golden Dr<br>Silt, CO 81652 | P-0055228 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, NICOLE R<br>1617  Clementian St<br>Utica, NY 13501 | P-0015249 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSEY, SYBIL M<br>525 WESTERN HILLS DRIVE<br>RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, TASHEKA N | P-0052184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSIN, NARDO<br>11351 NW 30TH PL<br>SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DORTA, LYNETTE<br>HC Box 49001<br>Hatillo, PR 00659 | P-0022920 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC Box 49001<br>Hatillo, PR 00659 | P-0022922 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, RUBEN<br>HC 4 Box 49001<br>Hatillo, PR 00659 | P-0027098 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTCH, CHERYL C<br>1133 S Trail Ln<br>St Joseph, MI 49085 | P-0037852 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dortch, Shawan<br>18277 Littlefield<br>Detroit, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORVAL, ELLEN P<br>21 Morning Glory Way<br>Huntingdon Valle, PA 19006 | P-0044874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORVAL, MARK J<br>21 Morning Glory Way<br>Huntingdon Valle, PA 19006 | P-0044866 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORWART, AMANDA L<br>3184 raccoon valley road<br>Millerstown, PA 17062 | P-0039251 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, DIMPLEKUM C<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, RUPESH<br>1826 Marine Ave<br>Manhattan Beach, CA 90266 | P-0035459 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dosier, Jamie<br>1038 North Sierra Nevada St<br>Stockton, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSKI, ANTHONY L<br>2499 weatherford dr.<br>Deltona, FL 32738 | P-0017613 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS III, ARTHUR J<br>3016 Indian Point Rd<br>Suffolk, VA 23434 | P-0038667 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS, COURTANAE D<br>1705 Autumn Ridge Dr<br>Nashville, TN 37207 | P-0041188 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSETT, PAULA R<br>107 Magnolia Ln<br>Conroe, TX 77304 | P-0036802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSIN, MATTHEW J<br>15515 East 10 mile Rd. APT#10<br>EastPointe, Mi 48021 | P-0016343 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOSSOU, ANNITRA A<br>9701 Silverstone Ct<br>Jonesboro, GA 30238 | P-0037814 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 Silverstone Ct<br>Jonesboro, GA 30238 | P-0037817 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A<br>9701 Silverstone Ct.<br>Jonesboro, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A.<br>9701 Silverstone Ct.<br>Jonesboro, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, CHRISTIAN<br>162 Herzl Street<br>Suite 2<br>Brooklyn, NY 11212 | P-0035717 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, SOUROU B<br>7369 N Winchester Ave<br>Apt 2w<br>Chicago, IL 60626 | P-0019289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSTERT, STEPHEN J<br>9148 West South River Dr<br>Grant, MI 49327 | P-0036957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCHIN, DONALD C<br>1727 151st PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCH-JONES, WINIFRED L<br>11429 Red Jade ct<br>Upper Marlboro<br>Upper Marlboro, MD 20774 | P-0045386 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dotson, Bobbi Nicole<br>30615 South Highway 82<br>Stigler, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DOTSON, DIANNA S<br>P.O. Box 163<br>belpre, OH 45714 | P-0049491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, ELSA L<br>51 Mohawk Path Trail<br>The Woodlands, TX 77389 | P-0023865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, HAROLD B<br>PO BOX 2945<br>Clarksburg, WV 26302 | P-0047191 | 12/22/2017 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| DOTSON, HENRY D<br>219 17th Street PH<br>Brooklyn, NY 11215 | P-0033020 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, JESSICA T<br>948 N Kentucky Ave<br>Apt 15B<br>Madisonville, KY 42431 | P-0012229 | 11/1/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| DOTSON, JUSTIN L<br>1068 Evans Cove Road<br>Maggie Valley, NC 28751 | P-0004180 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, MARIO M<br>5348 Crocketts Cv.<br>Memphis, TN 38141 | P-0031605 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON, SANDRA S<br>4840 Williams<br>Wayne, MI 48184 | P-0049362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dott, Jr., Donald S.<br>164 Buetel Lane<br>Waddy, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTTAVIO, SHERI A<br>5510B Burk Ave<br>Ventnor, NJ 08406 | P-0018005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTIN, PETER<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, JOAN T<br>16 Freedom Dr. South<br>Bridge, PA 15017 | P-0033476 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MISTY A<br>2863 Friars Haven Dr<br>Dublin, oh 43017 | P-0050915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, ROBERT F<br>P.O.Box 942<br>62 East Jackson Street<br>Oswego, Il 60543 | P-0036323 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042239 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 Garren Town Road<br>Asheboro, NC 27205 | P-0042738 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUBEK, JOHN C<br>810 SW 168th Pl.<br>Normandy Park, WA 98166 | P-0017912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUDS, SAMUEL H<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, CRYSTAL<br>55 Austin Place, 4H<br>Staten Island, NY 10304 | P-0010680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, KATHRYN C<br>3201 Duveneck DR<br>Raleigh, NC 27616 | P-0032579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, RENEE J<br>2881 NE 13 Avenue<br>Pompano Beach, FL 33064 | P-0029025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, WILLIAM<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043671 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0003745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0005629 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31st ave ne<br>saint petersburg, fl 33704 | P-0005768 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, KRISTIN<br>266 Buckland Ave.<br>Rochester, NY 14618 | P-0011849 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, MARGARET E<br>10300 Jollyville Rd #324<br>Austin, TX 78759 | P-0056205 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, ANNE-MARIE C<br>439 Pierce Chapel Rd<br>Newnan, Ga 30263 | P-0029538 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EMILY E<br>1058 Treeline Way<br>Delaware, OH 43015 | P-0053435 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EVINN X<br>4715 Woodbine Way<br>Alpharetta, GA 30004 | P-0006070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, GEOFFREY P<br>3854 Baldwin Dr<br>Placerville, CA 95667 | P-0017333 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| DOUGLAS, KATHRYN<br>2442 Ridgewind Way<br>Windermere, FL 34786 | P-0035069 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Douglas, Michael S.<br>8 Cardinal Court<br>West Warwick, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| DOUGLAS, MONICA D<br>2144 Connie Ln<br>Oakley, CA 94561 | P-0025047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 Place<br>Plantation, FL 33324 | P-0005579 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 Place<br>Plantation, FL 33324 | P-0005596 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Douglas, Sheila J.<br>480 NW 45 Avenue<br>Plantation, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DOUGLASS, TOM W<br>2184 Margaret Street North<br>North St. Paul, MN 55109 | P-0011997 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, DIMITRIOS C<br>44 Commons Drive<br>Palos Park, IL 60464 | P-0020969 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, KONSTANTINO D<br>642 86th St.<br>Downers Grove, IL 60516 | P-0013915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURIS, ABIGAIL-MAR E<br>3 Forest Hill Ln<br>Cape Neddick, ME 03902 | P-0056952 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOURLELY, JOHN<br>10961 desert lawn drive<br>space 112<br>calimesa, ca 92320 | P-0049889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURLEY, JOHN<br>10961 desert lawn drive<br>space 112<br>calimesa, ca 92320 | P-0049877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUROS, JAMES J<br>1300 Blane Drive<br>Lynchburg, VA 24502-4037 | P-0012527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Douthit, Ronald Scott<br>5245 East Thomas Rd, Apt 35<br>Phoenix, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUTT-OLSON, MELISSA M<br>4973 Atala way<br>Riverton, Ut 84096 | P-0006898 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUVIA, SUE L<br>P.O.Box 2466<br>Orcutt, Ca 93457 | P-0033690 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, DEBORAH A<br>852 Reece Rd<br>Severn, MD 21144 | P-0041328 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, KRISTA<br>2022 Silver Birch Ct<br>Bethlehem, GA 30620 | P-0053965 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, MI<br>4914 sw oakridge rd<br>lake oswego, or 97035 | P-0019504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVER, THOMAS J<br>852 New York Drive<br>Altadena, CA 91001 | P-0025628 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 Nickel Ridge Circle<br>Naples, Fl 34120 | P-0030373 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 Nickel Ridge Cirlce<br>Naples, FL 34120 | P-0032683 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOW, ANGELA M<br>1461 Tramway Place<br>Turlock, CA 95380-3085 | P-0044108 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 Turnbridge Dr<br>Hilton Head, SC 29928 | P-0001647 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 Turnbridge Dr<br>Hilton Head, SC 29928 | P-0001652 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, BONNIE L<br>4402 N 32nd Street<br>Tacoma, WA 98407-4721 | P-0030131 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, JOSLYNN L<br>1919 willow st<br>port huron, MI 48060 | P-0038108 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDS, MAUREEN B<br>247 Center Point Lane<br>Lansdale, PA | P-0018618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWDY, DALIAH S<br>560 KC Dunn Rd<br>Po box 58<br>Barlow, Ky 42024 | P-0049546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>Po Box 58<br>Barlow, Ky 42024 | P-0049577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, WENDY L<br>408 Wooded Valley Court<br>LaVergne, TN 37086 | P-0022393 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDYE, CECELIA<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0048048 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DOWDYE, CECELIA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043905 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWLING, JAMES R<br>18042 65th Ave<br>Tinley Park, IL 60477 | P-0046875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, DAVID M<br>130 Upland St<br>Manchester, NH 03102 | P-0006679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, JOSEPH B<br>1610 Berkeley Ave<br>Saint Paul, MN 55105 | P-0033442 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, PATRICIA A<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, ANGELA M<br>6751 N Federal Hwy<br>#300<br>Boca Ranton, FL 33487 | P-0024660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, CAREN J<br>P.O. BOX 757<br>Grand Bay, Al 36541 | P-0032978 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, TODD<br>2 lyndale ave.<br>nottingham, md 21236 | P-0024965 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOWNING, DAVE D<br>1561 Lorraine Dr<br>Encinitas, CA 92024 | P-0045578 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID D<br>500 Factory Rd<br>Sunnyside , WA 98944 | P-0030390 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID<br>1561 Lorraine Dr.<br>Encinitas, CA 92024 | P-0045581 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ERLINDA D<br>PO BOX 770888<br>Eagle River, AK 99577 | P-0029523 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, JACOB R<br>4909 Prominent Way<br>Abilene, TX 79606 | P-0020492 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, KAREN W<br>3115 Hensel Drive<br>Carmel, IN 46033 | P-0003592 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KEVIN J<br>3085 32nd Street<br>APT 4F<br>Astoria, NY 11102 | P-0021901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, MICHAEL J<br>11153 NW 7th Street<br>Coral Springs, FL 33071 | P-0042203 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ROBERT M<br>100 Shandon Pl<br>Malvern, PA 19355 | P-0051228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, ANTHONY K<br>16184 Stricker<br>Eastpointe, MI 48021 | P-0014099 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Downs, Bianca<br>1702 Clover Hill Rd<br>Mansfield, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOWNS, EVELYN F<br>1739 Parkwood Dr.<br>Grapevine, Tx 76051 | P-0033375 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, JARED L<br>10922 Kings Crown Drive<br>Prospect, Ky 40059 | P-0002068 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, THOMAS E<br>22276 fields dr<br>fields, or 97710 | P-0028456 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNUM, MANUEL<br>3200 10th Ave.<br>3204 10th Ave.<br>Sacramento, CA 95817-3508 | P-0053996 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 elizabeth st<br>addison, il 60101 | P-0009161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 Elizabeth st<br>Addison, IL 60101 | P-0010399 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 Elizabeth st<br>Addison, IL 60101 | P-0010403 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, PATRICIA L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, WILLIAM L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYAL, MARK A<br>525 University Drive<br>East Lansing, MI 48823 | P-0029297 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYEL, GERARD M<br>6228 Newport Pl<br>Frederick, MD 21701 | P-0011507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ANNETTE C<br>994 Sleeping Rock Ct<br>Winter Springs, FL 32708 | P-0011863 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, CAITLIN A<br>Caitlin Doyle<br>3945 Moss Rose Dr<br>Nashville, TN 37216 | P-0018666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTINE E<br>PO Box 562<br>Winsted, CT 06098 | P-0047501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTOPHER<br>1807 Southridge Dr<br>Denton, TX 76205 | P-0021067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890  159th Court North<br>Jupiter, FL 33478 | P-0023611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159th Court North<br>Jupiter, Fl 33478 | P-0002075 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DONALD F<br>5512 W Waltann Lane<br>Glendale, AZ 85306 | P-0056753 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360    SOUTH UNION AVENUE<br>Cranford, NJ 07016 | P-0007254 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360    SOUTH UNION AVENUE<br>Cranford, NJ 07016 | P-0007262 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, HALE S<br>4458 Meadowbrook Dr.<br>Richmond, CA 94803 | P-0049453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JANET P<br>231 S Peck Ave<br>La Grange, IL 60525-2170 | P-0007547 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOHN | P-0035296 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DOYLE, JOSEPH P<br>14233 Day Farm Rd<br>Glenelg, MD 21737 | P-0007249 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LAURIE A<br>10502 Rile Road<br>Louisville, KY 40223 | P-0035684 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LINDA J<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, PATRICK H<br>1727 McGee<br>Kansas City, MO 64108 | P-0055772 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ROBERT T<br>13009  Welcome Drive<br>San Antonio, TX 78233-2554 | P-0027733 | 11/16/2017 | TK Holdings Inc., et al. | $771.97 | | | | | $771.97 |
| DOYLE, RONALD L<br>945 Hillview Drive<br>Ashland, OR 97520 | P-0045727 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHARON Y<br>3293 Princeton Place<br>Broomfield, CO 80023 | P-0030585 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHAYLYN<br>607 Blue Oak Circle<br>Cedar Park, TX 78613 | P-0041452 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, THERESA L<br>99 Pratt Street<br>Southington | P-0004533 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 Pratt Street<br>Southington, CT 06489 | P-0004448 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THOMAS<br>121 Columbus Ave<br>Salem, MA 01970 | P-0049923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, TRAVIS D<br>716 Milgray Ln<br>Bessemer, AL 35022 | P-0047894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>922 Lincoln St.<br>Dickson City, Pa 18519 | P-0010845 | 10/31/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| DOYLE, WILLIAM J<br>99 Pratt Street<br>Southington, CT 06489 | P-0004292 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ANITA M<br>1435 East 219th Street<br>Euclid, OH 44117 | P-0050897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, EDWARD J<br>2453 Ashland Pl N<br>Gretna, LA 70056 | P-0030951 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dr Pepper Snapple Group INC<br>POWERS, THERESA B<br>1245 E. Glenwood Ct.<br>Amelia, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dr. Jessica Murphy, PLLC<br>MOORE, JEFFREY A<br>178 Riverside Drive<br>RICHWOOD<br>Richwood, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dr. Jessica Murphy, PLLC<br>MOORE, JEFFREY A<br>178 Riverside Drive<br>RIchwood<br>Richwood, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABANT, JOHN E<br>522 N.St. Marys St.<br>St. Marys | P-0031652 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABO, ROVEN<br>6168 78th Street<br>Middle Village, NY 11379 | P-0023231 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGAS, NEDA<br>1606 robin lane<br>glenview, IL 60025 | P-0007525 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGNEV, MARTIN D<br>1484 steamboat blvd<br>steamboat, co 80487 | P-0053860 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAGO, JOSEPH S<br>3201 North 34th Street<br>Tampa, FL 33605 | P-0056677 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dragoo, Robert<br>136 Silver Fox Ct<br>Greenwood Village, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, BRADLEY C<br>1922 Lincoln Street<br>#1S<br>Evanston, IL 60201 | P-0017701 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, EDWARD A<br>3691 Legends Drive<br>Simi Valley, CA 93065 | P-0036652 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, GARY A<br>12100 nw 7 street<br>plantation, fl 33325 | P-0009218 | 10/30/2017 | TK Holdings Inc., et al. | $235.00 | | | | | $235.00 |
| DRAKE, GARY W<br>4418 Holt Street<br>Union City, Ca 94587-5607 | P-0039770 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, IRENE<br>4504 Antelope Lane<br>Charlotte, NC 28269 | P-0027293 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET H<br>3801 Bridle Path LN<br>Arlington, TX 76016-2617 | P-0048172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET R<br>3198 Spillway Court<br>Bellbrook, OH 45305 | P-0030652 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JENNIFER B<br>1010 Bay Ridge Rd<br>Madison, WI 53716 | P-0007696 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drake, Robert<br>16680 Elderdale Dr<br>Middleburg Hts, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Sharron<br>1875 Birchwood Lane<br>Tracy, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |
| Drake, Sharron<br>1875 Birchwood Lane<br>Tracy, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Drake, Tiffany<br>4626 Saint Francis Lane<br>Columbus, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY D<br>7518 wachtel way<br>orangevale, ca 95662 | P-0048614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY H<br>894 Cinnamon Teal Ct<br>Manteca, CA 95337 | P-0037032 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPCAT, ANNE G<br>P.o box 564394<br>College point, Ny 11356 | P-0044899 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPE, MICHAEL T<br>503 SE Miller<br>Lee's Summit, MO 64063 | P-0028200 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAPER, FREDERICK S<br>23 W Oxford<br>Rogers, AR 72758 | P-0036870 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRATLER, WILLIAM<br>2208 Willow Oak Circle<br>Apt. 301<br>Virginia Beach, VA 23451 | P-0008693 | 10/29/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| Draughn, Gwendolyn Renee<br>36289 NC Hwy 903<br>Scotland Neck, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drayer, Abraham<br>9204 Merrill Ave.<br>Morton Grove, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| Drayer, Esther<br>9234 Merrill Ave<br>Morton Grove, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DRAZAN, JENNIE R<br>2653 51st ave sw<br>seattle, wa 98116 | P-0016696 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZENOVIC, STEVEN<br>14631 Cedar Creek Place<br>Davie, FL 33325 | P-0041502 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZNIN, DALE<br>220 Hatlen<br>Mount Prospect, IL 60056 | P-0028064 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRECKMAN, BONNIE S<br>2148 E. Waving Aspen Court<br>Post Falls, ID 83854 | P-0027258 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, BRIAN<br>3739 Rose Ave.<br>Long Beach, CA 90807 | P-0019235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, SARAH E<br>3739 Rose Ave.<br>Long Beach, CA 90807 | P-0019226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREHER, JOSEPH M<br>292 Weatherburn Dr.<br>Powell, OH 43065 | P-0004306 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dreher, Ronald P.<br>2502 Thomas Jefferson Dr.<br>Reno, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREIBERG, TWILA L<br>1172 Kirkford Way<br>Westlake Village, CA 91361 | P-0028675 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, PAUL J<br>7105 Treeridge Drive<br>Cincinnati, OH 45244-3551 | P-0032741 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S Wisconsin Drive<br>Howards Grove, WI 53083 | P-0008750 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S Wisconsin Drive<br>Howards Grove, WI 53083 | P-0008755 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WILLIAM L<br>715 Electric Ave<br>Seal Beach, Ca 90740 | P-0016456 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREINER, BERNHARD A<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031701 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031705 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, HELGA M<br>122 Round Hill Road<br>Walden, NY 12586 | P-0031919 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRENDEL, VALERIE<br>1018 Northfork Rd<br>Dawson, IL 62520 | P-0036966 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DRENNON, DAVID M<br>9402 S 43rd PL<br>Phoenix, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESNIN, MICHAEL E<br>37 Derwen Rd.<br>Bala Cynwyd, PA 19004 | P-0030123 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, DAVID C<br>9605 Dinaaka Drive<br>Eagle River, ak 99577 | P-0045674 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, RONALD J<br>201 lantana court<br>Broussard, La 70518 | P-0017823 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSER, MARIANNE<br>84 Vista Grande Ave<br>Benicia, CA 94510 | P-0012754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSLER, ALICE S<br>1131 Redwood Street<br>Hollywood, FL 33019-4807 | P-0027749 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CHERYL D<br>1500 Rolfe Place<br>Newport News, VA 23607 | P-0048000 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CYNTHIA A<br>1210 freeman ave<br>chesapeake, va 23324 | P-0009822 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, LINDA O<br>143 Holiday Lane<br>Aurburndale, Fl 33823-2025 | P-0048241 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drew, Robert<br>3128 Stevens Circle S.<br>Erie, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREWS, ELENA C | P-0046283 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREWS, JILLIAN R<br>912 Churchill St. W<br>Stillwater, MN 55082 | P-0021867 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXEL, KARL W<br>2885 W. Steele Ln<br>Santa Rosa, CA 95403 | P-0017638 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXLER, LARRY T<br>307 Vista De Oro<br>Hollister, CA 95023 | P-0051805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, GAIL M<br>184 Hi View Terrace<br>West Seneca, NY 14224 | P-0057958 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREYER, MARK A<br>15 homer st<br>newport, ri 02840 | P-0014285 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIEDGER, EVAN<br>3481 Washington Street<br>San Francisco, CA 94118 | P-0019302 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIF, SANAA<br>P O Box 270961<br>Corpus Christi, Tx 78427 | P-0039477 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN R<br>2409 Mason Wallace Dr<br>Apt 404<br>Charlotte, Nc 28212 | P-0043623 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Driggers, Jonathan Russell<br>2409 Mason Wallace Dr<br>Apt 404<br>Charlotte, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRING, LORRI A<br>328 Radio Ave<br>Miller Place, NY 11764 | P-0049512 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| Driscoll, Cassandra<br>1049 Idlewild Dr S<br>Dunedin, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 Chalk Pond Rd<br>Newbury, NH 03255 | P-0051347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 Chalk Pond Road<br>Newbury, NH 03255 | P-0051223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, JOHN H<br>178 Farmcliff Drive<br>Glastonbury, CT 06033 | P-0034602 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Driscoll, Lisa<br>357 Clarescastle Way<br>Vacaville, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA A<br>18 Blue Stem Ct<br>streamwood, IL 60107 | P-0038717 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA<br>18 Bluestem Ct<br>Streamwood, IL 60107 | P-0038713 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICK J<br>9 Roman Ave<br>Danvers | P-0011418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKELL, LONNIE<br>1172 Weeks Road<br>Lucedale, MS 39452 | P-0014887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, DOUGLAS W<br>5402 Greystone Way<br>Birmingham, Al 35242 | P-0015454 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, TAMERIA S<br>1055 Roseland Lane<br>Southside, AL 35907 | P-0019508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRITT, ELIZABETH A<br>9503 Fox Run Drive<br>Mason, Oh 45040 | P-0001946 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVAS, NICOLAOS A<br>7 Bruce Circle North<br>Hawthorn Woods, IL 60047 | P-0007424 | 10/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Drive time<br>JEWELL 3, JOHN E<br>918 Fowler st<br>Old hickory, Tn 37138 | P-0013734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drive time/ bridgecrest finan<br>CALLINS, NICOLE<br>3400 Craig dr<br>Apt 1937<br>McKinney, Tx 75070 | P-0001485 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, JAMES R<br>4801 Winesanker Way<br>Fort Worth, TX 76133 | P-0056656 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029954 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029968 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 Florida st<br>Hampton, Va 23669 | P-0029978 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, SUSAN R<br>228 Twin Island Dr<br>Blue Eye, MO 65611 | P-0011967 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0035719 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0036114 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0040289 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA R<br>Donna Drizin<br>1178 Via Vera Cruz<br>San Marcos, CA 92078 | P-0058028 | 7/6/2018 | TK Holdings Inc., et al. | $12,825.00 | | | | | $12,825.00 |
| DRIZIN, DONNA<br>1178 Via Vera Cruz<br>San Marcos, CA | P-0035461 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBIAK, DIANNE<br>37 OaK Ridge Road<br>Salem, CT 06420 | P-0052994 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBITSKIY, YURIY<br>23 Osprey Dr<br>Old Bridge, NJ 08857 | P-0005984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBNIS, BRIAN N<br>58 daly drive<br>stoughton, MA 02072 | P-0006375 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DROHAN, VIVIAN<br>325 Shoolhouse Road<br>Ghent<br>New York, NY 120754 | P-0029104 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROMEY, STACEY L<br>26763 Burton Way<br>Kirksville, MO 63501 | P-0004718 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRONSKI, ERIN<br>104 Sumac Court<br>Mount Laurel, NJ 08054 | P-0031376 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRONSKI, SEBASTIAN<br>104 Sumac Court<br>Mount Laurel, NJ 08054 | P-0031378 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 Traskwood Ct<br>Sterling, VA 20165 | P-0039938 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 traskwood ct<br>sterling, va 20165 | P-0039941 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROPPERS, MADIA K<br>1519 Dick Drive<br>Aberdeen, SD 57401 | P-0051405 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROSTE, ALLIS M<br>467 Chippendale Dr<br>Heath, Tx 75032 | P-0002953 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROUIN, DARREN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROUIN, KIMBERLY<br>22927 rim way<br>GOLDEN HILLS, ca 93561 | P-0022010 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROZD, PETER<br>P.O. Box 4402<br>Burlingame, CA 94011 | P-0057518 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROZDA, MICHAEL A<br>5476 N. Martha Loop<br>Coeur D'Alene, ID 83815 | P-0026030 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Drozkowski, Denis<br>260 Spring Church Rd.<br>Troy, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRUBACK, BRENDA<br>128 Tick Tock Way<br>Stanfordville, NY 12581 | P-0047175 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| DRUGA, EILEEN S<br>1 Pond Xing<br>Southampton, NY 11968 | P-0023787 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRUILHET , PERLA<br>1201 10th street<br>Manhattan Beach, CA 90266 | P-0026127 | 11/9/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DRUMMER, BARBARA A<br>114 Longmeadow Dr<br>Syracuse , NY 13205 | P-0025705 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRUMMOND, DEANTHONY L<br>P.O.Box 6192<br>Spartanburg, Sc 29304 | P-0049668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, NORMA V<br>11 Brandy Lane<br>Wappingers Falls, NY 12590 | P-0004953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, VALERIE A<br>16 N. Central Hwy<br>Garnerville, NY 10923 | P-0020870 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, DONALD A<br>4 Woodmont Ln.<br>Malvern, PA 19355-2840 | P-0011123 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, ELIZABETH A<br>39565 Detroit St<br>Harrison Twp, MI 48045 | P-0034763 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, JENNIFER<br>132 Las Ondas<br>Santa Barbara, CA 93109 | P-0051707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, RICHARD W<br>1N634 Turnberry Lane<br>Winfield, IL 60190 | P-0031092 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUSS, LEWIS<br>9421 Sea Turtle Manor<br>Plantation, fl 33324 | P-0000283 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRY, MEGAN W<br>15800 Budd Rd<br>Poolesville, Md 20837 | P-0044256 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, KACIA<br>728 south montgomery ave<br>DELAND, Fl 32720 | P-0018211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, MORRIS M<br>31872 Old Ocean City Rd<br>Salisbury, MD 21804 | P-0006564 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYS, ADAM S<br>N2415 Shore Drive<br>Marinette, WI 54143 | P-0019511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Du Pont<br>HEMPSTEAD, SUSAN K<br>340 st francis blvd<br>san francisco, ca 94127 | P-0014717 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT, TAMMY L<br>843 Waioli Street<br>Honolulu, HI 96825 | P-0057585 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, RENU<br>6494 River Run<br>Columbia, MD 21044 | P-0028330 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, SHYAM S<br>6494 River Run<br>Columbia, MD 21044 | P-0028333 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, MARY<br>15 Ontario Avenue<br>Dracut, MA 01826 | P-0040480 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, PEDRO<br>16377 Appletree Ln<br>Victorville, CA 92395 | P-0024353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBA, JEREMY A<br>5 Linden Ct<br>Collinsville, il 62234 | P-0037655 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBANSKY, AARON S<br>6700 Kirkley Avenue<br>McLean, VA 22101 | P-0035528 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBEK, TERRY L<br>477 Linda Court<br>St. Augustine, FL 32086 | P-0016575 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, ALLA<br>622 Dade Lane<br>Richmond Heights, OH 44143-2627 | P-0041222 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, JESSICA L<br>730 Hudson Avenue<br>Peekskill, NY 10566 | P-0052470 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, ALISHA<br>4923 Sydney Ln<br>Marietta, GA 30066 | P-0021538 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, HAIG<br>4923 Sydney Ln<br>Marietta, GA 30066 | P-0021537 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBLIN, OWEN<br>1118 E Oxford Street<br>Philadelphia, PA 19125 | P-0031265 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 Tierra Lago Cove<br>Lake Worth, FL 33467 | P-0000978 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 Tierra Lago Cove<br>Lake Worth, FL 33467 | P-0000992 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBNER, GINA<br>155 Beatrice Ave.<br>Oceanside, NJ 11572 | P-0055582 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOFF, MICHAEL H<br>1775 York Avenue<br>Apartment 30B<br>New York, NY 10128 | P-0023765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, RICHARD E<br>3240 Union St.<br>Apt B<br>Eureka, CA 95503-5116 | P-0025831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, SHARON L<br>140 WINSTON DR<br>ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 Collins Ave<br>Apt. 304<br>Miami Beach, FL 33139 | P-0034680 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 Collins Ave<br>Apt. 304<br>Miami Beach, FL 33139 | P-0034682 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOW, JOSEPH<br>7 Piermont Terrace<br>Wayne, NJ 07470 | P-0045114 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBOWCHIK, LARA L<br>114 Bayard Street<br>#2<br>New Brunswick, NJ 08901 | P-0053956 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBREUCQ JR, BERNARD F<br>416 Donruth ln<br>Johnstown, PA 15909 | P-0047229 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBUKE, WARREN S<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBURG, SYLVIA C<br>3400 Sullivan Ct. 176<br>Modesto, CA 95356 | P-0021260 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBYK, NICHOLAS<br>26006 Rose<br>Westlake, OH 44145 | P-0006167 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCASSE, DAVID A<br>P.O. box 491<br>416 Oak Street<br>Coatesville, Pa 19320 | P-0047661 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCEY, ANN O<br>12407 Farnam St<br>Omaha, NE 68154 | P-0029839 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHAMP, PHILIP J<br>1795 English Rd<br>Rockwall, TX 75032 | P-0024697 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHESNEAU, RITA<br>c/o Suzanne Francis<br>15513 Linden St<br>Overland Park, KS 66224 | P-0024952 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHON, MARIBETH<br>328 N Frontage Rd<br>Unit 1B<br>Willowbrook, Il 60527 | P-0012196 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duchon, William<br>1553 West Broad Street<br>Stratford, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, ERNEST J<br>1605 SE Long Place<br>Lees Summit, MO 64063 | P-0022395 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCK, JAMES H<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duck, Tamika<br>619 Chestnut St<br>Columbus, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DUCKER, BRUCE<br>200 N. High St<br>Denver, CO | P-0055547 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H | P-0005895 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>6631 E. 99th Avenue<br>Anchorage, AK 99507 | P-0005798 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKERY, ELGIN C<br>1725 Sandy Ridge Way<br>Hoover, AL 35244 | P-0008934 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0052171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0052265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 Sanatorium Rd<br>Mendenhall, MS 39114 | P-0055698 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, JOHN S<br>3177 SW county road 300<br>Mayo, Fl 32066 | P-0048154 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, DANA<br>7305 Granby Street<br>Norfolk, VA 23505 | P-0010010 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, MO 65201 | P-0034643 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, MO 65201 | P-0034645 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 Audubon Drive<br>Columbia, Mo 65201 | P-0034648 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOING, GRETCHEN S<br>11318 Burgoyne<br>Houston, TX 77077 | P-0023402 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOTE, RANDALL C<br>39217 Superior Wood Ave<br>Gonzales, LA 70737 | P-0018049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDA, AMY L<br>1320 Riffel Rd<br>Wooster, OH 44691 | P-0010133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDAS, TERES M<br>1428 sw 18 place<br>cape coral, fl 33991 | P-0055647 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDER, JOYCE M<br>5731 W Flowing LK RD<br>Snohomish, WA 98290 | P-0027282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDING, LEANNA M<br>2950 Fairfield Dr<br>Allentown, PA 18103 | P-0027489 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dudich, Thomas Anthony<br>11950 NW 32 Manor<br>Sunrise, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDLEY, DELORES M<br>10447 Chardonniere Dr<br>St. Louis, MO 63135 | P-0032870 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DERRON | P-0001769 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, MONECA<br>1616 NW 7th CT<br>Ft. Lauderdale, FL 33311 | P-0054085 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dudley, Ronald<br>8021 Mollye Road Apt-E<br>Pikesville, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Due Brothers Construction INC<br>5014 Narragansett Ave Apt 10<br>San Diego, CA 92107 | P-0042910 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Due Brothers Contruction Inc<br>DUE, LANCE<br>5014 Narragansett Ave APT 10<br>San Diego, CA 92107 | P-0042576 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUEHR, OWEN R<br>529 fessler ave<br>naperville, il 60565 | P-0049082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUERKOP, LOREN H<br>PO Box 73<br>107 Main Street<br>Hokah, MN 55941 | P-0010935 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duerson, John W.<br>12647 S. 45th Street East<br>Muskogee, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUFAULT, DAVID B<br>148 Bayou Dr<br>Venice, FL 34285 | P-0002080 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFEK, JOSEPHINE D<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| DUFEK, MATTHEW C<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| DUFF, ALEXANDER W<br>3668 Happy Valley Road<br>Lafayette, CA 94549 | P-0035605 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LANIE<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LORILEE<br>315 S. Water St.<br>Locust Grove, OK 74352 | P-0027459 | 11/13/2017 | TK Holdings Inc., et al. | $21,394.00 | | | | | $21,394.00 |
| DUFF, SHERRI E<br>2806 North Drive<br>Helena, Al 35080 | P-0051870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFEY GAMBLE, FAITH B<br>1420 wall ave<br>San Bernardino, CA 92404 | P-0022218 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 Waterford Circle<br>Sheffield Villag, OH 44035 | P-0018300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, BRADFORD J<br>11 Tremont ave<br>Bethel, CT 06801 | P-0011888 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, JAMES P<br>2760 68th St. SW<br>Naples, FL 34105 | P-0040322 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFFY, KENNETH E<br>3536 Divisadero St<br>San Francisco, CA 94123 | P-0014695 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MELISSA<br>14567 Leary St<br>Nokesville, VA 20181 | P-0051753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>219 Bradford Drive<br>Starke, FL 32091 | P-0002270 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>Michael D. Duffy<br>219 Bradford Drive<br>Starke, FL 32091 | P-0057322 | 2/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUFFY, OWEN F<br>56 Garden City Avenue<br>P.O. Box 919<br>Point Lookout, NY 11569 | P-0019968 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, WILLIAM J<br>1375 Fairfax Street<br>Denver, CO 80220 | P-0019122 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, EVENSON<br>4900 Sand Dune Circle Apt 205<br>West Palm Beach, FL 33417 | P-0000905 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, THAISMUDE<br>4900 Sand Dune Circle Apt 205<br>West Palm Beach, FL 33417 | P-0000910 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFRESNE, JEAN B<br>2415 chemin Bedford<br>Montreal, Qc H3S 1E8 | P-0036012 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, EDWARD W<br>87 Shepherd Road<br>Cherry Hill, NJ 08034 | P-0009918 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, PAULA A<br>168 Bryant St<br>Berkley, MA 02779 | P-0033889 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, SEAN P<br>320 E Locust St<br>Springfield, MO 65803 | P-0046908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGANDZIC, JAMES M<br>29 Marget Ann Lane<br>Suffern, NY 10901 | P-0035878 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, CASEY R<br>1059 Dalfrey Rd<br>Breaux Bridge, LA 70517 | P-0030104 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, DONNA M<br>4200 Watson St<br>Apt 302<br>Houston, TX 77009 | P-0007257 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, JASON A<br>7915 Hwy 14<br>New Iberia, La 70560 | P-0054102 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, TRACIE L<br>7915 Hwy 14<br>New Iberia, La 70560 | P-0054105 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUGBA, VICTOR S<br>14000 Castle Boulevard<br>508<br>Silver Spring, MD 20904 | P-0036332 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, DARRIN J<br>PO BOX 341<br>LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, EILEEN P<br>7539 Alicia Ave.<br>St. Louis, MO 63143 | P-0037797 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, ROBERT A<br>45 Spice Bush Trail<br>Narragansett, RI 02882 | P-0024769 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, WILLIAM A<br>244 Battery Avenue<br>Brooklyn, NY 11209 | P-0024785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGER, DARA J<br>2550 Huntington Ave #516<br>Alexandria, VA 22303 | P-0026324 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGINS, VICKI<br>3589 Hwy 389 #D<br>Carrollton, KY 41008 | P-0028157 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUH, CHARLES E<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duhani Properties & Develop.<br>DUHANI, TOMA<br>5 Bridle Path<br>Shrewsbury, MA 01545 | P-0036339 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHART, NANCY F<br>175 Featherwood Hollow<br>Athens, Ga 30601 | P-0032763 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, AMANDA C<br>10785 LA HWY 92<br>Maurice, LA 70555 | P-0057287 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUITSMAN, TIM<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUKE III, ANTHONY<br>7145 Reading Road<br>Apartment #1816<br>Rosenberg, TX 77471 | P-0018399 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, BARBARA S<br>2772 Old Barn Trail<br>Powder Springs, GA 30127 | P-0006169 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUKE, DEBRA<br>1470 E Sandpiper Circle<br>Apt 145<br>Holladay, UT 84117 | P-0005848 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, DOUGLAS B<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 Tucquan Glen Rd<br>Holtwood, PA 17532 | P-0046088 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 Tucquan Glen Rd<br>Holtwood, PA 17532 | P-0046340 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, KATHLEEN A<br>10541 Larwin Ave Unit 3<br>Chatsworth, CA 91311 | P-0016813 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, KELLEY R<br>22883 FM 2090 Rd<br>Splendora, Tx 77372 | P-0052671 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, LINDA L<br>P o Box 104<br>Millwood, Ky 42762 | P-0023710 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKE, PATTI<br>P.o.box 183<br>Hailey, Id 83333 | P-0039572 | 12/12/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DUKE, TERESA A<br>7957 Lawler Avenue<br>Burbank, IL 60459 | P-0010397 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKES, ALBERTINE A<br>1105 Alden Lane<br>Buffalo grove, IL 60089 | P-0030332 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKES, EFFIE J<br>9600 Monmouth Circle<br>9600 Monmouth Circle<br>Austin, TX 78753 | P-0029642 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUKOVAC, NICK<br>1200 Colonade Rd<br>shorewood, il 60404 | P-0020215 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr<br>N Richland Hills, Tx 76182 | P-0039250 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr<br>N.Richland Hills, Tx 76182 | P-0039757 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richland Hills, TX 76182 | P-0033289 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richland Hills, Tx 76182 | P-0039316 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richland Hills, Tx 76182 | P-0039752 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 Mesa Dr.<br>N.Richlanh Hills, Tx 76182 | P-0039747 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULA-KING, FALANA L<br>5328 Arbor Place<br>Williamsburg, VA 23188 | P-0039124 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, KARLA S<br>12566 Westerley Ln.<br>Houston, TX 77077 | P-0004143 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, MICHAEL K<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULAY, ALFREDO<br>3783 Heritage Ave<br>Las Vegas, NV 89121 | P-0054926 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULAY, SHERYLL B<br>7433 Karlov Ave<br>Skokie, IL 60076 | P-0042128 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, DIANE<br>19 Berwick Rd.<br>Palm Beach Garde, FL 33418-7092 | P-0000853 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, JORDAN A<br>19 Berwick Rd.<br>Palm Beach Garde, FL 33418-7092 | P-0000863 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dulik, Kenneth E.<br>12767 Richmond Lane<br>Aberdeen, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DULL, JENNIFER H<br>5340 14th St. S<br>Salem, OR 97306 | P-0043452 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULL, RANDY<br>6508 Stewart Blvd.<br>The Colony, TX 75056 | P-0009000 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| DULLAS, TERRI M<br>3705 Woodrest Lane<br>Virginia Beach, VA 23452-7926 | P-0035949 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULLEA, MELISSA N<br>1646 8th St. NW<br>Cedar Rapids, IA 52405 | P-0012901 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULMES, RONALD H<br>W2864 County Road O<br>Sheboygan Falls, WI 53085-2304 | P-0020311 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULOG, BRYAN<br>68 E. Hartsdale Ave Apt 4F<br>Hartsdale, NY 10530 | P-0021511 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULORIER, BELANGE<br>46 Lawrence Rd<br>Kings Park, NY 11754 | P-0027391 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dultz, Michael D<br>7 Cliveden Drive<br>Newtown, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 Birch Street<br>Madawaska, ME 04756 | P-0009481 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUMAIS, KRAIG A<br>126 Birch Street<br>Madawaska, ME 04756 | P-0009501 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUMAPIAS, EDILYN<br>958 Park St<br>Alameda, CA 94501 | P-0018943 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUMAS, OLYMPIA | P-0041174 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>Marietta, GA 30064 | P-0041148 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMAUA, ROMMEL G<br>1536 WHISPER DRIVE<br>Chula Vista, CA 91915 | P-0048977 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMIRE, PATRICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMMER, ILA M<br>1637 Patriot Lane<br>Waconia, MN 55387 | P-0040812 | 12/15/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| DUMOND, ROBERT W<br>61 West Shore Road<br>Bristol, NH 03222 | P-0027112 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W<br>61 West Shore Road<br>Bristol, NH 03222 | P-0027116 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMONT, DEBORAH D<br>8711 Falkstone Lane<br>Alexandria, VA 22309 | P-0008270 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMONT, JENNIFER<br>431 N shore Drive<br>Osprey, Fl 34229 | P-0001691 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 Fox Hill Race Ct<br>Mechanicsville, Va 23116 | P-0045600 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 Fox Hill Race Ct.<br>Mechanicsville, VA 23116 | P-0045584 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 East 2200 South<br>Kaysville, UT 84037 | P-0023659 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 East 2200 South<br>Kaysville, UT 84037 | P-0025159 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNAWAY, MICHELLE S<br>11388 Chisolm Way<br>Boca Raton, FL 33428 | P-0028271 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNBAR, DAVID<br>9512 Liberty Tree Lane<br>Vienna, VA 22182 | P-0009365 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNBAR, SCOTT A<br>4085 Pembroke Ln.<br>Shasta Lake, Ca 96019 | P-0016551 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duncan Crane Service<br>P.O. Box 582<br>Moses Lake, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN, ANTIGONE<br>1603 Cortez Drive<br>Mobile, AL 36609 | P-0029662 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, CHENOA M<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, CLARENCE E<br>5947 Desert View Dr.<br>La Jolla, CA 92037 | P-0021245 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 Hazelwood Ave.<br>Kingsport, TN 37664 | P-0026764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 Hazelwood Ave.<br>Kingsport, TN 37664 | P-0026772 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DELANO R<br>3045 Eudora St<br>Denver, CO 80207 | P-0036590 | 12/6/2017 | TK Holdings Inc., et al. | $22,010.85 | | | | | $22,010.85 |
| DUNCAN, DORIS G<br>1009 Foster Square Lane<br>Unit 401<br>Foster City , CA 944404 | P-0032863 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GAIL C<br>23692 NE Twinberry Way<br>Redmond, WA 98053 | P-0051200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GENESIS<br>236 Gray Slate Circle<br>Sevierville, TN 37876 | P-0009441 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, HARELLE C<br>9153 Prosperity Lake Drive<br>Jacksonville, FL 32244 | P-0010235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES E<br>7501 Brittany Pl<br>Fort Worth, TX 76137 | P-0015060 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 avey circle<br>cookeville, TN | P-0013053 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY L<br>2491 Stony Fork Road<br>Moneta, VA 24121 | P-0018312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY W<br>314 Basswood Ct<br>Bellevue, NE 68005 | P-0031485 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JENNIFER A<br>3478 Katie Ln.<br>Ceres, CA 95307 | P-0035216 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JOHN<br>39 GRANTHAM GLEN<br>SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUNCAN, JR., OLIVER L<br>Burnette & Payne, PA<br>414 E. Main Street<br>Rock Hill, SC 29730 | P-0034467 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KARL<br>10857 Braemoor Dr<br>Haslet, tx 76052 | P-0002246 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duncan, Katherine E<br>7090 NW 163 Pl<br>Trenton, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, KATRINA M<br>1444 PACIFIC AVENUE<br>RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LEE G<br>2007 Ollivander Dr.<br>Cary, NC 27519 | P-0000699 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LESHELL L<br>378 Main Street<br>Groveport, OH 43125 | P-0003121 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LISA J<br>3132 Teton Drive<br>Gastonia, NC 28054 | P-0024451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ODESSA D<br>12 Hackberry Place<br>Cameron, NC 28326 | P-0046115 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, PAULA L<br>PO BOX 1990<br>Inez, Ky 41224 | P-0033868 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 Pear Ave<br>Rancho Cucamonga, Ca 91739 | P-0013583 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, THOMAS A<br>6617 SW 83rd Terrace<br>Gainesville, FL 32608 | P-0032430 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, TRICIA<br>1306 Casa Park Circle<br>Winter Springs, FL 32708 | P-0019407 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, VAN T<br>403 Cross Vine Lane<br>Greensboro, NC 27455-2493 | P-0002871 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, VANESSA B | P-0036857 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, YADWIGA J<br>4240 Village Pkyw Cir East<br>#8<br>Indianapolis, IN 46254 | P-0032638 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCH, LIAM S<br>1S550 IL Rte 53<br>Glen Ellyn, IL 60137 | P-0018131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNDON, JAY J<br>527 Straight St.<br>Sewickley, PA 15143 | P-0013374 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUNFORD, JAMES E<br>5632 Lake Side Drive<br>Bossier City, LA 71111 | P-0017217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 Piedmont Drive<br>Merced, CA 95340 | P-0033054 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 Piedmont Drive<br>Merced, CA 95340 | P-0033103 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, TRACY L<br>2723 W Isabella Ave<br>Mesa, AZ 85202 | P-0004161 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNHILL, JODIE L<br>3914 Golden Street<br>Evans, co 80620 | P-0009865 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKELBERGER, JAMES<br>1179 Route 9 South<br>Cape May Ct Hse, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKERLY, ERIN R<br>77 1/2 N Catalina Ave<br>Pasadena, CA 91106 | P-0015735 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKIN, TAMMARA J<br>840 NW 69th Street<br>Kansas City, MO 64118 | P-0009364 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLE, DONALD D<br>1358 SW 174th St<br>Normandy Park, WA 98166 | P-0020141 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, DONAVON A<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, MICHELE M<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, CONLEY D<br>6688 Capon River Rd<br>Yellow Spring, WV 26865-9013 | P-0026235 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUNLAP, DENNIS W<br>406 N. Lavinia<br>Ludington, Mi 49431 | P-0022599 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunleavy, Kelly<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Dunleavy, Paul<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNLEVY, MICHAEL C<br>3207 Sheridan St<br>Springfield, IL 62703 | P-0037006 | 12/6/2017 | TK Holdings Inc., et al. | $131,325.09 | | | | | $131,325.09 |
| DUNLEVY, PATRICK M<br>2239 Wanderer Dr.<br>San Pedro, CA 90732 | P-0022458 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 Wanderer Dr.<br>San Pedro, CA 90732 | P-0022549 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLOP, NOELLE D<br>53 Cedar Hill Terr<br>Miller Place, NY 11764 | P-0006131 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNMORE JR., WILLIE<br>719 E. 125th Street<br>Kansas City, MO 64146 | P-0031900 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ANNA M<br>1031 Colonial Meadows Way<br>Virginia Beach, VA 23454 | P-0020528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, CHRISTINA<br>104 E White Pine Drive<br>Moyock, NC 27958 | P-0028494 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, Ga 30044 | P-0003695 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, Ga 30044 | P-0057368 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 Arbor Gate Lane<br>Lawrenceville, GA 30044 | P-0057501 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUNN, COLUMBUS<br>702 Page Ave<br>Clarksdale, MS 38614 | P-0054859 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CYNTHIA R<br>3495 Grand Ave<br>#318<br>Gurnee, Il 60031 | P-0035224 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, DEANNA R<br>4088 Colt Rd<br>Snowflake, AZ 85937 | P-0040595 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ELIZABETH A<br>1415 Victoria St<br>411<br>Honolulu, HI 96822 | P-0032444 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, HARRY D<br>4917 Park Avenue<br>Richmond, VA | P-0056043 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JAMIE L<br>15509 Crawford day rd.<br>Mount orab, Oh 45154 | P-0000914 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JOHN J<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK Holdings Inc., et al. | $1,284.00 | | | | | $1,284.00 |
| DUNN, JONATHAN<br>650 Bair Island Rd<br>Unit 1303<br>Redwood City, CA 94063 | P-0045355 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JONATHAN<br>650 Bair Island Rd<br>Unit 1303<br>Redwood City, CA 94063 | P-0045359 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunn, Kamilah<br>735 53rd Ave<br>Meridian, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNN, KEVIN M<br>5367 Cottontown Road<br>Forest, VA 24551 | P-0012388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KIM M<br>146 Diddell rd<br>Wappingers Falls, NY 12590 | P-0006205 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, MARK A 3870 Highway 5 , AR 72019 | P-0031635 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL J 327 Oakwood Ln Perry, MI 48872 | P-0038239 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL M 926 Stubblefield Dr Lufkin, Tx 75904 | P-0021309 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MYRA 2611 W. 70th Street Mission Hills, KS 66208 | P-0044327 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PALLAS D 3704 Emily Drive Port Allen, La 70767 | P-0028490 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PATRICIA S 51 Emerald Oaks Lane Ormond Beach, Fl 32174 | P-0043472 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ROBERT B 3903 NE 83RD WAY Vancouver, WA 98665 | P-0046134 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RODNEY Q 895 Custer Ave Atlanta, ga 30316 | P-0005855 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DUNN, RONALD 2017 Oberlin St. Palo Alto, CA 94306 | P-0014292 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RYAN J 824 Belmont Ave Long Beach, CA 90804 | P-0043279 | 12/20/2017 | TK Holdings Inc., et al. | $4,797.00 | | | | | $4,797.00 |
| DUNN, SAMANTHA A 22 Memory Ln Orange, MA 01364 | P-0009032 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHANNON C 1324 W. Palmetto St Florence, SC 29501 | P-0031505 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHERYL A 2468 Allegro Street Livermore, CA 94550 | P-0015728 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, TERENCE 2258 W Colchester Dr Apt D Anaheim, CA 92804 | P-0037953 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLAM 9516 NW 86th Street Kansas City, MO 64153 | P-0033470 | 11/29/2017 | TK Holdings Inc., et al. | $1,010.00 | | | | | $1,010.00 |
| DUNN, WILLIAM B 1807 Carob Tree ln El Cajon, CA 92021 | P-0025069 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DUNN, WILLIAM 9516 NW 86th Street Kansas City, MO 64153 | P-0033532 | 11/29/2017 | TK Holdings Inc., et al. | $1,020 | | | | | $1,020.00 |
| DUNN, WILLIAM 9516 NW 86th Street Kansas City, MO 64153 | P-0033475 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, WINSTON<br>2611 W. 70th Street<br>Mission Hills, KS 66208 | P-0044330 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON<br>2611 W. 70th Street<br>Mission Hills, KS 66208 | P-0044355 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D<br>419 Foggy Field Rd<br>Millen, GA 30442 | P-0042235 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D<br>419 Foggy Field Rd<br>Millen, GA 30442 | P-0042304 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, JAMES M<br>11008 N Thousand Dollar Rd<br>Brimfield, IL 61517 | P-0038920 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, RICHARD A<br>59 Manger Road<br>Cedar Knolls, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUNNE, SHANE<br>367 Church Street #5<br>San Francisco, CA 94114 | P-0023202 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, BRIAN A<br>19723 Buck Canyon Rd<br>Bend, OR 97702 | P-0054466 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, DAVID M<br>3401 Oxford Ct<br>Cameron Park, CA 95682 | P-0036833 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunphy, Amy Norsworthy<br>3141 North Daffodil Drive<br>Billings, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSEITH, TERRY L<br>2310 W 184thcSt<br>Torrance, CA 90504 | P-0016785 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| DUNSMORE, BARBARA<br>4 Bahia Lane<br>Oceanside, CA 92058 | P-0042341 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunstan III, Frederick Miller<br>144 Candlewood Rd<br>Rocky Mount, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSTON, LISA A<br>2814 ANTHONY DRIVE<br>APT.B<br>TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, ANDY P<br>1750 Liberty St Apt 3<br>El Cerrito, CA 94530-1961 | P-0033097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, DAISY | P-0024380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, JENNY<br>93 Silcreek Dr<br>San Jose, CA 95116 | P-0055075 | 1/18/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DUONG, PHAT V<br>7911 Bellaire Blvd.<br>Houston, TX 77036 | P-0031998 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, VICKI N<br>3314 W. Hood Ave.<br>Santa Ana, CA 92704 | P-0045248 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUPART, JOHANNA M<br>5738 connie court<br>Loomis, Ca 95650 | P-0023171 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPEE, WILMA F<br>P.O. Box 505<br>2817 SW Pumice Place<br>Redmond, OR 97756 | P-0046098 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPICHE, LIAUTAUD L<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT JR, WILLIAM B<br>100 montchanin Road<br>Wilmington, DE 19807-2148 | P-0030422 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT, JILL E<br>131B Hilliard Street<br>Manchester, CT 06042 | P-0024986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPPSTADT, EILEEN L<br>9912 Robin Street<br>La Porte, TX 77571-2568 | P-0034214 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRAY, LISA ANN<br>7436 Launa Street<br>Midvale, UT 84047-2242 | P-0047827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, ANTHONY P<br>6680 West Main<br>Houma, LA 70360 | P-0026326 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, BETH L<br>25 Heritage Drive<br>Marlborough, CT 06447 | P-0013207 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, DANIEL C<br>25 Heritage Drive<br>Marlborough, CT 06447 | P-0013052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE JR, UNDREA L<br>2366 rome rd apt 6<br>Calhoun, Ga 30701 | P-0004556 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DUPREE, GERALD L<br>2133 N. Main St.<br>Summerville, SC 29486 | P-0046860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DuPree, Nikki Naomi<br>4619 SE 138th Street<br>Summerfield, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NYCCOL L<br>2104 Homecoming Way<br>Brentwood, CA 94513 | P-0023065 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, DAVID P<br>11 Peach Tree Lane<br>Coventry, RI 02816 | P-0030450 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, JANET M<br>4435 Willow Pond Rd #C<br>West Palm Beach, fl 33417 | P-0003807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PAUL J<br>4671 Warner Ave<br>#237<br>Huntington Beach, CA 92649 | P-0042561 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 Forest Court<br>Gulfport, Ms 39507 | P-0022389 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUPREY, PHILIP M<br>231 Forest Court<br>Gulfport, Ms 39507 | P-0057757 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 Cypress Tree Court<br>Orlando, FL 32825 | P-0002181 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 Cypress Tree Court<br>Orlando, FL 32825 | P-0002188 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUE, DAVID<br>201 N Belmont St #105<br>Glendale, Ca 91206 | P-0019325 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUQUETTE, JOHN N<br>505 West 23rd St. #2<br>New York, NY 10011 | P-0006271 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dura Automotive Systems, LLC<br>Brooks Wilkins Sharkey & Turco PLLC<br>Matthew E. Wilkins<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DURA, STAN M<br>2669 Augusta Street<br>Eugene, OR 97403 | P-0029804 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURAN, ADRIANA<br>8365 foppiano way<br>Sac, Ca 95829 | P-0041902 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ANTHONY<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DAVID J<br>3656 Black Creek Drive<br>Hudsonville, MI 49426 | P-0045665 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DURAN, DEVONA R<br>8820 Sonoma Avenue NW<br>Albuquerque, NM 87121 | P-0055005 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11481 Ferina Street<br>Norwalk, CA 90650 | P-0025019 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11841 Ferina Street<br>Norwalk, CA 90650 | P-0025008 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, JEREMY J<br>7100 E Mississippi Ave<br>Apt 20-105<br>Denver, CO 80224 | P-0031418 | 11/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DURAN, JOAN K<br>54 Fox Run Rd<br>Norwalk, CT 06850 | P-0009460 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, MARTIN A<br>2200 Benjamin Franklin Pkwy<br>Apt. S610<br>Philadelphia, PA 19130 | P-0015480 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMARIA<br>486 S. Orange Street<br>Orange, CA 92866 | P-0022077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURAN, REYNAMRIA<br>486 S. Orange Street<br>Orange, CA 92866 | P-0022098 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, RIGOBERTO<br>223 Hahlo St.<br>Houston, Tx 77020 | P-0009398 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, TINA<br>1635 Ridge Rd<br>Munster, In 46321 | P-0052288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, ELAINE L<br>285 Union Avenue<br>Unit E1110<br>Campbell, CA 95008 | P-0021087 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, LORI C<br>2320 Meridian Ave<br>San Jose, CA 95124 | P-0016518 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, MONICA J<br>4516 S 4500 W<br>West Haven, UT 84401 | P-0003258 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND-SISCO, WILFREDO<br>P.O. Box 1357<br>Rincon, PR 00677 | P-0050470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, AREND R<br>1117 SW Eleuthera Ave<br>Port St Lucie, FL 34953 | P-0002685 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, FRANCESCA E<br>9 Atherton Circle<br>Lynnfield, MA 01940 | P-0024035 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, QUARNESHA<br>21 Golson Road<br>Fort Deposit, AL 36032 | P-0009361 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANTE, STEVEN P<br>11000 spring house ct<br>potomac, md 20854 | P-0050815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAS, EDWARD<br>6 Collins Court<br>Bayport, NY 11705 | P-0006290 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURASTANTI, SARAH<br>116 Mt Holly Ave<br>Apt A<br>Mount Holly, NJ 08060 | P-0009190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBALA, RAYMOND E<br>11063 Hermitage Run<br>Littleton, CO 80125 | P-0026149 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, CHERYL<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, JEAN M<br>529 Chatham Rd.<br>Columbus, OH 43214 | P-0051000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Durbin, Stephen V.<br>1027 Randy Road<br>Cedar Hill, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURBUY LIMITED PARTNERSHIP<br>BUSHMAN, ERIC W<br>23 Prestonwood Circle<br>Lakeway, TX 78734 | P-0002185 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURDEN, ERNEST C<br>1884 Mercedes Ct<br>Atlanta, GA 30345 | P-0045449 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duren, Antoneke<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, FRANCIS S<br>4731<br>Brighton Ridge Drive<br>Apex, NC 27530 | P-0001890 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duren, Leila<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DURGAD, RAHUL<br>1000 Country Lane Unit 1024<br>Durham, NC 27713 | P-0054940 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURGIN, AMY J<br>21B Rangers Drive<br>Hudson, NH 03051 | P-0050736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, CRYSTAL L<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK Holdings Inc., et al. | $6,092.69 | | | | | $6,092.69 |
| DURHAM, III, WEBB<br>510 Fountain Place<br>Burlington, NC 27215 | P-0048662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, JENNIFER<br>8914 sw 190th circle<br>Dunnellon, FL 34432 | P-0006213 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DURHAM, ROBERT M<br>7823 Workman St<br>Fayetteville, NC 28311 | P-0001682 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM-WOODS, LEATHIA<br>901 Rays Road<br>Stone Mountain, GA 30083 | P-0010287 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURICA, JASON A<br>19118 E Buckeye Ave<br>Spokane Valley, Wa 99027 | P-0036106 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>3955 Nature Trail<br>Reno, NV 89511-9301 | P-0017837 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIS, MARK S<br>450 S Garden Ave<br>Roselle, IL 60172 | P-0029364 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P<br>214 Sunset Dr<br>Bennington, vt 05201 | P-0032308 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURIVAGE, STEVE P<br>214 Sunset Drive<br>Bennington, VT 05201 | P-0032317 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DURKAN, JOHN J<br>35217 Overfalls Dr N<br>Lewes, DE 19958 | P-0027502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURKAN, JOHN J<br>35217 Overfalls DR N<br>Lewes, DE 19958 | P-0029018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKIN, PAUL<br>15314 Vermontville Rd SW<br>Vashon, WA 98070 | P-0028365 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURLING, JOHN<br>104 Ida St<br>Lena 61048 | P-0013306 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROCHER, ERIC S<br>118 Luckie Street<br>Cartersville, GA 30120 | P-0006096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROI, ALLISON<br>P.O. Box 63<br>Nordland, WA 98358 | P-0046003 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURPHEY, GORDON F<br>90 Riverdale St<br>West Springfield, Ma 01089 | P-0006103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>704 Rockwood Drive<br>North Salt Lake, UT 84054 | P-0048071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>704 Rockwood Drive<br>North Salt Lake, UT 84054 | P-0048099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 Plainview Drive<br>Arlington, TX 76018 | P-0002874 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 Plainview Drive<br>Arlington, TX 76018 | P-0002878 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'URSO, CHRISTOPHER<br>88 Eastern States Parkway<br>Somerville, NJ 08876 | P-0008759 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURSO, JOHN<br>391 N Main St<br>Attleboro, MA 02703 | P-0005310 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Durst Construction, Inc.<br>DURST, DAVID<br>3333 Market Street<br>Hannibal, MO 63401 | P-0050597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, CARRIE<br>3340 St. Marys<br>Hannibal, MO 63401 | P-0048697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, TIMOTHY<br>3516 NW 39th Lane<br>Gainesville, FL 32605 | P-0045882 | 12/24/2017 | TK Holdings Inc., et al. | $898.02 | | | | | $898.02 |
| DURTKIN, BRENDA A<br>902 1st Ave. E.<br>Holmen, Wi 54636 | P-0048275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURUGO, THANKGOD C<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, GEORGE R<br>233 Armington Street<br>Cranston, RI 02905 | P-0044410 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURYEA, JAMES F<br>233 Armington Street<br>Cranston, RI 02905 | P-0044417 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JOSHUA A<br>425 W 26th ST<br>Houston, TX 77008 | P-0016912 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSETTE, MIKAH L<br>170 Harvard Lane<br>Santa Barbara, CA 93111 | P-0020463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, HEATHER B<br>8335 Old Poland Rd<br>Barneveld, NY 13304 | P-0015814 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, JERRY L<br>8335 Old Poland Rd<br>Barneveld, NY 13304 | P-0015836 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, TERRY M<br>12 Marguerette St<br>Lewiston, ME 04240 | P-0007140 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>5051 N A1A Unit 17-1<br>Ft Pierce, FL 34949 | P-0040606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>5051 N. AIA Unit 17-1<br>Ft Pierce, FL 34949 | P-0040291 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTCHER, PAULA M<br>po box 169<br>west hurley, ny 12491 | P-0030711 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTEAU, WHITNEY L<br>2337 SE Surrey Pl.<br>Port St. Lucie, FL 34952 | P-0024619 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZ, LISA R<br>29359 Northstar Lane<br>Evergreen, Co 80439 | P-0058354 | 11/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZCARDWE, LORIE S<br>1978 Marco Drive<br>Camarillo, CA 93010 | P-0021417 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dutra Steel Inc.<br>128 Brookvine Circle<br>Chico, CA 95973-0100 | P-0015125 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dutra Steel Inc.<br>128 Brookvine Circle<br>Chico, CA 95973-0100 | P-0015132 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A<br>2518 Jonathan Rd<br>Ellicott City, Md 20142 | P-0043405 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A<br>2518 Jonathan Rd<br>Ellicott City, MD 21042 | P-0043403 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUTTON, ALICE D<br>P. O. Box 339<br>Calverton, VA 20138-0339 | P-0047186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTON, JOANNA A<br>5800 NW 82nd Avenue<br>Tamarac, FL 33321 | P-0042348 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTRY, DONALD G<br>1210 Mitchell Drive<br>Mechanicsburg, PA 17050 | P-0024916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUTY, JENNIFER A<br>210 Crossing Lane<br>Apt #C21<br>Dothan, AL 36303 | P-0024933 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, DEBORAH<br>916 turnberry ln<br>southlake, tx 76092 | P-0011322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA<br>Santa Rosa, CA 95405 | P-0026408 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA<br>Santa Rosa, CA 95405 | P-0026410 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duval, Richard<br>23241 Cavanaugh Rd<br>Lake Forest, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DuVall, Aaron<br>135 W. 71st Ave<br>Griffith, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUVALL, ALYSSA M<br>6161 Route 5<br>Canandaigua, NY 14424 | P-0010673 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, ANITA L<br>20537 Lowfield Drive<br>Germantown, MD 20874 | P-0033806 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, DAVID L<br>901 Navajo Trl<br>Flatwoods, KY 41139 | P-0001658 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MARILYN K<br>33 Peruque Manor Circle<br>Wentzville, Mo 63385 | P-0040055 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MICHAEL D<br>Michael Duvall<br>1009 N Ocean Blvd. Apt. 406<br>Pompano Beach, FL 33062 | P-0012783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, WESLEY J<br>8540 E Bankhead Hwy<br>Aledo, TX 76008 | P-0003179 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVANCED, CAROLINA<br>118 w 930 n<br>Orem, ut 84057 | P-0018788 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUXBURY, JULIE A<br>1981 Mystic Ridge Ave N<br>Stillwater, MN 55082-1774 | P-0011826 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVIR (MOSCOVITCH, HADAR<br>29420 Promontory Pl<br>Agoura Hills, CA 91301 | P-0033309 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, LAURA<br>8811 plainfield road 1<br>brookfield, IL 60513 | P-0007407 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, MICHAEL R<br>110 GRAND STREET<br>APT 3B<br>JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWENGER, KEVIN L<br>387 Charring Cross Circle<br>Munroe Falls, Oh 44262 | P-0005902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWHYTIE, JEFF K<br>12797 N. Sorrel Stallion Pl.<br>Marana, AZ 85658 | P-0037063 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N. Sorrel Stallion Pl.<br>Marana, AZ 85658 | P-0037186 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N.Sorrel Stallion Pl.<br>Marana, Az 85658 | P-0030583 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWIVEDI, CHANDRA<br>2054 Pebble Drive<br>Alamo, CA 94507 | P-0036160 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORACZYK, ROMAN<br>542-108th Ave North<br>Naples, Fl 34108 | P-0008762 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORKIN, ADEENA<br>1202 East State Street<br>Ithaca, NY 14850 | P-0031197 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, ELIZABETH R<br>67 Buttonwood Lane<br>Darien, CT 06820 | P-0027784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, KEVIN<br>810 N 2nd St<br>Bellaire, TX 77401 | P-0009512 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, MICHAEL<br>907 April Rain Rd.<br>Lawrence, Ks 66049 | P-0008007 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dwyer, Todd E<br>PO Box 493<br>Palm Springs, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| Dwyer, Walter<br>PO Box 2841<br>Big Bear Lake, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DY AGUILERA, EFREN C<br>1515 W Arrow Hwy<br>Sp. 18<br>Upland, CA 91786 | P-0050474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DY, LIGAYA<br>241 Alps Rd<br>Wayne, Nj 07470 | P-0015960 | 11/5/2017 | TK Holdings Inc., et al. | $40,000 | | | | | $40,000.00 |
| DYAR, DIANNE L<br>P O Box 1304<br>Madison, MS 39130-1304 | P-0036271 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYBZINSKI, EVELYN<br>271 N River Rd<br>Crossville, TN 38572 | P-0025753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, DARLENE M<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JEFFREY A<br>897 Nodding Shade Dr<br>Brooksville, FL 34604 | P-0027584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JULIETTE G<br>422 jerry ave<br>talladega, al 35160 | P-0051555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYE, NANCY J<br>2001 Seaview Ave.<br>Morro Bay, CA 93442-1643 | P-0046086 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, REBECCA A<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, STEVEN D<br>2001 Seaview Avenue<br>2001 Seaview Avenue<br>Morro Bay, CA 93442 | P-0046955 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, BRYAN<br>Bryan Dyer<br>4405 Cumberland Road N<br>Fort Worth, TX 76116 | P-0046793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, KARI L<br>1313 gillpepper ln<br>rohnert park, ca 94928 | P-0017968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, MICHAEL R<br>3813 Callaway Court<br>Bellbrook, OH 45305 | P-0001002 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dyer, Robert<br>507 Marcel Park<br>Statham, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>507 Marcel Pr.<br>Statham, GA 30666 | P-0023584 | 10/31/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DYER, ROBERT D<br>robert dyer<br>507 marcel pr.<br>statham, ga 30666 | P-0002967 | 10/24/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| DYER, TERESA E<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, WENDY M<br>3813 Callaway Court<br>Bellbrook, oh 45305 | P-0000997 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, BRENDA J<br>20453 Stanton Ave<br>Castro Valley, CA 94546 | P-0054796 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, DAWN<br>1767 patty ln nw<br>poulsbo, wa 98370 | P-0024581 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSINSKI, TERRY S<br>2837 ironwood ave<br>morro bay, CA 93442 | P-0051963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSTRA, BRUCE J<br>413 W. Lake St.<br>Box 166<br>Ventura, IA 50482 | P-0037532 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYLLAIN, KIM M<br>400 Monmouth Avenue<br>Apt. B<br>Pine Beach, NJ 08741 | P-0053668 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMON, UTE J<br>41 Autumn Lane<br>Amherst, MA 01002 | P-0049286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYMOND, KATHERINE E<br>1525 N Hayworth Ave<br>Apt. 207<br>Los Angeles, CA 90046 | P-0035709 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSINGER, RYAN N<br>4331 West Jupiter St<br>Tucson, AZ 85741 | P-0025899 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, AIMEE R<br>24 N Foley Ave<br>Freeport, IL 61032 | P-0006141 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, KELLY<br>742 Lindsay Cir<br>North Aurora, IL 60542 | P-0047305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dyson, Mya<br>1004 Candela Lane<br>Smyrna, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 Duke Whittaker Rd<br>Mocksville, NC 27028 | P-0004996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 Duke Whittaker RD<br>Mocksville, NC 27028 | P-0005023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYWAN, ANDREW A<br>505 Rabbit Run Road<br>Ninety Six, SC 29666 | P-0056608 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZAFEROVIC, ERMINA<br>609 Tillwater Lane<br>Fort Wayne, IN 46825 | P-0046804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZENIS, INTIS M<br>6 Wardell Pl<br>Ocean, NJ 07712 | P-0055985 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZERA, BARBARA<br>34 Westmount Drive<br>Livingston, NJ 07039 | P-0024183 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZHUR, ELENA<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZIADKOWICZ, MARLENE C<br>506 McAlpine Street<br>Avoca, PA 18641 | P-0010881 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZILNA, ERITA<br>4 Overbrook Place<br>Hillsadle, NJ 07642 | P-0045453 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADENS, CHARLES A<br>8726 N Lynn Ave<br>Tampa, FL 33604 | P-0031679 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADER, LAURA<br>4951 gulfshore Blvd North apt<br>Naples, Fl 34103 | P-0032210 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, JOSHUA T<br>3276 Northside Parkway NW<br>Apt 2210<br>Atlanta, GA 30327 | P-0019852 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, SCOTT A<br>7132 prestonburg Dr sw<br>Grand Rapids, Mi 49548 | P-0033698 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EADY, MORGAN<br>107 Hampshire Lane<br>Warner Robins, GA 31093 | P-0020894 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGAN, JAMIE L<br>872 O'Neil Road<br>West Chazy, NY 12992 | P-0013536 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S<br>801 Cobblestone Blvd<br>Apt 409<br>Fredericksburg, VA 22401 | P-0037060 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S<br>801 Cobblestone Blvd<br>Apt 409<br>Fredericksburg, VA 22401 | P-0037061 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE, AMANDA<br>8245 Cressida Court<br>Land O Lakes, FL 34637 | P-0003016 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLETON, ROGER D<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| EALEY, JAMES D<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 Meadow Rd SW<br>Lakewood, Wa 98499 | P-0028414 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 Meadow Rd SW<br>Lakewood, Wa 98499 | P-0028421 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, KAREN L<br>P.O. Box 161<br>Fairfield, Id 83327 | P-0027038 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, SAMUEL J<br>11503 Yorkshire Oaks Drive<br>Houston, Texas  77065-4936<br>Houston, TX 77065-4936 | P-0053411 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, ALLYN G<br>216 Woods Edge Court<br>Blacksburg, VA 24060-4001 | P-0043035 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, JASPER R<br>216 Woods Edge Court<br>Blacksburg, VA 24060-4001 | P-0043027 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARGLE, CLYDE W<br>9107 Wooden Rd.<br>Raleigh, NC 27617 | P-0041326 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARL, MICHAEL W<br>552 W. 111 PL<br>LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK Holdings Inc., et al. | $8,840.00 | | | | | $8,840.00 |
| EARLE, FRANCES M<br>30000 Loblolly Pine Drive<br>Punta Gorda, FL 33982 | P-0000032 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, KELLEY<br>Po box 2379<br>Palm city, FL 34991 | P-0057684 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARLE, SHARON K<br>3455 University Green Dr.<br>Reno, NV 89512 | P-0035906 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, ERIC<br>P O Box 48433<br>Watauga, TX 76148 | P-0050513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, KAREN C<br>P O Box 48433<br>Watauga, TX 76148 | P-0050569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, RAYMOND C<br>P O Box 48433<br>Watauga, TX 76148 | P-0050002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLEY, AMELIA R<br>1700 Shallow Water Dr<br>Knightdale, NC 27545 | P-0049807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLS, WILLIAM B<br>227 Jean St<br>Batesville Ar, Ar 72501 | P-0022076 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, CHRISTINE B<br>222 East 93rd St Apt 21J<br>New York, NY 10128-3757 | P-0009163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, KIMBERLY C<br>7080 Woodgate Circle<br>Fishers, IN 46038 | P-0041314 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Earnest, David<br>8524 Horseshoe Bend Ln<br>Ooltewah, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $12,500.00 | | | | | $12,500.00 |
| EARNEST, GARY S<br>5607 Charleston Woods Drive<br>Liberty Township, OH 45044 | P-0025646 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, KERSTIN<br>139 La Mirada Dr<br>Henderson, NV 89015 | P-0021227 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, MARIA M<br>655 Glenrose Trl<br>Alpharetta, GA 30005 | P-0035756 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, NICHOLAS E<br>655 Glenrose Trl<br>Alpharetta, GA 30005 | P-0035758 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARSING, THOMAS E | P-0010872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Earth Element Designs<br>SELLINGER, JACK K<br>7227 Blackton Drive<br>La Mesa, Ca 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Earthwork Enterprises, Inc<br>SIRES, SUSAN B<br>PO Box 726<br>Mukilteo, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLER-SILVA, LYNETTE E<br>22506 Spurbrook dr<br>wildomar, ca 92595 | P-0045143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, ASIA M<br>7410 West Pueblo Ave<br>Phoenix, Az 85043 | P-0015312 | 11/4/2017 | TK Holdings Inc., et al. | $8,714.02 | | | | | $8,714.02 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASLEY, GLORIA L<br>111 White Squirrel Drive<br>Kenton, TN 38233 | P-0022126 | 11/10/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| EASLEY, GLORIA L<br>111 White Squirrel Drive<br>Kenton, TN 38233 | P-0022007 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, INEZ B<br>310 Farm Estates Dr<br>Rockwell, NC 28138 | P-0008705 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, STEVEN E<br>3416 Bonaire Crossing<br>Marietta, GA 30066 | P-0006295 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, AARON T<br>755 S Dexter St. Apt. 3310<br>Denver, CO 80246 | P-0040947 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eason, Jeff<br>6815 Mansion Road<br>Chatham, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASON, JIMMY W<br>34 Crested Point Place<br>The Woodlands, TX 77382-3703 | P-0040678 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, RUTHIE F<br>5605 Warren Rd.<br>Oakland, Tn | P-0018246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASOW, JEENA M<br>66 Oakwood Hills Dr.<br>East Islip, NY 11730 | P-0050279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011731 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011928 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, EMAD M<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011766 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, JOSHUA E<br>700 N. 3rd Avenue<br>St. Charles, IL 60174 | P-0011739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Madison Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Madison Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056827 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co.<br>403 North Main Street<br>Attention: Nikolas Capitano<br>Topton, PA 19562-1412 | P-0050231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0050400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Attention: Nikolas Capitano Topton, PA 19562-1412 | P-0051037 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Topton, PA 19562-1412 | P-0050421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Topton, PA 19562-1412 | P-0050447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Topton, PA 19562-1412 | P-0050479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Topton, PA 19562-1412 | P-0050505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| East Penn Manufacturing Co. 403 North Main Street Topton, PA 19562-1412 | P-0050573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST, HERMAN F<br>135 Belewsfield Road<br>Stokesdale, NC 27357 | P-0001258 | 10/21/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| EAST, JESSE W<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EAST, LAURA J<br>827 LAFITTE ST<br>Mandeville, LA 70448 | P-0037089 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Easter, Carol Ann<br>1050 SE S Court<br>Pompano Beach, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASTER, JASON<br>715 Cherokee Trail<br>Warrior | P-0021485 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JOSEPH I<br>5535 S. James Ave<br>Springfield, MO 65810 | P-0040671 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING JR, CLARENCE L<br>2711 W Galbraith Rd<br>Cincinnati, OH 45239 | P-0052760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING, FRELLIE R<br>2711 W Galbraith Road<br>Cincinatti, OH 45237-4216 | P-0052759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTHAM, NICHOLAS T<br>13 Benjamin Lane<br>Petaluma, CA 94952 | P-0030069 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTIN, LAURENE C<br>2393 Parker Trl<br>Logan, IA 51546 | P-0016280 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN III, GLEN W<br>1665 Meadowleaf Place<br>Hemet, Ca 92545 | P-0057706 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, FRANK H<br>508 Heavitree Garth<br>Severna Park, MD 21146 | P-0036684 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, WILLIAM R<br>21605 Justco Lane<br>Castro Valley, CA 94552 | P-0043307 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eastside Welding & Fabrication Inc.<br>John Stowers<br>10828 Rd. 5.2.NE<br>Moses Lake, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EATO, DEBORAH A<br>6012 Presentation St<br>Knightdale | P-0010940 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DIANE P<br>72 Tiller Ln<br>Brick, NJ 08723 | P-0007688 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DONALD<br>2436 42nd Ave E. #433<br>Seattle, WA 98112 | P-0041998 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ELIZABETH J<br>14976 130th st lane n<br>Stillwater, MN 55082 | P-0011056 | 10/31/2017 | TK Holdings Inc., et al. | $29,920.00 | | | | | $29,920.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EATON, JEFFREY T<br>300 Edward Ave<br>Pittsburgh, PA 15216 | P-0022972 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JIM<br>2710 Spyglass Drive,<br>#L<br>Shell Beach, CA 93449 | P-0028017 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JOHN F<br>46 Ryecroft Lane<br>Palm Coast, FL 32164 | P-0030492 | 11/21/2017 | TK Holdings Inc., et al. | $81.80 | | | | | $81.80 |
| EATON, MITZI A<br>2630 S Federal Blvd. Apt. F<br>Denver, CO 80219 | P-0054816 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ROBERT A<br>576 Manor Rd.<br>Front Royal, VA 22630-9144 | P-0049271 | 12/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| EATON, TAVA L<br>208 southwest ave<br>Wright City, Mo 63390 | P-0046959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TAVA L<br>208 southwest ave<br>Wright city, Mo 63390 | P-0046994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 Amber Lane<br>Huntingtown, MD 20639 | P-0033129 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 Amber Lane<br>Huntingtown, MD 20639 | P-0033140 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 Avenida De La Reina<br>Temecula, CA 92592 | P-0030031 | 11/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| EATON, WAYNE A<br>41573 Avenida De La Reina<br>Temecula, CA 92592 | P-0029979 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EATON, WAYNE A<br>41573 Avenida De La Reina<br>Temecula, CA 92592 | P-0029974 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WILLIE A<br>1687 E.82nd St<br>Cleveland, OH 44103 | P-0037411 | 12/7/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EATON-HERBURGER, TERESA M<br>6709 S Redbud Ave<br>Broken Arrow, OK 74011 | P-0033627 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, GINA K<br>68-700 Crozier<br>Waialua, HI 96791 | P-0022560 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, HANNELORE G<br>P.O.Box 442<br>Jacksonville, AR 72078 | P-0032297 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, MARCUS L<br>1841 129th Ln NE<br>Blaine, MN 55449 | P-0031345 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, SAMANTHA L<br>1841 129th LN NE<br>Blaine, MN 55449 | P-0031341 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBBEN, JEFFREY M<br>N9487 Handel drive<br>Appleton, wi 54915 | P-0012502 | 11/1/2017 | TK Holdings Inc., et al. | $330.48 | | | | | $330.48 |
| Ebbeson, Helen<br>509 Literary Rd<br>Cleveland, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBS, SHARON K<br>7B John Adams CT<br>Monroe Township, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEIER, VINCENT H<br>6105 West Esplanade Ave<br>Metairie, LA 70003 | P-0025636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, KATIE J<br>360 N Burson Ave<br>Bogart, GA 30622 | P-0004799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, RICHARD L<br>2016 Churchill Downs Lane<br>Trophy Club, TX 76262 | P-0004710 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHARDT, CHRISTOPHER J<br>4989 genesee st apt 713<br>cheektowaga, ny 14225 | P-0036462 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHART, BONITA D<br>246 Horace Elnut Cir<br>Nicholson, Ga 30565 | P-0007485 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERLE, DAWN<br>520 Skunk Hollow Road<br>Chalfont, PA 18914 | P-0028133 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSOLE, DEBBIE H<br>105 Cedar St.<br>Elizabethtown, PA 17022 | P-0013255 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSPACHER, CHRIS<br>4072 Scripps Ave<br>Palo Alto, CA 94306 | P-0042586 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EBERSPECHER, GARY L<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEY, JOANN H<br>12855 Cunninghill Cove Rd.<br>Baltimore, MD 21220-1178 | P-0026278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016584 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016589 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016599 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016608 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 Ala Noni Place<br>Honolulu, HI 96818-1536 | P-0016612 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBLEN, MONICA M<br>8054 E Speed Rd<br>Milltown, IN 47145 | P-0024667 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBNER, DEBBIE L<br>312 Oak Place<br>Asheville, NC 28803 | P-0009067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBORALL, CARRIE<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040482 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| EBORALL, SHAWN<br>12835 SW Douglas Street<br>Portland, OR 97225 | P-0040485 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| EBRIGHT, DIANNA H<br>142 Ebright Lane<br>Advance, NC 27006 | P-0006843 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, GRACE H<br>14 Berlin Rd S<br>Lindenwold, NJ 08021 | P-0045124 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, ROY A<br>2010 Emerald Loft Circle<br>Katy, TX 77450 | P-0006242 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCHER, DAVID<br>7167 Orchard Ave<br>Frederick, CO 80504 | P-0009240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, CHRISTOPHER<br>1315 Tempo St.<br>Henderson, NV 89052 | P-0041876 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, LISA E<br>767 Bramblewood Drive<br>Loveland, oh 45140 | P-0004118 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES-AMBROSE, DAVID<br>532 Scribner st<br>Joliet, IL 60432 | P-0057925 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Echavarria, Brian<br>10381 Mojeska Summit Road<br>Corona, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ECHEVARRIA, SORAYA<br>16915 62 Road N.<br>Loxahatchee | P-0013152 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Echeverria, Jorge<br>2339 N. Janssen Ave.<br>Chicago, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECHEVERRY, ALEJANDRO<br>111 Larsen Drive<br>Amityville, NY 11701 | P-0008161 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, DONNA M<br>111 Larsen Drive<br>Amityville, NY 11701 | P-0008153 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016868 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016871 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JoAnn St.<br>Tupelo, MS 38801 | P-0016883 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, JACQUELINE M<br>1935 Woodland hills ave NW<br>Atlanta, GA 30318 | P-0032672 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHOLS, LACEY P<br>11169 Westminster Way<br>Carmel, IN 46033 | P-0057328 | 2/17/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ECHOLS, LACEY P<br>11169 Westminster Way<br>Carmel, IN 46033 | P-0023656 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECK, JOHN C<br>7817 Thornapple Club Dr SE<br>Ada, MI 49301 | P-0022603 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ECKARD, JOHN R<br>1277 Muriel Joy Lane<br>Conover, NC 28613-8106 | P-0021231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKARDT, JONATHAN F<br>333 Shawmont Ave<br>#G<br>Philadelphia, PA 19128 | P-0037141 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKBRETH, WALTER L<br>6100 Holly Tree Dr<br>Alexandria, VA 22310 | P-0010941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKEL, PETER J<br>3208 ash glen Ln<br>AUSTIN, tx 78681 | P-0043792 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKENRODE, JENNIFER L<br>2150 S State College Blvd<br>Apt 2036<br>Anaheim, CA 92806 | P-0023502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKER, JOSEPH A<br>2301 Morgan Run Dr<br>Interlochen, Mi 49643 | P-0051371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DONALD M<br>2265 Sandymount Road<br>Finksburg, MD 21048 | P-0058147 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021698 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 Benitez Way<br>Clyde, NC 28721 | P-0021839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, LAURA<br>19921 Westerly Avenue<br>Poolesville, MD 20837 | P-0028334 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, KARL R<br>123 W Hill Haven Dr<br>Brigham City, UT 84302 | P-0011130 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eckhardt, Seth<br>408 Walker Way<br>Pelham, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECKHARDT, THOMAS<br>7876 Andora Dr<br>Sarasota, FL 34238 | P-0004640 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECKHART, JAMES E<br>5703 Glen Pines Drive<br>Houston, Tx 77069 | P-0034969 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLAND, WILLIAM S<br>7404 Radnor Rd<br>Bethesda, MD 20817 | P-0043043 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLES, THOMAS L<br>3582 Seaview Way<br>Carlsbad, CA 92008 | P-0022824 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, FL G<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, KEVIN<br>14170 Norwich Circle<br>Magalia, ca 95954 | P-0025291 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKSTEIN, BRIAN K<br>118 North Street<br>Sunbury, OH 43074 | P-0048027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eclipse Mold Inc.<br>50300 Patricia Ave<br>Chesterfield, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ECLS Global LLC<br>6039 Cypress Gardens Blvd<br>Ste 220<br>Winter Haven, fl 33884 | P-0002156 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECONOMOU, JASON P<br>2121 Raven Tower Ct<br>Apt 405<br>Herndon, VA 20170-5868 | P-0026241 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECTOR-POSEY, KELLY M<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK Holdings Inc., et al. | $10,693.00 | | | | | $10,693.00 |
| Eddie's Garage Doors Inc.<br>4109 waco rd<br>columbia, mo 65202 | P-0011649 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINGS, PRISCILLA L<br>3943 Rusk Avenue<br>Richmond, VA 23234 | P-0046320 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EDDINS, ARLENE L<br>4 Devon Place<br>Forked River, NJ 08731 | P-0026345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0050247 | 12/26/2017 | TK Holdings Inc., et al. | $862.54 | | | | | $862.54 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0052020 | 12/26/2017 | TK Holdings Inc., et al. | $552.26 | | | | | $552.26 |
| EDDINS, LAWANDA J<br>700 Laura Street<br>Chesapeake, VA 23320 | P-0052651 | 12/26/2017 | TK Holdings Inc., et al. | $114.66 | | | | | $114.66 |
| EDDINS, WILLIAM M<br>6814 Hwy 331 South<br>DeFuniak Springs, FL 32435 | P-0012546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 Salmon St<br>St. Helens, OR 97051 | P-0020416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDLEMAN, WILLIAM G<br>93 Salmon St<br>St. Helens, OR 97051 | P-0020419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| eddy current<br>SOKOL, STEVE<br>16206 riggs rd<br>stilwell, ks 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eddy, Elaine<br>572 Cozybrook Lane<br>Fleming Island, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDDY-WALKER, AREDA A<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E Pinnacle Pass PL<br>Prescott Valley, AZ 86315 | P-0014143 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E> Pinnacle Pass PL<br>Prescott Valley, AZ 86315 | P-0014052 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, BARBARA J<br>8901 ETON AVE SPC 67<br>Canoga Park, CA 91304 | P-0018587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, COLLEEN A<br>30 Wearimus Road<br>Ho Ho Kus, NJ 07423 | P-0008281 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, EDWARD M<br>22559 Honnold Dr<br>Santa Clarita, CA 91350 | P-0021346 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, KIRK H.<br>30 Wearimus Road<br>Ho Ho Kus, NJ 07423 | P-0008292 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 Montrose Av<br>Fanwood, NJ 07023 | P-0006147 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 Montrose Av<br>Fanwood, NJ 07023 | P-0006150 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY P<br>2022 E LaVieve Lane<br>Tempe, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| EDELSTEIN, JEFFREY | P-0053090 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JOY M | P-0053092 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eden, Robert A<br>4373D Tahitian Garden Circle<br>Holiday, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDENS, CHRISTOPHER P<br>1775 16th st<br>Cuyahoga Falls, OH 44223 | P-0004078 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JAN I<br>1602 Chalmers St #E<br>San Diego 92103 | P-0022427 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JOSH D<br>327 South Easy Street<br>Missoula, MT 59802 | P-0055441 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eder, Loretta<br>2050 W State Route 89A Lot 76<br>Cottonwood, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDGAR, MAYA D<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 Wessex Drive<br>Boanire, GA 31005 | P-0002453 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 Wessex Drive<br>Bonaire, GA 31005 | P-0002446 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 Wessex Drive<br>Bonaire, GA 31005 | P-0002450 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE, KENNETH E<br>16201 Fairway Woods Drive<br>Apt. 1302<br>Fort Myers, Fl 33908 | P-0009712 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGELL, DENISE T<br>Po. Box 501<br>Westminser, CA 92684 | P-0042682 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, ASHLEY J<br>44 Morton Hollow<br>Fortson, GA 31808 | P-0009348 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, RONALD J<br>2995 Laura Lee Lane<br>Hebron, KY 41048 | P-0000144 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDICK, CANDICE S<br>712 devon dr<br>greensboro, nc 27406 | P-0052250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDIGER, TERESA K<br>27 Nepenthe Dr<br>Santa Cruz, ca 95060 | P-0025928 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGS, JOSIAH W<br>9917 Hardesty Avenue<br>Kansas City, MO 64137 | P-0055574 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, CYNTHIA M<br>6211 e sleepy lane<br>Coeur d'Alene, ID 83814 | P-0039245 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, MICHAEL R<br>603 E.Broadway St.<br>Stephenville, tx 76401 | P-0038127 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, SEAN C<br>414 Woodland Road<br>Storrs, CT 06268 | P-0041963 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDKINS, CHARLES L<br>50 Ransom Ave Ne, #1108<br>Grand Rapids, Mi 49503 | P-0020343 | 11/8/2017 | TK Holdings Inc., et al. | $171,039.00 | | | | | $171,039.00 |
| EDLER, STERLING L<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0032992 | 11/28/2017 | TK Holdings Inc., et al. | $532.28 | | | | | $532.28 |
| EDLER, STERLING L<br>2416 Saint Denis Ave<br>Norfolk, VA 23509 | P-0030378 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDLIN, RANDALL L<br>2811 Oakwood Dr.<br>Bardstown, KY 40004 | P-0052860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, DANIEL<br>10388 Scott Dr<br>Huntley, IL 60142 | P-0006691 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, WILLIAM L<br>365 Silver Shores Drive<br>Silverlake, WA 98645 | P-0015355 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, DARNEL<br>10413 Haas Avenue<br>, Ca 90047 | P-0021833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, MICHAEL K<br>3350 Chastain Gardens Dr NW<br>Kennesaw, GA 30144 | P-0037703 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EDMONDS, EVELYN V<br>65 Grande Isle Drive<br>Apt. 317<br>Wakefield, RI 02879 | P-0024234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, GREG B<br>5905 Versage Dr<br>Mint Hill, NC 28227 | P-0034542 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, SARA<br>2128 Bradburn Drive<br>Sacramento, CA 95835 | P-0017290 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, WILLIAM L<br>65 Grande Isle Drive<br>Apt 317<br>Wakefield, RI 02879 | P-0021943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, GYNETH A<br>2019 NE 179st<br>C12<br>Ridgefield, WA 98642 | P-0018531 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, RACHEL L<br>743 East Broadway #137<br>Louisville, KY 40202 | P-0007643 | 10/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EDMONSON, BARBARA M<br>1311 Myers Mill Dr.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, JEAN L<br>6101 S. Hawkins<br>Choctaw, OK 73020 | P-0051804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, WILLIAM H<br>964 Larrabee Street<br>Unit 106<br>West Hollywood, CA 90069 | P-0025892 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDS, JESSE E<br>545 Lynn Ave<br>West Deptford, Ne 08096 | P-0051412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDSON, ROUNCHEY M<br>5736 Willowbranch Drive<br>N. Chesterfield, VA 23234 | P-0039491 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K<br>4413 Stearns Hill Road<br>Waltham, MA 02451 | P-0055004 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDOUARD, PHILIPPE K 4413 Stearns Hill Road Waltham, MA 02451 | P-0055021 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edralin, Ferdinand Mark 12065 Albert Ave. Orosi, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRINGTON, NATASHA 601 Shelley Lane Wexford, PA 15090 | P-0011396 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, SHAUN A 11235 Eliano Street Atascadero, CA 93422 | P-0020517 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MELISSA E 240 Matunuck Beach Road Wakefield, ri 02879 | P-0009117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MICHAEL 533 GILHAM ST. PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Educational Consultant BONDA, NAINE 106 Foster Street Cambridge, MA 02138 | P-0021228 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, ANNE 9870 SW 12 Street Pembroke Pines, FL 33025 | P-0000359 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, BABATUNDE T 9737 Bon Haven Lane Owings Mills, Md 21117 | P-0011488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edward, Desiree 408 Tudor Drive, Apt #1B Cape Coral, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS , JAMIE L 360 Lindsey Drive Martinez , CA 94553 | P-0025703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS II, JAMES R 1239 N. Molina Rd Belen, NM 87002 | P-0011362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edwards Jr, Henry B 1040 Huff Rd NW Apt 3430 Atlanta, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, ALAN L 144 NE 106th Ave Portland, OR 97220 | P-0022150 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ANN M 509 Jefferson St Geneva, Il 60134 | P-0021317 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BARBARA R 10300 Lake Vista Ct Parkland, FL 33076-4139 | P-0002309 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BEVERLY B 3924 NW 38th Place Gainesville, FL 32606 | P-0009258 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BONITA 2804 Longview rd Antioch, ca 94509 | P-0012355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, BRIGITTE L<br>213 W Main St<br>P.O. Box 33<br>Anna, OH 45302 | P-0005148 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 Winchester Dr.<br>7309 Winchester Dr.<br>St. Louis, Mo 63121 | P-0017038 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 Winchester Dr.<br>St. Louis, Mo 63121 | P-0017033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CHRISTOPHER M<br>7735 S Merrill Ave<br>Chicago, IL 60649 | P-0009795 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DANA M<br>8 Colony Hill Court<br>Halethorpe, MD 21227 | P-0009095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARLA R<br>933 Frazier St<br>Valley Falls, KS 66088 | P-0031063 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARYL W<br>233 Racine Dr #96<br>Wilmington, NC 28403 | P-0038977 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>3448 Monte Carlo Dr<br>Augusta, GA 30906 | P-0048832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DONALD E<br>Donald Edwards<br>1130 Larkin Valley Road<br>Watsonville, CA 95076 | P-0026804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ELLEN J<br>203 N Kenilworth Ave<br>Unit 4G<br>Oak Park, IL 60302 | P-0028388 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, FIONA A<br>2107 I st. NE apt 6<br>WAshington, dc 20002 | P-0040696 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GAIL A<br>2475 S Oakland Cir<br>Aurora, CO 80014 | P-0011060 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GLORIA R<br>7415 Cascade Palmetto Highway<br>Palmetto, GA 30268 | P-0052256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, HORACE<br>10471 wade dr.<br>denhamsprings, la 70726 | P-0023529 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JARED D<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| EDWARDS, JASON A<br>1822<br>San Marcos, CA 92078 | P-0029225 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Jeffery Alan<br>1155 Old Monrovia Rd NW<br>Apt 9C<br>Huntsville, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA M<br>1026 1/2 W 57th Street<br>Los Angeles, ca 90019 | P-0057617 | 3/5/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| EDWARDS, JESSICA<br>8201 Green Parrot Rd. #308<br>Jacksonville, FL 32256 | P-0017632 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JIMMY L<br>304 Pinedale Road<br>Clanton, AL 35045 | P-0058021 | 6/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JOMEKA A<br>5503 Earl Chadick Road<br>Sherrill, AR 72152 | P-0013898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JON S<br>1425 Elm Dr<br>Novato, CA 94945 | P-0019274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LASHANDA G<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LATESHIA<br>345 Classon Avenue<br>Apt 11E<br>Brooklyn, NY 11205 | P-0038579 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LEANNA B<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LESLIE A<br>232 Barren Rd<br>Media, PA 19063 | P-0015068 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDA D<br>Linda D. Edwards<br>3350 Burnt Hickory Rd. NW<br>Marietta, GA 30064 | P-0018559 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDSEY H<br>PO Box 10451<br>San Bernardino, CA 92423-0451 | P-0021186 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013286 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013289 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013436 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 greenview ter<br>macon, ga 31220 | P-0013461 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LOANGELA C<br>1017 Hawkridge Run<br>Belleville | P-0006963 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MADELENE R<br>250 Oakcliff Ct. NW<br>Atlanta, GA 30331 | P-0056628 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, MALCOLM<br>32-40 91st Street<br>Apt 409<br>East Elmhurst, NY 11369 | P-0037710 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MARGIE F<br>2189 Lady Clare Walk<br>Manteca, CA 95336 | P-0029240 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MARTIN Z<br>2116 nuttal ave<br>edgewood, md 21040 | P-0055785 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MATTHEW D<br>405 Stonewood Drive<br>Peachtree City, GA 30269 | P-0035139 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L | P-0037505 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave<br>Lamar, AR 72846 | P-0037033 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave<br>Lamar, AR 72846 | P-0039679 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 Cabin Creek Ave.<br>Lamar, AR 72846 | P-0039678 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035712 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035714 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHELLE<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, PAUL<br>7829 Hawthorne Dr<br>Unit 2003<br>Naples, Fl 34113 | P-0010168 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ROBERTA A<br>134 Coulson Avenue<br>Santa Cruz, CA 95060 | P-0031235 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| EDWARDS, ROY M<br>1510 Hunters Road<br>Lockhart, TX 78644 | P-0003024 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHANETTA D<br>P.O. Box 220962<br>West Palm Beach, FL 33422 | P-0048183 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHELLY<br>3935 Castleman Ave<br>Saint Louis, MO 63110 | P-0035708 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>145 Saxon Woods Drive<br>Athens, GA 30607 | P-0007949 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, SHIRLEY R<br>Saxon Woods Drive<br>Athens, GA 30607 | P-0007976 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SONIA<br>9021 Carlisle Avenue<br>Sacramento, CA 95829 | P-0024742 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edwards, Susan E<br>2054 Arkansas Ave<br>Grove City, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 Fairway Drive<br>Dillsburg, PA 17019 | P-0018230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, THOMAS<br>630 W Duarte RD<br>218<br>Monrovia, CA 91016 | P-0055823 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TONY C<br>3138 Gregory street<br>Cottondale, FL 32431 | P-0048248 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EERHOLD, SANDRA<br>808 Black Walnut Dr.<br>Sugar Grove, Il 60554 | P-0007217 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Effingham Monument Co., Inc.<br>Effingham Monument Co., Inc.<br>PO Box 899<br>Effingham, IL 62401 | P-0018447 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Effingham Monument Co., Inc.<br>PO Box 899<br>Effingham, IL 62401 | P-0018433 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFRESS, RICHARD J<br>8545 Avenida de las Ondas<br>La Jolla, CA 92037 | P-0044234 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFRON, CARMEN F<br>82 Lyons Plain Rd<br>Weston , CT 06883 | P-0029682 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFIRD, JR., CHARLES M<br>213 Parallel Drive<br>Harrisburg, NC 28075 | P-0047691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFIRD, ROBERT B<br>200 Mountain Top Lodge Road<br>Dahlonega, GA 30533 | P-0023352 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROS, ALEXANDER<br>1230 N. Mansfield Ave.<br>Apt #7<br>Los Angeles, CA 90038 | P-0016983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROYMSON, HENRY A<br>840 Williams Cove Drive<br>Indianapolis, IN 46260 | P-0023892 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, BRIAN J<br>3505 DUNDEE DR<br>CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, DEBRA A<br>2256 Mariposa Ave<br>Port Orange, Fl 32129 | P-0037970 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGAN, ELIZABETH E<br>9043 Morning Mist Drive<br>Clarkston, MI 48348 | P-0015338 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| EGAN, LISA<br>12022 Golf Ridge Ct.<br>Unit 202<br>Fairfax, VA 22033 | P-0043525 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TAMARA<br>645 SE 5th Terrace<br>Ft. Lauderdale, FL 33301 | P-0044650 | 12/22/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, TAMARA<br>645 SE5th Terrace<br>Ft. Lauderdale, FL 33301 | P-0042773 | 12/20/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, THOMAS J<br>2256 Mariposa Ave<br>Port Orange, Fl 32129 | P-0037968 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TONI M<br>1026 Maple Lane<br>Davis, CA 95616 | P-0025152 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, WILLIAM S<br>2823 Providence Rd<br>Unit 361<br>Charlotte, NC 28211 | P-0035437 | 12/4/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| EGAN-PEREZ, CHRISTINA F<br>6 East 2nd Street<br>2<br>Huntington Stati, NY 11746-1407 | P-0047636 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| EGBERT, DOUGLAS M<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M<br>1698 Maring Way<br>Sacramento, CA 95835 | P-0023174 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBY, DELLA<br>10010 Noisy Waters<br>Houston, TX 77095 | P-0053507 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 North 18th Street<br>San Jose, CA 95112 | P-0021316 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 North 18th Street<br>San Jose, CA 95112 | P-0021326 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELSKI, JENNIFER M<br>39945 Urbana Dr<br>Sterling Heights, MI 48313 | P-0021670 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Egerman, James<br>18041 Foreman Court<br>Linden, CA  95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGERSHEIM, SUSAN L<br>10 Maple Grove St.<br>Apt. 2<br>Barre, VT 05641 | P-0011018 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, DANA F<br>703 Victory Terrace Lane<br>Friendswood, TX 77546 | P-0045552 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGERT, DANA F<br>703 Victory Terrace Lane<br>Friendswood, Tx 77546 | P-0048284 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, REBECCA S<br>703 Victory Terrace Lane<br>Friendswood, Tx 77546 | P-0045562 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGENER, BRIAN E<br>1431 MEADOW LN<br>Glenview, IL 60025 | P-0009431 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, ALLYSON J<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, CARLA M<br>30510 Wentworth St.<br>Livonia, MI 48154 | P-0013140 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, JOSEPH J<br>195 Hobbs Hole lane<br>Tappahannock, VA 22506 | P-0014895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, THOMAS L<br>5810 Idledale Circle<br>Madison, WI 53711 | P-0008942 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLES, DEBRA J<br>8 Railroad Ave Unit 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLESTON, JEFF W<br>680 Monarch Drive East<br>Mobile, AL 36609 | P-0017077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eglentowicz, Mildred<br>10 Valley Rd<br>Randolph, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLER, KENNETH<br>175 Golden City Road<br>Saxonburg, PA 16056 | P-0038231 | 12/10/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| EGLY, JEREMY R<br>4248 SW Eagle Point Rd<br>Topeka, KS 66610 | P-0016742 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHLEN, LAWRENCE<br>408 Conkey St<br>Burlington, WI 53105 | P-0004864 | 10/26/2017 | TK Holdings Inc., et al. | $12,561.00 | | | | | $12,561.00 |
| EHLER, KIRBY L<br>5011 Hollister Loop<br>El Dorado Hills, CA 95762 | P-0026066 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHLERS, THOMAS<br>100 Laura ln<br>Thornton, IL 60476-1034 | P-0007455 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRENBERG, LISA R<br>12439 Magnolia Blvd.<br>#312<br>Valley Village, CA 91607 | P-0044917 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRENBERGER, NIKOLAS W<br>537 Saint Michaels Drive<br>Fort Collins, CO 80525 | P-0042026 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRHARDT, ERIC C<br>3089 Desmond Place<br>Ijamsville, MD 21754 | P-0033107 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHRHARDT, MICHAEL S<br>2399 Sweden Walker Road<br>Brockport, NY 14420 | P-0043139 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, MARTIN D<br>5804 OLD SEA PLACE<br>CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| EHRLICH, STEPHEN P<br>426 Madison St<br>Denver, CO 80206 | P-0007905 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>8684 Ashbury Ct<br>Blaine, WA 98230 | P-0018614 | 11/7/2017 | TK Holdings Inc., et al. | $559.84 | | | | | $559.84 |
| EHRLICHMAN, MARK F<br>8684 Ashbury Ct<br>Blaine, WA 98230 | P-0018634 | 11/7/2017 | TK Holdings Inc., et al. | $51.84 | | | | | $51.84 |
| EHRMAN, ADAM N<br>2817 Covered Wagon Trail<br>Springfield, IL 62711 | P-0018769 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHSANFAR, SHIRIN<br>16208 Richmond Place<br>APT D<br>Fort Polk, LA 71459 | P-0027684 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, KATHY Y<br>110 dawn ridge lane<br>glasgow, va 24555 | P-0008324 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, MARK D<br>249 plane road<br>Portage, Pa 15946 | P-0012837 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, SHELLY L<br>195 Seghi Rd<br>Smithfield, PA 15478 | P-0020593 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, TAMMIE L<br>12814 Alabama st<br>Elberta, Al 36530 | P-0009794 | 10/30/2017 | TK Holdings Inc., et al. | $13,293.31 | | | | | $13,293.31 |
| EICHHOLZ, CARI L<br>3410 sw 47 ct<br>topeka, ks 66610 | P-0056908 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHMANN, WAYNE M<br>984 Ginger Lane<br>Geneva, IL 60134 | P-0008897 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 Brookbank Hill Pl<br>Cary, nc 27519 | P-0023715 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 Brookbank Hill Pl<br>cary, nc 27519 | P-0023739 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, INDULIS<br>2112 Pleasant Palm Circle<br>League City, tx 77573 | P-0013433 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, KRISTAPS<br>2112 Pleasant Palm Circle<br>League City, TX 77573 | P-0013413 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILERS, BENJAMIN C<br>11924 ne 143rd pl<br>Kirkland, WA 98034 | P-0019290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EINHORN, DAVID<br>101 S Harding Hwy<br>Apt B<br>Landisville, nj 08326 | P-0009986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EINSTEIN, EVAN<br>45 Aspen Rd<br>Sharon, MA 02067 | P-0005292 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIS, Inc<br>2018 Powers Ferry Rd Suite 500<br>Atlanta, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J<br>1058 Sugarbush Lane<br>Waconia, mn 55387 | P-0057559 | 3/1/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EISCHENS, MARK J<br>1058 Sugarbush Lane<br>Waconia, MN 55387 | P-0046963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN H<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031278 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031274 | 11/25/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| EISELE, HERMANN<br>5810 Kingwood Dr<br>Saint Louis, MO 63123 | P-0031287 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, RICHARD S<br>1002 Rosea Court<br>Leland, NC 28451 | P-0011841 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, SARAH E<br>1609 4th Ave<br>Newport, MN 55055 | P-0013009 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHAUER, JAYME W<br>307 Louis Street<br>Leesburg, FL 34748 | P-0051816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, CYNTHIA A<br>133 Spring Grove Avenue<br>San Rafael, CA 94901 | P-0054881 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, VICKI R<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENMANN, KEVIN J<br>1577 Central St<br>East Bridgewater, MA 02333 | P-0013482 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENSTADT, ELLEN K<br>2101 10th St.<br>Bay City, MI 48708 | P-0039083 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISERIKE, BENJAMIN A<br>469 Ridge Street NW<br>Unit 4<br>Washington, DC 20001 | P-0045363 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISFELLER, DEBORAH L<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISINGER, MURRAY R<br>378 Lakefront Blvd<br>Buffalo, NY !4202 | P-0031045 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EISLER, MILLARD M<br>834 S. Gammon Rd<br>Unit 1<br>Madison, WI 53719 | P-0025684 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Eisner, Matthew S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | P-0007503 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | P-0007518 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 Kingswood Dr<br>Burleson, TX 76028 | P-0022469 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 Kingswood Dr<br>Burleson, TX 76028 | P-0022470 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ekechukwu, Owen<br>7410 Admiralty Drive<br>Canton, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN C<br>7410 Admiralty Drive<br>Canton, MI 48187 | P-0012524 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKHATOR, GERALDINE A<br>1021 1st St. N.E.<br>Devils Lake, ND 58301 | P-0034179 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKKATI, SEETHARAM R<br>12697 Wolf Snare DR<br>Frisco, TX 75035 | P-0022216 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 Pu Hoaloha Place<br>Kailua-Kona, HI 96740 | P-0057055 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 Pu Hoaloha Place<br>Kailua-Kona, HI 96740 | P-0057062 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKMARK, MEG<br>4327 N. 57th Place<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EKWUTIFE, JOSEPH O<br>2504 Highcrest ct<br>Manchester, Md 21102 | P-0025854 | 11/15/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| EL ALAMI, ANAS<br>960 e paces ferry rd ne<br>apt 435<br>Atlanta, GA 30326 | P-0044113 | 12/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| EL MALIKI, ASMAA<br>102 Lamarck Dr.<br>Fort Washington, MD 20744 | P-0047768 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL, RAVANNA A<br>101 Cypress Lane<br>East Brunswick, NJ 08816 | P-0054824 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAHI, REZA<br>19366 Outer Dr Ct<br>Dearborn, MI 48124 | P-0016890 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAIGU, DAVID ELAIG O<br>26416 85th ave<br>Floral Park, NY 11001 | P-0002665 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JANET S<br>6327 Evanston Ave<br>Indianapolis, IN 46220 | P-0002599 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOE D<br>833 Fox Tail Dr<br>Edmond, OK 73034 | P-0009206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOHN D<br>1568 rogers crossing dr.<br>lithonia, ga 30058 | P-0019595 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 Poailani Place<br>Kihei, HI 96753 | P-0014773 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 Poailani Place<br>Kihei, HI 96753 | P-0014795 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCHUCK, LORRIE A<br>532 WEST WILSON STREET<br>STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCOCK, STEPHEN<br>404 san ambrosio street<br>punta gorda, fl 33983 | P-0015586 | 11/4/2017 | TK Holdings Inc., et al. | $100 | | | | | $100.00 |
| ELDER, ROBYNE L<br>9528 Craigwood Terrace<br>Crestwood, MO 63126 | P-0057917 | 5/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDER, SUSAN R<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C | P-0054536 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C | P-0054537 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C | P-0054540 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, HIAM<br>4 Berseem Ct<br>Oak Brook, IL 60523 | P-0008691 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, IS`<br>4 Berseem Ct<br>Oak Brook, IL 60523 | P-0008696 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRED, MARKUS P<br>PO Box 7437<br>Pueblo West, CO 81007 | P-0049442 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ELDREDGE, HILLARY<br>936 Marinus Ln<br>Pocatello, ID 83201 | P-0053519 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284th Ave NE<br>Duvall, WA 98019-9620 | P-0022386 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284th Ave NE<br>Duvall, WA 98019-9629 | P-0022392 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDRIDGE, MARION M<br>23955 NE DR MW Eldrridge Road<br>Blountstown, FL 32424-4187 | P-0023612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Electrolyte Productions<br>FELSEN, BRIAN<br>439 S Hobart Blvd<br>Apt 304<br>Los Angeles, CA 90020 | P-0015917 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Element Materials Technology Warren Inc<br>27485 George Merrelli Drive<br>Warren, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Element Materials Technology Warren Inc<br>32424 Collection Center Drive<br>Chicago, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Element Materials Technology Wixom Inc<br>51229 Century Court<br>Wixom, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elephant Insurance Company<br>Saunders, Patterson & Mack<br>Paul R Mack<br>10620 Trade Rd<br>N Chesterfield, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| ELEY, MARY R<br>2181 Glendale Drive<br>Decatur, GA 30032-5809 | P-0052017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elgart, Brian<br>107 82 Street<br>Brooklyn, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elgart, Jesse<br>107 82 Street<br>Brooklyn, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGENDY, ASHRAF<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36th St S<br>Arlington, VA 22206 | P-0020210 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36th St S<br>Arlington, VA 22206 | P-0057274 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGHANDOUR, MOHSEN<br>4527 Lookout Lane<br>Apt 226<br>Fredericksburg, VA 22408 | P-0040547 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGIN, DALE A<br>1750 state road 30 west<br>myrtle, ms 38650 | P-0022949 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elhaissouni, Rachid<br>Jason Turchin, Esq.<br>2883 Executive Park Drive<br>Suite 103<br>Weston, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELHAYEK, MARY A<br>17915 E. Daystar Rd<br>Spokane Valley, WA 99016 | P-0053355 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 Devon Drive<br>Liberty Township, OH 45044 | P-0044919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS , ANGELINA<br>21 Lawnview CT<br>Pittsburg , CA 94565-7025 | P-0027914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS KORNFELD, HYLAN A<br>635 W. 42 St.<br>Apt. 12b<br>New York, NY 10036 | P-0004951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, JOSE R<br>230 W Harriet St<br>Altadena, Ca 91001 | P-0018147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, ROBERT A<br>60 Ryan Ave<br>Mill Valley, CA 94941 | P-0027562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, THOMAS P<br>2619 Southland St SW<br>Cedar Rapids, IA 52404 | P-0012739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, YVONNE B<br>Box 5351<br>San Antonio, Tx 78201 | P-0048839 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELIE, GLENDA Y<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIMELECH, RAPHAEL<br>594 NE 199th Terrace<br>Miami, FL 33179 | P-0040383 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELINSON, STEVEN<br>1069 Hillsboro Mile<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048244 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0047970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0048257 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, LAUREN M<br>2755 Paddock Drive<br>Akron, OH 44333 | P-0047993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIOPOULOS, PHOEBE A<br>6616 River Trail Ct.<br>Bethesda, MD 20817 | P-0048352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0023215 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0055479 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BENJAMIN C<br>17 West Elizabeth Street<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0019633 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 West Elizabeth Street<br>Waterloo, NY 13165 | P-0019813 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eliza A. Haun and William Casela<br>Mayer & Mayer<br>POB 59<br>South Royalton, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elizabeth Chevrolet, Inc.<br>329 Highway 15 South<br>Truman, MN 56088 | P-0010587 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elizabeth Chevrolet, Inc.<br>329 Highway 15 South<br>Truman, MN 56088 | P-0010614 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, EM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, EM, A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, MM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, MM, A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elizabeth Jose, Parent<br>CHILD, SM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH JOSE, PARENT CHILD, SM, A MINOR NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, BENJAMIN C 1109 TAYLOR CT. LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, THELMA 835 yale st houston, tx 77007 | P-0040983 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARDI, MYRA M 2890 S Vine St Denver, CO 80210 | P-0022706 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elizarraraz, Antonio PO Box 330781 Pacoima, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZONDO, DUSTIN R 4409 High Sierra Abilene, TX 79606 | P-0001316 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKABACHI, DORA 10153 Honolulu Dr. El Paso, TX 79925 | P-0048097 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, BRUCE M 433 Sylvan Avenue Spc 94 Mountain View, CA 94041 | P-0014665 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, IGOR 10 Danielle Dr. Danvers, MA 01923 | P-0006033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, DONNA M PO Box 880 Jamul, CA 91935-0880 | P-0019666 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, ERIKA L dean / erika elkins 1492 albillo loop perris, ca 92571 | P-0027025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K 5105 SE 60th Street Lawton, OK 73501 | P-0041167 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K 5105 SE 60th Street Lawton, OK 73501 | P-0041170 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, ARNOLD 12607 Fitzwater drive Nokesville, va 20181 | P-0029008 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, THOMAS | P-0017839 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBE, KALINDRA 153 Pine Circle Dr. Rockingham, NC 28379 | P-0020340 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBEE, FREDERICK L 2875 Jeff Davis Road Thomaston, GA 30286 | P-0056570 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBUSCH, DEENA R 804 Chasewood Drive South Elgin, Il 60177 | P-0022819 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLINGSON, STEVEN E<br>256 Central Ave<br>Unit 72191<br>Roselle, IL 60172 | P-0036472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, CHARLOTTE E<br>513 Eagle Cliff Drive<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, FONDA C<br>1363 Wilkes CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0048818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0050312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0050367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JOSHUA R<br>3722 Parfore Ct<br>Cincinnati, OH 45245 | P-0039474 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0048460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 Greg Marc Street<br>Laurel, MD 20708 | P-0049743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, SHERRI F<br>51 Hampton Oaks Dr<br>Hampton, GA 30228 | P-0032373 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT (BEALE), CASSANDRA A<br>1310 New Street<br>Murfreesboro, NC 27855 | P-0042182 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, CHARLES R<br>8377 75th Place<br>Seminole, FL 33777 | P-0022376 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DAVID E<br>4285 SW SW Averio Ln<br>Lees Summit, MO 64082 | P-0045647 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DOMINIQUE A<br>165 amberwood dr<br>fort stewart, ga 31315 | P-0033381 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, EDELTRAUD U<br>6936S. Carlinda Ave<br>Columbia, MD 21046 | P-0009329 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, GARY K<br>130 Wildwood DR<br>Corbin, KY 40701 | P-0004174 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM L<br>4621 Stuart Place<br>Rocklin, CA 95765 | P-0021292 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM M<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elliott, Maleaha<br>904 Painter Rd.<br>Jonesborough, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA N<br>904 Painter Rd.<br>Jonesborough, TN 37659 | P-0008676 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MARIE<br>920 Wolves Den Place<br>Murfreesboro, TN 37128 | P-0042241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, NANCY J<br>6379 Morse Rd.<br>Atwater, OH 44201 | P-0046158 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, REBECCA L<br>201 Pruitt Rd<br>Apt 520<br>Spring, Tx 77380 | P-0033322 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elliott, Richard<br>904 Painter Road<br>Jones borough, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD J<br>4 N Hidden Acres Drive<br>Sioux City, IA 51108 | P-0011196 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD M<br>Richard Elliott<br>904 Painter. Road<br>Jonesborough, TN | P-0008674 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, ADORA M<br>14911 Coyote Circle<br>Urbandale, IA 50323 | P-0022086 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Aimee<br>PO Box 5<br>McClellandtown, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, AMY K<br>6108 4th Avenue South<br>Minneapolis, MN 55419 | P-0010942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, B | P-0036872 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, B. | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A<br>1541 SE Crown Street<br>Port Saint Lucie, FL 34983 | P-0043957 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A<br>1541 SE Crown Street<br>Port Saint Lucie, FL 34983 | P-0043963 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Brandon<br>Hiller Law, LLC<br>Adam Hiller (No. 4105)<br>1500 North French Street, 2nd Floor<br>Wilmington, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| ELLIS, BRIAN R<br>31515 25th ln s<br>n103<br>Federalway, wa 98003 | P-0056073 | 1/29/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ELLIS, CARLA L<br>3410 Alexander Road NE #746<br>Atlanta, GA 30326 | P-0039543 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, CATHY A<br>27 Second Street<br>Gloversville, NY 12078 | P-0044684 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CHERYL A<br>22 Tavistock Dr<br>Bella Vista, AR 72714 | P-0036175 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CLAUDE D<br>8001 Vaughan Drive<br>Mechanicsville, VA 23111 | P-0035874 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DARLEAN P<br>6820 Trudy Way<br>Sacramento, Ca 95831 | P-0048956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DAVID J<br>P.O. Box 5421<br>Katy, TX 77491 | P-0022643 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DONALD C<br>1250 Sayles Blvd<br>Abilene, TX 79605 | P-0002158 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, FELICIA D<br>P.o. Box 6761<br>Mobile, Al 36660 | P-0008098 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA L<br>5731 harmony woods<br>Memphis, In 47143 | P-0001182 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA<br>2062 stonebrook ln<br>Upland, Ca 91784 | P-0031295 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JESSICA<br>775 Hart Street<br>1b<br>Brooklyn, NY 11237 | P-0008983 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JONATHAN D<br>1541 SE Crown Street<br>Port Saint Lucie, FL 34983 | P-0043802 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KENNETH A<br>2281 N Sands Ranch Road<br>Huachuca City, AZ 85616 | P-0021158 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KEVIN M<br>7 Hersey Street<br>Hingham, MA 02043 | P-0006713 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, LARRY W<br>726 Berkeley Dr.<br>Shelbyville, IN 46176 | P-0000573 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MAKANA A<br>78 Sylvan Avenue<br>New Haven, CT 06519 | P-0032008 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Mary Howard<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St.<br>Montgomery, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, MARY HOWARD<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043474 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, MATTALUE<br>1112 West Lincoln<br>Belleville, Il 62220 | P-0053741 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MEGHAN N<br>2524 Alfaretta Ave.<br>Alton, IL 62002 | P-0009321 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MICHAEL D<br>4310 Camaron Way<br>Snellville, Ga 30039 | P-0003861 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MONTE<br>1823 Needmore Road<br>Old Hickory, TN 37138 | P-0014151 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAMELLA J<br>100 Andalusian Way<br>Roseville, CA 95678 | P-0040472 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PATRICIA A<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAULA J<br>10705 Lipan Trail<br>Fort Worth, TX 76108 | P-0021574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Richard<br>8469 S Olive<br>Los Angeles, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, SHARON A<br>2725 E.Fir Street<br>Unit 10<br>Mt.Vernon, WA 98273-2718 | P-0017255 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, STEPHANIE R<br>1250 Sayles Blvd.<br>Abilene, TX 79605 | P-0002166 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 West 15th Street<br>Anniston, AL 36201 | P-0035494 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 West 15th Street<br>Anniston, AL 36201 | P-0035562 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis-Gailliard, Shirley<br>2110 Country Club Dr.<br>St. Clair Shores, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLISON, ABIGAYLE M<br>4209 Nola Loop Rd<br>Unit B<br>Yakima, WA 98901 | P-0021136 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DARLENE<br>609 westside drive<br>Lexington, Nc 27292 | P-0003218 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DIANE<br>Taylor Anderson Law Firm<br>507-A Savannah Highway<br>Charleston, SC 29407 | P-0045962 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, JUDITH E<br>1840 Fernwood Dr.<br>Knox, IN 46534-7405 | P-0026745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KATHERINE L<br>5444 Alston Grove Dr<br>Westerville, OH | P-0045827 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLISON, KYLE R<br>1281 E Marigold Dr<br>Bloomington, IN 47401 | P-0008945 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, LIA B<br>37023 Shadow Wood Ln<br>Fruitland Park, FL 34731 | P-0002846 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, SIBYL<br>3415 Waldrop Trl<br>Decatur, GA 30034 | P-0033298 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIM J<br>801 micheal st<br>Kingsford, MI 49802 | P-0032547 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIMOTHY L<br>204 Point Ridge Ct<br>Temple, Ga 30179 | P-0055794 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLOIS, BETTY J<br>6976 William Street<br>Croghan, NY 13327 | P-0010828 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLS, SUSAN E<br>5726 Story Book Trl<br>Missouri City, TX 77459 | P-0023372 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSBURY, KATHLEEN E<br>109 NE 59th St<br>Seattle, WA 98105 | P-0030381 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSTON, GREGORY W<br>7440 Byron<br>Clayton, MO 63105-2917 | P-0036550 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, BARBARA<br>155 Meadow Springs Lane<br>Mount Carmel, TN | P-0000846 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, CAROL | P-0013510 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LAURA E<br>3510 Columbia<br>Vancouver, WA 98660 | P-0020637 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LILLIAN K<br>126 E MTN Ridge MHP<br>lot 126<br>Wilkes Barre, PA 18702 | P-0018347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, RICHARD W<br>Richard W Ellsworth<br>7621 E. Camino Montaraz<br>Tucson, AZ 85715 | P-0032901 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, SCOTT R<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLZEY, JOHN<br>3617 Quiette Drive<br>Austin, TX 78754 | P-0055539 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMASSRY, MINA<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMEER, CHARLES A<br>1745 SW 192nd Avenue<br>Beaverton, OR 97003 | P-0054778 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMENDORF, GREGG R<br>2660 Summerhill Dr<br>Colorado Springs, CO 80920 | P-0050240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>2660 Summrhill Dr<br>Colorado Springs, CO 80920 | P-0050329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMINIAWI, NASSER<br>2 keen Gate<br>Syosset, NY 11791 | P-0046162 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, CHANDLER A<br>2450 Windrow Dr<br>Unit e201<br>Fort Collins, CO 80525 | P-0010264 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, DAVID E<br>2312 S. Pleasant Forest St.<br>Arlington, TX 76015-4505 | P-0002482 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 Elenburg Road<br>Perrin, TX 76486 | P-0027019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 Elenburg Roah<br>Perrin , TX 76486 | P-0027579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JONI L<br>103 Oakway Road<br>Timonium, MD 21093 | P-0013650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JULIANNE P<br>3419 s ave<br>Anacortes, Wa 98221 | P-0048613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, LYNDA<br>1102 Eckerson Rd<br>Centralia, WA 98531 | P-0024422 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, RANDI<br>349 holly drive<br>Tehachapi, Ca 93561 | P-0030808 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elmore, Royce<br>68177 Mountain View Rd.<br>Cathedral City, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELMORE, SEAN M<br>621 Navarre Ave<br>Coral Gables, FL 33134 | P-0042653 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL-MUSTAFA, JOSEPH W<br>3306 N. 41st Lane<br>McAllen, TX 78501 | P-0005035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMY, CRAIG D<br>8694 Bridgeport Kirkville Rd<br>Kirkville, NY 13082 | P-0021444 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELNESS, BARBARA J<br>3512 Deegan Drive S.E.<br>Buffalo, MN 55313 | P-0041157 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 Garron Court<br>Walnut Creek, CA 94596 | P-0030552 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 Garron Court<br>Walnut Creek, CA 94596 | P-0030555 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elowitz, Lawrence B<br>2222 Harvard Avenue East<br>Seattle, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL-RAS, REBECCA L<br>PO Box 6451<br>Omaha, NE 68106 | P-0042909 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 Bryant Rd<br>Summerville<br>, GA 30747 | P-0045895 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 Bryant Rd<br>Summerville<br>, GA 30747 | P-0045906 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 Avenida El Cid<br>5375 Avenida El Cid<br>Yorba Linda, CA 92887 | P-0041122 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 Avenida El Cid<br>Yorba Linda, CA 92887 | P-0041092 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, ELLA M<br>4029 Fortune Ln<br>Dallas, TX 75216 | P-0053286 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, PETER T<br>PO Box 576<br>Mammoth, AZ 85618 | P-0050207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENER, MONTY J<br>3604 Hanover St<br>Dallas, TX 75225 | P-0042745 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENSOHN, BRUCE P<br>4739 Mandeville Street<br>New Orleans, LA 70122 | P-0013660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, JOHN A<br>3140 Wisconsin Ave. NW<br>Number 410<br>Washington, DC 20016 | P-0039977 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, SCOTT W<br>24191 LaHermosa Ave.<br>Laguna Niguel, Ca 92677 | P-0054168 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elson, Paul L<br>5516 NW 199th St<br>Ridgefield, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 n sanchez ct<br>hot springs vill, ar 71909 | P-0011932 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 n sanchez ct<br>hot springs vill, ar 71909 | P-0012065 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSWICK, SELINA D<br>830 Pinecrest Ave<br>Bedford, VA 24523 | P-0044409 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELTRINGHAM, JOHN R<br>4405 Jasmine Drive<br>Bethlehem, PA 18020 | P-0016236 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWELL, ELIZABETH B<br>PO BOX 31<br>Genoa, NV 89411 | P-0022593 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWIN, ERIC R<br>10 Pogy Shore Way<br>Yarmouth, ME 04096 | P-0005118 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWOOD, MATTHEW J<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELY, DALE D<br>3925 Blue Sky Rd<br>Carpenter, WY 82054 | P-0031556 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, DIEULA<br>2240 NW 190th Terrace<br>Miami Gardens, Fl 33056-2619 | P-0051662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, JOSETTE<br>2240 NW 190th Terrace<br>Miami Gardens, Fl 33056-2619 | P-0051725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EM, THEARITH<br>2851 redwood pkwy apt 503<br>vallejo, ca 94591 | P-0014492 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUEL, RAYMOND G<br>2357 Northrop Ave<br>Apt G216<br>Sacramento, CA 95825 | P-0021131 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUS, JOE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMBICK, JOHN O<br>4375 Highway 15<br>Silver City, NM 88061 | P-0055311 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O<br>4375 Highway 15<br>Silver City, NM 88061 | P-0055312 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBLER, JUDITH D | P-0021826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBRY, CHARIE M<br>9 Colony Park Dr<br>Savannah, Ga 31406 | P-0057172 | 2/11/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| EMEN, NADIA<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMENIKE, JOSHUA<br>6810 di Lusso Drive<br>Unit 206<br>Elk Grove, CA 95758 | P-0022971 | 11/12/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| Emerald Capital Advisors Corp., as Liquidating Trustee for the FAH Liquidating Trust<br>c/o Brian Rice, Esq.<br>Brown Rudnick LLP<br>One Financial Center<br>Boston, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Emerich, Jennifer<br>103 N Richmond St<br>Fleetwood, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EMERICK, AMBER R<br>119 adams st<br>Dayron, Oh 45410 | P-0000211 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERITO, PETET N<br>1031 Conoley lane<br>Holiday, Fl 34691-5157 | P-0000644 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, HARRY A<br>587 Richard Rd.<br>Santa Paula, CA 93060 | P-0057935 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, STEPHEN M<br>32316 Pamilla Street<br>Winchester, CA 92596 | P-0028085 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERT, RODNEY<br>916 Chris Road<br>Strawberry Plain, TN 37871 | P-0053687 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, ALLISON | P-0049254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, DONNA L<br>9892 E Cisco Ct<br>Tucson, AZ 85748 | P-0005453 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, SHAWNA<br>237 E. Leland Way<br>Hanford, Ca 93230 | P-0039098 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Emily M. Mancuso<br>WEISS, JACLYN I<br>41 Edgewood Road<br>Hartsdale<br>Hartdale, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Emily M. Mancuso<br>WEISS, SHARON D<br>41 Edgewood Road<br>Hartsdale, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMINI, MIRIM<br>6927 62nd ave<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, JAMAL A<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, TASHA M<br>3620 Talonega Trail<br>Ellenwood, GA 30294 | P-0053369 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EquityMax, Inc.<br>6216 N Federal Hwy<br>Fort lauderdale, FL 33308 | P-0000363 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EquityMax, Inc.<br>6216 N. Federal Hwy<br>Fort Lauderdale, FL 33308 | P-0000361 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, CHRISTOPHER<br>PO Box 758<br>Carson, WA 98610 | P-0028595 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMMERICK, BUCK S<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, GRACE E<br>PO Box 25583<br>Federal Way, WA 98093 | P-0025197 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, KATHLEEN M<br>71 White Doe Ct.<br>Eureka, MO 63025 | P-0021282 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMETT, BARRY W<br>415 Ponderosa Drive<br>Estes Park, CO 80517-7522 | P-0018338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMONS, CHRISTOPHER<br>1 Birchall Lane<br>Simpsonville, SC 29681 | P-0055051 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMOND, KEITH<br>131 Via Condado Way<br>Palm Beach Garde, Fl 33418 | P-0001147 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMPEY, JEANETTE R<br>P O Box 174<br>Firth, ID 83236 | P-0015542 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMPIE-IOZZO, SUSAN<br>Susan Empie-Iozzo<br>4 Riverdale Drive<br>Cromwell, CT 06416 | P-0007395 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMRICH, ROBERT J<br>1959 Goldenridge Dr<br>Downingtown, PA 19335 | P-0054747 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMSHOFF, GLENN D<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENBERG, THOMAS R<br>9836 Country Meadow Dr.<br>Stockton, Ca 95209 | P-0017476 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCARNACION, AUSTRIA D<br>PO BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCARNACION, OSCAR<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCIU, JACOB<br>104 Red Willow Rd<br>State College, PA 16801 | P-0051100 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| END, CHARLES C<br>P.O. Box 3<br>Thorofare, NJ 08086 | P-0023208 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. Box 3<br>Thorofare, NJ 08086 | P-0023290 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDEWARD, LORI<br>733 Watson St.<br>Ripon, WI 54971 | P-0013139 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| End-Payor Plaintiffs in In re Occupant Safety Systems, Case No. 2:12-cv-00603 (ED Mich.) Robin Kaplan LLP Attn: Hollis Salzman 399 Park Avenue, 36th Floor New York, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| ENDRESEN, DEBBIE A 80 Rivervale Road River Vale, NJ 07675 | P-0009530 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDRESEN, ERIC 80 Rivervale Road River Vale, NJ 07675 | P-0027533 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M 1002 West Swann Tampa, FL 33606 | P-0024062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M 1002 West Swann Tampa, FL 33606 | P-0037070 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENEFIOK, ANWANA Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043575 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ENESTVEDT, CONNIE J 401 Ash Ave S New Richland, MN 56072 | P-0012520 | 11/1/2017 | TK Holdings Inc., et al. | $3,316.70 | | | | | $3,316.70 |
| ENG, KARSIN B 64 Old Lancaster Rd Devon, PA 19333 | P-0013539 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, VINCENT A 2018 37th Street NW Washington, DC 20007 | P-0038936 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRESTON, MICHELLE Weller Green Toups & Terrell PO Box 350 Beaumont, TX 77704 | P-0026769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRETSON, MICHELLE S 7501 palm ave #131 YUCCA VALLEY, ca 92284 | P-0021190 | 11/9/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ENGEL, ADRIAN F 759 W. Manhattan Ave., #4 Santa Fe, NM 87501 | P-0053653 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, GARY R 1423 NW Spruce Ridge Dr. Stuart, FL 34994 | P-0049065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, JANINE A 4956 NE 9TH AVENUE APT 10 PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, MARJORIE E 49 Weaver St Scarsdale, NY 10583 | P-0010811 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELBERT, DOUGLAS A 2902 W Shawna Pl Tucson, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHARD, JAYCE T 1195 Rose Garden Rd Cape Coral, FL 33914 | P-0003708 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGELHART, CINTAMANI<br>1411 NW 5th Ave<br>Gainesville, FL 32603 | P-0038485 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKE, RANDALL G<br>314 Powell Rd<br>Luling, TX 78648 | P-0019936 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKEMIR, LARRY F<br>5444 W 150th Terrace<br>Leawood, KS 66224 | P-0035931 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, JUNE I<br>2983 S Salida Del Sol Ct<br>Chandler, AZ 85286 | P-0003683 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, LEE H<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELSON, WENDY E<br>3917 Maximilian Ct.<br>Fairfax, VA 22033 | P-0041370 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGESSER, ALBERT C<br>PO Box 438<br>Florissant, CO 80816-0438 | P-0028061 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGFER JR., RICHARD B<br>6748 Landerwood Lane<br>San Jose, CA 95120-5526 | P-0034523 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGHUSEN, SCOTT A<br>1510 9th Ave. Apt-3<br>Longview, Wa 98632 | P-0028010 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGL, TINA L<br>8810 Stahley Road<br>Clarence Center, NY 14032 | P-0010468 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, BRIAN<br>401 N Grand Ave<br>Bozeman, MT 59715 | P-0032080 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, CHRISTOPHER G<br>6 Twin Ponds Court<br>New Fairfield, CT 06812 | P-0030103 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ERIC A<br>14015 E 90TH ST N<br>Owasso, Ok 74055 | P-0046718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KAILA B<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK Holdings Inc., et al. | $89.95 | | | | | $89.95 |
| ENGLAND, KRISTIN N<br>4900 Ridglea Ave<br>Buena Park, Ca 90621 | P-0035537 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, KRISTIN N<br>4900 Ridglea Ave<br>Buena Park, Ca 90621 | P-0035610 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035706 | 12/4/2017 | TK Holdings Inc., et al. | $1,799.51 | | | | | $1,799.51 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035697 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035699 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, TX 79103 | P-0035718 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, Tx 79103 | P-0035721 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035737 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035742 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. Nelson<br>Amarillo, tx 79103 | P-0035751 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ROSLYN L<br>103 Jones St<br>Moncks Corner, SC 29461 | P-0016398 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, SARAH B<br>270 Union Ave Apt B6<br>Rutherford, NJ 07070 | P-0034888 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLANDER, DIANNA K<br>16623 Endsley Rd<br>Kearney, MO 64060 | P-0032969 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND-PLISIEWI, CATHERINE C<br>7614 S Highway 41<br>Marion, SC 29571 | P-0053512 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLE, BRENDA J<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLE, GREGORY R<br>1432 n sibley st<br>Metairie, La 70003 | P-0055024 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLEHART, THOMAS A<br>13518 Lakeside Terrace Drive<br>Houston, TX 77044 | P-0032757 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>Jesse S. Turner Esq.<br>John Kevin Crowley Esq<br>125 S. Market Street, Ste 1200<br>San Jose, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Engleman, Monique<br>Jesse S. Turner Esq.<br>John Kevin Crowley Esq<br>125 S. Market Street, Ste 1200<br>San Jose, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLEMAN, MONIQUE<br>Jesse S. Turner<br>PO Box 1251<br>Soquel, CA 95073 | P-0029802 | 11/21/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| ENGLER, SONIA<br>420 Pleasant Hill Road<br>Brunswick, ME 04011 | P-0036726 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, ASHLEY<br>1740 w 120 the st apt a<br>Los angeles, Ca 90047 | P-0032825 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, CLADENE R<br>216 Myrtle St.<br>Uvalde, TX 78801 | P-0009541 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DEBBIE<br>5033 Robertson Dr<br>Abilen, TX 79606 | P-0003228 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DOUGLAS<br>1348 NW 126th Ave<br>Sunrise, FL 33323 | P-0008869 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, KELLY M<br>6282 92nd Place<br>Pleasant Prairie, WI 53158 | P-0023959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LINDA K<br>110 Date Palm Dr<br>Sparks, Nv 89441 | P-0053607 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LON D<br>1650 Krouse Rd.<br>Owosso, MI 48867 | P-0014877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, RONALD S<br>1625 Lamtree Lane<br>Bennettsville, SC 29512 | P-0051442 | 12/27/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| ENGLISH, SAM G<br>1104 Valley Pines Drive<br>Etna, CA 96027 | P-0027588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, SAMMY R<br>520 Mulberry Lane<br>Adamsville, Tn 38310 | P-0013470 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, THOMAS C<br>5133 Rappolla Court<br>Pleasanton, CA 94588 | P-0023933 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLUND, MARY D<br>6628 Maynard Farm Road<br>Chapel Hill, NC 27516 | P-0005132 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGSTROM, LAURENE M<br>3000 Riverwood Dr<br>238<br>Hastings, MN 55033 | P-0013333 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENKE, JOSEPH A<br>790 Gale Dr<br>Campbell, CA 95008 | P-0051836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENLOE, BETHANY<br>5523 Violet Path Lane<br>Houston, TX 77085 | P-0044697 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENNIS, BUD K<br>705 Via Santa Ynez<br>Pacific Palisade, Ca 90272 | P-0048291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENNIS, GILES C<br>2680 Harshaw Rd<br>Murphy, NC 28906 | P-0004765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIGHT, PILAR A<br>601 Kappock Street<br>Apt. 3B<br>Bronx, NY 10463-7724 | P-0006397 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ENRIGHT, ROBERT<br>140 Nassau Road<br>Massapequa, NY 11758 | P-0031975 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, BENJAMIN R<br>7253 Zest Street<br>San Diego, CA 92139 | P-0021386 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CAROLINA R<br>7253 Zest Street<br>San Diego, CA 92139 | P-0021389 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CRISTINA<br>1313 Sierra Creek Ct<br>Patterson, CA 95363 | P-0019367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, MARIA G<br>535 Selborne Road<br>Riverside, il 60546 | P-0019922 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, SALVADOR<br>18 Starview Way<br>San Francisco, CA 94131 | P-0054640 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ENSEKI, LINDA F<br>1614 Treasure Lake<br>DuBois, PA 15801 | P-0014160 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENSIGN, JAIMIE L<br>4811 E Beryl Ave<br>Paradise Valley, AZ 85253 | P-0041304 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Enterprise Fleet Management<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052304 | 12/26/2017 | TK Holdings Inc., et al. | $10,858.00 | | | | | $10,858.00 |
| Enterprise Holdings, Inc.<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614 | P-0052196 | 12/26/2017 | TK Holdings Inc., et al. | $139,673.00 | | | | | $139,673.00 |
| Enterprise Products Operating LLC<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| ENTNER, SUSAN J<br>3072 Via Serena N<br>Unit A<br>Laguna Woods, CA 92637-0418 | P-0042509 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTREKIN, ED<br>2152 Boone Street<br>Johnson City, TN 37615-4212 | P-0037896 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRICAN, ROBERT A<br>1700 Parkridge Pkwy<br>Louisville, KY 40214 | P-0001643 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V | P-0025179 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENTRIKEN, CHERYL V<br>1228 SE Gladiola Dr.<br>Grants Pass, OR 97526 | P-0025166 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTZI, KRISTI M<br>3100 Old Red Trl NW<br>Mandan, ND 58554 | P-0019906 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Environmental Express<br>Sarah Miller<br>2345A Charleston Reg. Pkwy<br>Charleston, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, Ny 11743 | P-0004044 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, NY 11743 | P-0004051 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 Seacrest Drive<br>Lloyd Neck, NY 11743 | P-0004058 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPIFANO, DONALD J<br>157 Princes Hill Avenue<br>Apt. C<br>Barrington, RI 02806 | P-0031253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPLER, JENNIFER A<br>57942 Timer Rd<br>Vernonia, OR 97064 | P-0039015 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 Cypress Way<br>Dexter, MI 48130 | P-0013551 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 Cypress Way<br>Dexter, MI 48130 | P-0013567 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, BRADLEY D<br>10620 Bayport Rd<br>Louisville, KY 40299-5815 | P-0035481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, LAUREN A<br>10620 Bayport Rd<br>Louisville, KY 40299-5815 | P-0035479 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ROBERT L<br>4145 S Norfolk Ave<br>Tulsa, OK 74105-7606 | P-0014975 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPLEY, ADAM L<br>13842 71st Pl N<br>west palm beach, FL 33412 | P-0004928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPRIGHT, LEROY D<br>4925 2nd ave<br>los angeles, ca 90043 | P-0054380 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, BRANDI T<br>1505 Watertown Way<br>Apt 213<br>Chesapeake, VA 23320 | P-0037950 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, CAROL L<br>12115 W Van Buren St Apt 1914<br>Avondale, Az 85323-7251 | P-0057564 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, DALE<br>9 Tall Oaks Dr<br>Greenville, SC 29611 | P-0052152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPPS, DIANE L<br>PO Box 1973<br>Atlantic City, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, GLADYS G<br>637 La Costa St<br>Minneola, FL 34715 | P-0016234 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, GREGORY J<br>1858 Ballina Drive<br>San Diego, CA 92114 | P-0040435 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, JOYCE M<br>8518 Elmore Ave<br>Saint Louis, MO 63132 | P-0006704 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPPS, MICHELLE<br>9 Tall Oaks Dr<br>Greenville, SC 29611 | P-0052154 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, BART<br>738 22nd Street South<br>arlington, va 22202 | P-0028124 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, BRAD R<br>8 Broad Street<br>Windsor, VT 05089 | P-0005554 | 10/26/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| EPSTEIN, CHARLES B<br>132 Sewall Ave. #1<br>Brookline, MA 02446 | P-0038322 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, JOEL D<br>6 hillside avenue<br>great neck, ny 11021 | P-0029134 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, JORDAN D<br>23828 Ravensbury Avenue<br>Los Altos Hills, CA 94024 | P-0051378 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, ROBERT A<br>100 Pascal Lane<br>Austin, TX 78746 | P-0055268 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EPSTEIN, TOBI A<br>3213 Debbie Drive<br>Orlando, FL 32806 | P-0049206 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Equity Northwest, Inc.<br>5855 Pleasure Point Ln SE<br>Bellevue, WA 98006 | P-0035160 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Equity Northwest, Inc.<br>5855 Pleasure Point Ln SE<br>Bellevue, WA 98006 | P-0035446 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Equitymax, Inc.<br>EMMER, BRADFORD N<br>Bradford N. Emmer, President<br>6216 N Federal Hwy<br>Fort Lauderdale, FL 33308 | P-0000333 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERBACKER, MARK A<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERBY, BARBARA<br>PO Box 56794<br>Little ROck, AR 72215 | P-0012592 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERDMAN, AUSTIN<br>5617 N JACK TONE RD<br>Stockton, CA 95215 | P-0041838 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERDMAN, CAROL L<br>1433 Grand Oak Lane<br>West Chester, Pa 19380 | P-0050235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, JAMES | P-0038785 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erdman, Jean I.<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMANN, GRETCHEN A<br>1026 First Street<br>Sebastopol, CA 95472 | P-0053365 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erdmann, Ronald R<br>7778 Bay Lane<br>Fremont, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDY, LINDA G<br>6246 Stonewalk Lane<br>New Albany, OH 43054 | P-0029670 | 11/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| EREMIA, MARIANA<br>3020 Show Jumper Ln<br>Reno, NV 89521 | P-0032949 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EREVIA, KYMBERLI D<br>250 Marshall Loop NE<br>Boardman, OR 97818 | P-0055040 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERFAN, ANITA C<br>7200 Princeton Place<br>Gilroy, CA 95020 | P-0013809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 Whispering Oak Lane<br>Chapin, SC 29036 | P-0010678 | 10/31/2017 | TK Holdings Inc., et al. | $13,593.23 | | | | | $13,593.23 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICCHSEN, TERRY J<br>243 Spruce Lane<br>Forked River, NJ 08731 | P-0003918 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSEN, MARY L<br>1641 Seventh st. nw<br>Grand Rapids, mi 49504 | P-0023828 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ALAN J<br>1519 32ND AVE S<br>Seattle, WA 98144-3917 | P-0014760 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ANNE M<br>805 Trilliums Hideaway<br>Trent Woods, NC 28562 | P-0002126 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, BARBARA A<br>1255 Mildred Ave<br>Woodlyn, PA 19094 | P-0053164 | 12/29/2017 | TK Holdings Inc., et al. | $75,000,000.00 | | | | | $75,000,000.00 |
| ERICKSON, BRIANA M<br>1221 Lincoln St<br>Fairfield, CA 94533 | P-0013031 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DANIEL W<br>5218 Olive Drive<br>Concord, Ca 94521 | P-0015744 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DUANE H<br>4425 S Oakwood Hills Pkwy<br>Eau Claire, WI 54701 | P-0012163 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, EBBY D<br>309 W Main St.<br>Clayton, Il 62324 | P-0004573 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, GLORIA M<br>3701 Miramar Dr<br>Denton, TX 76210 | P-0008207 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JAMES L<br>10355 41ST Place NE<br>Saint Michael, MN 55376 | P-0039581 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J<br>Post Office Box 112<br>Olalla, WA 98359 | P-0041628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P<br>1601 Willmar AVE SW<br>Willmar, MN 56201-2878 | P-0019129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P<br>1601 Willmar Ave SW<br>Willmar, MN 56201-2878 | P-0030335 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, KASEY<br>15666 E Princeton Ave<br>Aurora, CO 80013 | P-0027905 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015797 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015799 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 Forest Glen Drive<br>Pittsburgh, PA 15228 | P-0015800 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erickson, Michael<br>7909 Lowtide Court<br>Pasadena, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ERICKSON, PAUL C<br>2641 County Road 120 NE<br>Alexandria, MN 56308 | P-0029526 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C<br>2641 County Road 120 NE<br>Alexandria, MN 56308 | P-0029527 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0029739 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0029609 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0036052 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E Wilson Circle<br>Red Bank, NJ 07701 | P-0036128 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERTA<br>4333 N BELL<br>CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034197 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034199 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034202 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034205 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 Stoneleigh Lane<br>Oswego, IL 60543 | P-0034207 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSON, MARK A<br>110 W 13 St<br>Vancouver, WA 98660 | P-0029637 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058225 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058226 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058227 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 West Shoshone st.<br>Ventura, CA 93002-0327 | P-0058223 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 Dunstan Rd<br>Houston, TX 77005-2625 | P-0007994 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 Dunstan<br>Houston, TX 77005 | P-0055442 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, HOLLY A<br>250 West Shoshone st.<br>Ventura, CA 93001-0327 | P-0058222 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERJAVAC, KEITH W<br>12 Brook Lane<br>Brookville, PA 15825 | P-0035225 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLACH, RAYMOND N<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLER, CHERYL M<br>2189 Hazel St N<br>Maplewood, MN 55109 | P-0017368 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERMEL, AARON<br>721 Main Street<br>Apt7<br>Moosic, PA 18507 | P-0010139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, GARY L<br>7089 E Greenleaf Ln<br>Claremont, IL 62421 | P-0036958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNST, RUSSELL A<br>1381 w starling ave<br>hayden, ID 838351 | P-0057076 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A<br>Russell Ernst<br>1381 w Starling ave.<br>Hayden, ID 83835 | P-0031033 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EROL, ANA<br>c/o Jon A. Zepnick PA<br>1138 Lincoln Street<br>Hollywood, FL 33019 | P-0035983 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ERRATT, MARY A<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRERA, JOSEPH J<br>7146 Lake Drive<br>Warrenton, VA 20187 | P-0041329 | 12/17/2017 | TK Holdings Inc., et al. | $250 | | | | | $250.00 |
| ERRICO, BARBARA E<br>24 Hemlock Road<br>Levittown, PA 19056 | P-0019832 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E<br>24 Hemlock Road<br>Levittown, PA 19056 | P-0057529 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERSHOVA, VIKTORIA A<br>Viktoria Ershova<br>11124 Venice Blvd., #6<br>CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERSKINE, RICHARD A<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERTEL, JAY B<br>42 N Bayshores<br>Eureka Springs, AR 72632 | P-0043389 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERTEL, THOMAS R<br>4491 E County Rd 1100 N<br>Batesville, IN 47006 | P-0008956 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68th Ave<br>Oakland, CA 94605 | P-0014664 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68th Ave<br>Oakland, CA 94605 | P-0014671 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHN T<br>11 Cameron Lane<br>Greenville, SC 28615 | P-0017046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHNATHAN W<br>12247 blue lake court<br>noblesville, in 46060 | P-0003848 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, LAVERN<br>1541 co rd 39<br>Newbern, al | P-0050591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, RODELLA L<br>2186 SW Devon Ave<br>Port Saint Lucie, FL 34953 | P-0027311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29th st<br>Cody, wy 82414 | P-0032375 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERWIN, ALLAN<br>2002 29th st<br>Cody, wy 82414 | P-0032450 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, CINDY<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, DENISE M<br>7 cranberry rd<br>Whitman, MA 02382-1614 | P-0039727 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, KELLY J<br>1634 Prairie St.<br>Vincennes, IN 47591 | P-0034631 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, MARK W<br>667 Erwin Rd<br>Winfield | P-0058183 | 8/18/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| ERWOOD, CLYDE R<br>511 Ellsmere Way<br>Moore, SC 29369 | P-0008786 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ES, STANLEY A<br>4535 W. Beachway Dr.<br>Tampa, fl 33609 | P-0001559 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESBENSHADE, JOHN F<br>594 North Valley Forge Road<br>Devon, PA 19333 | P-0023207 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, EVA J<br>3607 Patina drive<br>Tampa, Fl 33619 | P-0054930 | 1/17/2018 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ESCALANTE, LOUISIANA<br>211 W.21st street<br>Apt b<br>Long Beach, CA 90806 | P-0031946 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, VINCENT<br>1208 sw 25th place<br>Lawton, Ok 73505 | P-0000446 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALLIER, CHARLES P<br>43 Mirador<br>Irvine, ca 92612 | P-0040315 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALONA, ROBERT<br>49 Dorchester Rd<br>Smithtown, ny 11787 | P-0045764 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHEIK ALEQUIN, IVETTE<br>1072 Brenton Manor Dr.<br>Winter Haven, Fl 33881 | P-0023002 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHENFELDER, JOAN R<br>4915 Alan Avenue<br>San Jose, CA 95124 | P-0047590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHERT, JAMES M<br>1 Racebrook Lane<br>Avon, CT 06001 | P-0028932 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, ALVIN<br>4421 Murietta Ave Apt # 1<br>Sherman oaks, CA 91423 | P-0041919 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, NOEMI<br>559 Leo st<br>Hillside, Nj 07205 | P-0045335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBAR, OLIVIA 2130 Firwood Avenue Santa Rosa, CA 95403 | P-0031420 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, SHANNON 2130 Firwood Avenue Santa Rosa, CA 95403 | P-0031419 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057560 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057561 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057562 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057563 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057575 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057576 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057577 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 Pioneer Dr Palmdale, CA 93552 | P-0057578 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, OSCAR 5 Minikahda Dove Canyon, CA 92679 | P-0022228 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBEDO, OSCAR<br>5 Minikahda<br>Dove Canyon, CA 92679 | P-0022230 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ESCOE, DWIGHT D<br>3912 US Hwy 183 N<br>Cuero, TX 77954 | P-0010641 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOTO, DAVID<br>1309 LAYTONSTONE WAY<br>NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOVAR, EKTA<br>505 E Hendryx<br>Alpine, TX 79830 | P-0042273 | 12/18/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ESCRIBANO, ARTURO J<br>9145 SW 227th St<br>Apt 8<br>Cutler Bay, FL 33190 | P-0026301 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NN L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058093 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NN L.L.C. d/b/a Gray-D<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NS L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058095 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude NS L.L.C. d/b/a Gray-D<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude T L.L.C.  d/b/a Gray<br>Hill, Ward & Henderson, P.A<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Escude T L.L.C.<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058096 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUTI, MARIANA<br>25551 Schubert Cir<br>Apt C<br>Stevenson Ranch, CA 91381 | P-0046110 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESGRO, ROBERT<br>46 Aldwyn Lane<br>Villanova, PA 19085 | P-0029436 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHELMAN, DEBRA P<br>1411 HILLSIDE LN<br>Dauphin, PA 17018 | P-0017073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHLEMAN, MARY J<br>26245 Seminole Lakes Blvd<br>Punta Gorda, FL 33955-4723 | P-0023654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESI & Associates, Inc.<br>PERRIL, MIKE<br>5 Woodsyde Place<br>Owings Mills, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027787 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027792 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 Joshua Tree St<br>Palm Desert, CA 92260 | P-0027796 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESLINGER, KEVIN M<br>886 Lighthouse Drive<br>West Sacramento, CA 95605 | P-0039255 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eslinger, Melvin C<br>132 Coquille Dr<br>Madisonville, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESMAEILPOUR, HOUMAN<br>129 Via Sovana<br>Santee, CA 92071 | P-0034090 | 11/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ESPADA, RICHARD<br>9838 old baymeadows rd<br>unit 201<br>jacksonville, fl 32256 | P-0002384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPAILLAT, AVELINO A<br>34-35 100th St. Apt 4B<br>Corona, NY 11368 | P-0046632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPARZA, CARLOS<br>2317 Falling Creek Rd.<br>Silver Spring, MD 20904 | P-0005725 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPEC NORTH AMERICA, INC<br>4141 CENTRAL PARKWAY<br>HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPERA, RAMIL J<br>3823 Capri Court<br>Naperville, IL 60564 | P-0010175 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPERANZA, ALZY D<br>920 Hillside Blvd<br>Daly City, Ca 94014 | P-0036326 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINA, ULYSSES M<br>226 Boleroridge Pl<br>Escondido, CA 92026 | P-0028090 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, LANI<br>10 junior dr<br>ronkonkoma, ny 11779 | P-0034739 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, MELSSA<br>47-30 61st street<br>16A<br>Woodside, Ny 11377 | P-0004780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINO, MONICA<br>8100 Park Plaza #145<br>Stanton, CA 90680 | P-0051926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOLA, JANE HAZEL R<br>4116 Ocean View Blvd.<br>Montrose, CA 91020 | P-0015927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ANDRES A<br>5533 Castana Ave.<br>Lakewood, CA 90712 | P-0020436 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 Harris Rd<br>Avon, CT | P-0038089 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 Harris RD<br>Avon, CT 06001 | P-0038086 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 Two Mile Rd<br>, Ca 92277 | P-0031933 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 Two Mile Rd.<br>, Ca 92277 | P-0032420 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JAIME<br>221 Valley Oak Dr<br>Napa, CA 94558 | P-0017774 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JANET<br>9119 Eames Lane<br>Elk Grove, CA 95758 | P-0021669 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O<br>3402 REXFORD ST.<br>Ventura, CA 93003 | P-0045951 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, MARGARET E<br>4750 S. Rose Ave apt A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, ROBERT<br>610 G st. apt 25<br>chula vista, ca 91910 | P-0046074 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 Lawrence Ave<br>Dinuba, CA 93618 | P-0051906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 Lawrence ave.<br>Dinuba, ca 93618 | P-0045301 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306 Rd 64<br>Dinuba, CA 93618 | P-0053181 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306A Rd. 64<br>Dinuba, CA 93618 | P-0045331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, ANTONIO G<br>9408 E FLORIDA AVE #2060<br>Denver, CO 80247 | P-0004857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, GAIL J<br>5733 Dogwood Pl<br>Madison, WI 53705 | P-0007969 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUER-ROBLES, JORGE M<br>1935 Wagonwheel Ave<br>Las Vegas, NV 89119-2873 | P-0052193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUIVEL, MIGUEL A<br>2114 Palio st<br>Delano, CA 93215 | P-0021364 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESQUIVEL, ROBERT<br>4118 maria court<br>chino, ca 91710 | P-0046063 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESRIG, JOEL S<br>2790 Peaceful Grove St<br>Las Vegas, NV 89135 | P-0030534 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSAHEB, KAMAL<br>2803 63rd Place<br>Cheverly, MD 20785 | P-0057858 | 4/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSELMAN, MELVIN M<br>1107 Cottonwood Ct<br>West Bend, Wi 53095 | P-0036680 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSEX, ROY E<br>2002 Trafalgar Drive<br>Ft. Washington, MD 20744 | P-0050822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Barry D Bort, Dec<br>BORT, BARRY D<br>421 Springview Ln<br>Phoenixville, PA 19460 | P-0024415 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Charles Permint Jr.<br>PERMINT AS ADMIN, LUDMILLA<br>Ludmilla Permint c/o ChongEsq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| Estate of Christina Kelley<br>KELLEY, GARY W<br>16850 Driver Collins Rd.<br>Mount Orab, OH 45154 | P-0043631 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Estate of Eleanor P. Beam<br>BEAM, JAMES W<br>Lara A. Lane<br>1509 Lamy Lane<br>Monroe, LA 71201 | P-0025800 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Graham D. Williford<br>WILLIFORD, JOHN R<br>P. O. Box 877<br>Fairfield, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estate of Howard A Nemetsky<br>NEMETSKY, CHRISTENE V<br>105 Wood court<br>Georgetown, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Estate of Josephine Tiemeyer<br>TIEMEYER, JOSEPHINE C<br>1545 Lamberts Mill Road<br>Westfield, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Nichol Pahlck GODDARD AS PR OF, JULIE M Paul Knopf Bigger 511 W Bay Street Ste 450 Tampa, FL 33606 | P-0048085 | 12/22/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Steven M. Mollohan D. Aaron Rihn, Esq. 2500 Gulf Tower, 707 Grant St Pittsburgh, PA 15219 | P-0055893 | 1/26/2018 | TK Holdings Inc., et al. | $9,300,000.00 | | | | | $9,300,000.00 |
| Estate Steven Keith LaCourse Lorraine Lacourse Po Box 677 Buxton, ME 04093 | P-0044460 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTELLE, STEPHEN G 24511 Los Alisos Blvd Apt 223 Laguna Hills, CA 92653 | P-0054586 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estep, Nora F 267 Frazier Way Scott Depot, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEP, VICKIE L 67325 Tharp Lake Rd Cassopolis, MI 49031-9516 | P-0029096 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEPHAN, JOSEPH J P.O. Box 105 Lakewood, CA 90714 | P-0056361 | 2/1/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ESTEPP, EILEEN 6655 Estate View Drive South Blacklick, Oh 43004 | P-0040019 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estepp, Jack 17235 Vendor Pl Poway, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTER, CHARLES D 35269 Gosling Lane Locust Grove, VA 22508 | P-0012780 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ESTES, CARL 5010 Longmont Dr. Houston, TX 77056-2416 | P-0004520 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, DANIELLA M 614 Chaucer Court Jacksonville, AR 72076 | P-0010611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ERICA A 15925 Northwind Cir Northport, AL 35475 | P-0001422 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JAMES W 2 Ives Hill Court Cheshire, CT 06410 | P-0012090 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JR., MORRIS R 3110 Forrest Park Ave Nashville, TN 37215 | P-0047927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, KELLEY G 3110 Forrest Park Ave Nashville, TN 37215 | P-0047884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estes, Ken 409 E Wilder Hill Ln Montesano, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTES, MARK F<br>915 NW Lanai Loop<br>Seal Rock, OR 97376 | P-0035694 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 Forrest Park Ave<br>Nashville, TN 37215 | P-0047858 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ROBERT L<br>119 Summer Breeze Road<br>Panama City Beac, FL 32413 | P-0007513 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, TORIA B<br>13120 136th Street<br>Anderson Island, WA 98303 | P-0019169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, VICKIE A<br>4990 Grouse Run Dr<br>Stockton, CA 95207 | P-0019350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEVEZ, GUILLERMO R<br>2606 highworth lane<br>charlotte, nc 28214 | P-0035723 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEY, WAYNE V<br>83 main st<br>201 r<br>brattleboro, vt 05301 | P-0015409 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTIS, IAN S<br>856 S Peterson Way<br>Denver, CO 80223 | P-0041392 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTOCHEN JR., CHARLES G<br>654 Broadmoor St.<br>Sioux City, IA 51103 | P-0046553 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estrada, Daisy Y.<br>23 Taylor Ave<br>Westfield, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ESTRADA, LUCIA<br>1401 W 29th street Lot D77<br>Hialeah, FL 33012-5503 | P-0001573 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023412 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023426 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA | P-0023437 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARY R | P-0054072 | 1/6/2018 | TK Holdings Inc., et al. | $321.00 | | | | | $321.00 |
| Estrada, Samaris<br>8456 Sierra Ave<br>Fontana, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ESTRELLA, DINAH<br>16008 n 34th ave<br>phoenix, az 85053 | P-0038851 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTREM, SHAWN<br>1213 Newark Ct<br>Greenwood, IN 46143 | P-0016403 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRICH, CAROLYN Y | P-0036951 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETER, ERIC<br>10820 La Salinas Circle<br>Boca Raton, FL 33428 | P-0000521 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Etheredge, Charles Brooks<br>1218 Wilkerson Circle<br>Helena, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHERIDGE, CHASTITY S<br>178 County Road 755<br>Enterprise, AL 36330 | P-0022802 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, GRACE A<br>1530 E Bayonne Drive<br>Birmingham, AL 35214 | P-0050789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, HAROLD C<br>340 Gheen Rd<br>Salisbury, NC 28147-9735 | P-0008440 | 10/29/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| ETHERTON, RICHARD C<br>90 Heather Road<br>Churchville, Pa 18966-1110 | P-0009922 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERTON, RICHARD C<br>90 Heather Road<br>Churchville, Pa 18966-1110 | P-0009926 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHRIDGE, JEAN B<br>6514 wilander st<br>Leesburg, Fl 34748 | P-0046482 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETIENNE, ERNST<br>2418 Estrella Court<br>Palmdale, CA 93550 | P-0040292 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| ETIENNE, WAYNE<br>53 N Shore Circle<br>Waco, Tx 76708 | P-0055521 | 1/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ETTER, MICHAEL<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043891 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ETTERLING, COREY D<br>4147 Drummond Rd<br>Toledo, OH 43613 | P-0012682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTIN, JOYCE W<br>10 En Provence<br>Cherry Hill<br>, NJ 08003 | P-0009770 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 Boathouse Rd<br>Hampton Bays, NY 11946 | P-0053278 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 Boathouse Road<br>Hampton Bays, NY 11946 | P-0053280 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTLINGER, BEN<br>10 Overlook Ter.<br>Apt 1E<br>New York, NY 10033 | P-0006200 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETZLER, KYLE A<br>16652 Toms Creek Church Rd<br>Emmitsburg, MD 21727 | P-0057304 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, ANITRA L<br>215 Oak Park Crossing<br>Pearl, MS 39208 | P-0051613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUBANKS, DANIEL P<br>6912 Ginwood Cove<br>Walls, MS 38680 | P-0047024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUE8 K<br>10595 Stoneridge Ct<br>Sherwood, AR 72120 | P-0052074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUELINE K<br>10595 Stoneridge Ct<br>Sherwood, AR 72120 | P-0056961 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, KEINA<br>3718 Merrick Rd<br>Philadelphia, Pa 19129 | P-0040621 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eubanks, Michael<br>336 Michele Drive<br>Panama City, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>704 W State St<br>Sycamore, IL 60178 | P-0010896 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUCKER, TERRY<br>179 Quail lane<br>Tioga, PA 16946 | P-0055281 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUDY, BRANDT E<br>PO Box 365<br>Kilmarnock, VA 22482 | P-0027039 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUGENE, CHARLENE<br>58 S. Brookline Drive<br>Laurel Springs, NJ 08021 | P-0051396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURICH, RENEE L<br>363 EAST STREET<br>SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURKUS, WILLIAM J<br>P.O. Box 398<br>Bondsville, MA 01009 | P-0041469 | 12/17/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| EUSTACE, JOHN W<br>117 orchard knoll dr<br>Horseheads , NY 14845 | P-0027511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W<br>117 Orchard Knoll Dr<br>Horseheads, NY 14845 | P-0027627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUTIZI, MARY M<br>2679 W. Old Glory Drive<br>Tucson, AZ 85741 | P-0004816 | 10/25/2017 | TK Holdings Inc., et al. | $6,262.00 | | | | | $6,262.00 |
| EVA, ADRIANO M<br>13811 E 24th Ave<br>Spokane Valley, WA 99216 | P-0030154 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EVA, ADRIANO M<br>13811 E 24th Ave<br>Spokane Valley, WA 99216 | P-0030169 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELIST, CHRIS C<br>1315 East Eyre Street<br>Philadelphia, PA | P-0048905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, LUXANNA<br>1307 Sheridan place unit g<br>Bel air, Md 21015 | P-0036566 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANGELISTA, WANDA<br>5142 N. rutherford Ave<br>Chicago, IL 60656 | P-0010475 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053751 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053752 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR., CLARENCE<br>2101 Oak Meadow Cir<br>Garland, TX 75040 | P-0053750 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS NORRIS, SUSAN J<br>77 Stage Road<br>Hampstead, NH 03841 | P-0054558 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, ALEXANDER F<br>617 W Smith St<br>Orlando, FL 32804 | P-0000013 | 10/18/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| EVANS, AMOS E<br>3243 Dragonwick dr<br>Houston<br>Houston, Tx 77045 | P-0004570 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 Dragonwick dr<br>Houston<br>Houston, TX 77045 | P-0023857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BETHANY S<br>201 Woodrose Avenue<br>Goldsboro, NC 27534 | P-0056716 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRAD S<br>14194 St Hwy P<br>Potosi, MO 63664 | P-0046333 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY J<br>1808 N. 24TH ST.<br>BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>10261 Dorlac Dr<br>Cadet, MO 63630 | P-0046315 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>14194 St Hwy P<br>Potosi, MO 63664 | P-0046332 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L<br>117 Hazel Dr<br>Warner Robins, Ga 31088 | P-0005151 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L<br>117 Hazel Dr<br>Warner Robins, Ga 31088 | P-0005222 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CHARLES H<br>10900 Hanalei Ave NE<br>Albuquerque, NM 87111 | P-0003235 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CONSTANCE<br>11735 Brookeville Landing Ct.<br>Bowie, MD 20721 | P-0035924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, DEBORAH<br>6861 Catlett Rd.<br>St. Augustine, FL 32095 | P-0020497 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Donald Charles<br>19432 NW 23 Pl.<br>Pembroke Pines, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, ELIDA M<br>7667 Buchanan Drive<br>Boardman, OH 44512-5704 | P-0028554 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, EMILY J<br>346 Topsfield Road<br>Columbus, OH 43228 | P-0009581 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, G L<br>5284 Floyd Rd, #2<br>Mableton, GA 30126 | P-0030737 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY L<br>14844 Danbrook Dr<br>Whittier, Ca 90604 | P-0013704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY L<br>14844 Danbrook Dr<br>Whittier, Ca 90604 | P-0013715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY W<br>3974 Citrus Dr<br>Fallbrook, CA 92028 | P-0017524 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GEORGE F<br>120 Cherokee Lane<br>San Antonio, Tx 78232 | P-0056477 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, HEATHER L<br>2580 Vollmer Dr<br>Youngstown, OH 44511 | P-0012900 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, III, HOUSTON H<br>1319 Litton Road<br>Shaw, MS 38773 | P-0013764 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Evans, III, Robert B.<br>The Evans Law Corporation<br>3445 N. Causeway Blvd., Suite 707<br>Metairie, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| Evans, III, Robert B.<br>The Evans Law Corporation<br>3445 N. Causeway Blvd., Suite 707<br>Metairie, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Evans, Jacqueline<br>432 Little I-20Rd<br>Lawrence, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, JEAN M<br>384 ross rd<br>columbus, oh 43213 | P-0035389 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JEFFREY<br>363 Old Preston Hwy North<br>Shepherdsville, KY 40165 | P-0027552 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOAN F<br>11030 West 109th Street<br>Overland Park, KS 66210 | P-0018332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN A<br>7 Toronto Av.<br>Gloucester, MA 01930 | P-0019625 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN N<br>2503 alvord lane<br>redondo beach, ca 90278 | P-0012628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, JUANITA D<br>2717 Country Club Rd<br>Saint Charles, MO 63303 | P-0046467 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KAREN<br>3510 W13th<br>Trainer, pa 19061 | P-0039870 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KEVIN W<br>200 Atrium Way<br>Apt 802<br>Columbia, SC 29223 | P-0040365 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LAWRENCE E<br>3039 Clearbrook Drive<br>Marietta, GA 30068 | P-0010474 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040529 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040612 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>303 Evans Rd<br>Jackson, GA 30233 | P-0040614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LINDA A<br>10900 Hanalei Ave NE<br>Albuquerque, NM 87111 | P-0003223 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LORI<br>3015 E. Bayshore Rd.<br>space 437<br>Redwood City, CA 94063 | P-0015453 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LURLEEN<br>1217 NW 91st Avenue<br>Coral Springs, FL 33071 | P-0015906 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Evans, Marjorie<br>1715 W 107th Street<br>Los Angeles, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MAUREEN A<br>1903 Strawbridge Drive<br>South Park, PA 15129 | P-0031334 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL J<br>1511 County Road 5<br>Repton, AL 36475 | P-0019457 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL S<br>80 Beaver Ridge Drive<br>Youngsville, NC 27596 | P-0033694 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL W<br>1664 Bridgecrest Drive<br>Antioch, TN 37013 | P-0050476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, PAMELA C<br>1011 Johns Avenue<br>Belton, SC 29627 | P-0054143 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 Summerwood dr<br>Painesville, Oh 44077 | P-0008303 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, R S<br>12305 Summerwood dr<br>Painesville, Oh 44077 | P-0008312 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, REGINA L<br>6319 Derryfield Drive<br>Charlotte, NC 28213/5532 | P-0001401 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD E<br>1643 31st street<br>Meridian, Ms 39305 | P-0019851 | 11/8/2017 | TK Holdings Inc., et al. | $3,527.00 | | | | | $3,527.00 |
| EVANS, RICHARD G<br>1882 E. 144Th Dr.<br>Thornton, CO 80602 | P-0025414 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RODERICK L<br>2720 6th Ave<br>Tuscaloosa, AL 35401 | P-0028614 | 11/19/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| EVANS, RONALD L<br>758 Saint Michael Street<br>Apt 810<br>Mobile, AL 36602 | P-0052316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, SHANNON M<br>1629 Chasa St.<br>Eugene, OR 97491 | P-0045492 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, STEPHANIE R<br>1345 Lanedale St NW<br>Massillon, OH 44647 | P-0026855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TANYA<br>226 W Parkwood Ave<br>Springfield, OH 45506 | P-0014813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TERESA A<br>23A Melissa Circle<br>Griffin, GA 30224 | P-0023593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, THOMAS A<br>721 Ingraham St NW<br>Washington, DC 20011 | P-0056495 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY F<br>11745 Broadway St., Apt #7305<br>Pearland, TX 77584-4198 | P-0053376 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY L<br>4591 Darrowby Drive<br>Powder Springs, GA 30127 | P-0031105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A<br>27 Kenilworth Drive<br>Clinton, Ct 06413 | P-0037379 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A<br>27 Kenilworth Drive<br>Clinton, Ct 06413 | P-0045130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Evans, Tyler<br>1315 West 35th St.<br>Lorain, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EVANS, VALERIE D<br>7401 Crenshaw blvd,<br>Unit 234<br>los Angeles, CA 90043 | P-0053790 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 Valentine Ln<br>Virginia Beach, VA 23462 | P-0017382 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, VALERIE G<br>709 Valentine Ln<br>Virginia Beach, VA 23462 | P-0017396 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, WESLEY T<br>921 Maplehurst Ct<br>Virginia Beach, VA 23462 | P-0057138 | 2/9/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Evans, William B.<br>2459 North Wakefield Court<br>Arlington, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| EVANSON, SHELAGH J<br>105 MAGNOLIA AVENUE<br>FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>po box 416<br>Surfside, ca 90743 | P-0031215 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>po box 416<br>Surfside, ca 90743 | P-0031250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>PO box 416<br>surfside, ca 90743 | P-0031219 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>po box 416<br>Surfside, ca 90743 | P-0031226 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>po box 416<br>Surfside, ca 90743 | P-0031257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVENS, LORI J<br>8170 Cape Ito Ct<br>Las Vegas, NV 89113 | P-0001814 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETH, MICHAEL G<br>1680 Hess Road<br>Appleton, NY 14008 | P-0011565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW Barfield Rd<br>Blountstown, Fl 32424 | P-0022496 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW Barfield Rd<br>Blountstown, Fl 32424-3901 | P-0001681 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, HEATHER<br>1403 Highway F<br>Defiance, MO 63341 | P-0037153 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, LARRY E<br>6339 E Waverly St<br>Inverness, FL 34452 | P-0051690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, VALERIE L<br>1111 Dotson Way<br>Apex, NC 27523 | P-0028671 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERHART, ANNE C<br>1382 Park Garden Lane<br>Reston, VA 20194-2013 | P-0045686 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Everhart, Bryan<br>171 Albert Street<br>Homer City, PA 15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| EVERHART, MISTY K<br>6909 NW 77th Street<br>Kansas City, MO 64152 | P-0049882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERLY, KIM<br>909 Knorr Street<br>Philadelphia, PA 19111 | P-0047138 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO Box 82026<br>Phoenix, AZ 85071 | P-0032635 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO box 82026<br>Phoenix, AZ 85071 | P-0032636 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, RUSSELL L<br>6911 geyser court<br>dayton, oh 45424 | P-0003131 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, PHILIP D<br>1217 3rd st N<br>Monroe, WI 53566 | P-0026109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, YUKARI<br>5685 Gateway LN NE<br>Bremerton, WA 98311 | P-0054738 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERT, JAMIE L<br>PO Box 126<br>Limeport, PA 18060 | P-0025315 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERY, DAVID<br>820 East Ave #2<br>Rochester, NY 14607 | P-0050296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE R<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0057539 | 2/28/2018 | TK Holdings Inc., et al. | $652.00 | | | | | $652.00 |
| EVETT, LEE R<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0010758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE<br>337 James Circle<br>Lake Alfred, FL 33850 | P-0057395 | 2/20/2018 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| EVO, WILLIAM B<br>7534 ledgewood drive<br>fenton<br>fenton, mi | P-0035341 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>2700 Brentwood Drive<br>Coopersburg, PA 18036 | P-0011400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>2700 Brentwood Drive<br>Coopersburg, PA 18036 | P-0011407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWBANK, KEVIN W<br>4308 Cannock Drive<br>McKinney, TX 75070 | P-0042656 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ewert, Darren<br>CFM Lawyers<br>Michelle Segal<br>400-856 Homer Street<br>Vancouver, BC V6B 2W5<br>Canada | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>6636 North 53rd Street<br>Milwaukee, WI 53223-6048 | P-0050511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EWING, ANGELA V<br>Angela Ewing<br>6636 N. 53rd Street<br>Milwaukee, WI 53223-6048 | P-0050487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ewing, Christopher<br>9 Woodcrest Drive<br>Aberdeen, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, REBECCA J<br>509 Malachite Avenue<br>POB 262<br>Tyrone, NM 88065 | P-0024562 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>PO BOX 13465<br>Chesapeake, VA 23325-0465 | P-0042971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>PO BOX 13465<br>Chesapeake, VA 23325-0465 | P-0042973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S Pennsylvania Ave<br>Fremont, OH 43420 | P-0036474 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S Pennsylvania Ave<br>Fremont, OH 43420 | P-0036478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, TIM C<br>907 Logan Rd.<br>Bethel Park, Pa 15102 | P-0055659 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Exeter Finance<br>MCCOY, ANDRE D<br>1276 Poplar St<br>San Bernardino, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXTER, BRONWEN<br>331 Rachel Carson Trail<br>Ithaca, NY 14850 | P-0018084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>GRAGG, MATTHEW A<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYE, TOM V | P-0013280 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, GREGORY S<br>28433 Championship Dr.<br>Moreno Valley, CA 92555 | P-0025501 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, TIM<br>28433 championship dr<br>moreno valley, ca 92555 | P-0021351 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EYNON, FRED R<br>5760n 1650w<br>utah 84770<br>st george, ut 84770 | P-0005897 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EYTCHESON, YOLANDA A<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 Hoot Owl Lane N<br>Leander, TX 78641-1727 | P-0036169 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 Hoot Owl Lane N<br>Leander, TX 78641-1727 | P-0036926 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EZZARD, EZZARD<br>, mo 63031 | P-0024792 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| F. Page Gamble, P.C.<br>300 Vestavia Pkwy<br>Suite 2300<br>Birmingham, AL 35216 | P-0054314 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 Oakland Falls Court<br>Lawrenville, GA 30044 | P-0054687 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 Oakland Falls Cout<br>Lawrenville, GA 30044 | P-0054688 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fabela, Stephanie<br>2518 Grove Ave<br>Corona, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABER, DAVID P<br>16145 4th Lane<br>PO Box 113<br>Union Pier, MI 49129 | P-0012324 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, MARGARET H<br>3103 NW 95th Place<br>Vancouver, WA 98665 | P-0031577 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, MICHAEL<br>6684 32nd Place NW<br>Washington, DC 20015 | P-0050326 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, ROSS E<br>30222 Sierra Madre Dr<br>Temecula, CA 92581 | P-0045959 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, ALBERT<br>300 east north canal street<br>canastota, ny | P-0048415 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, CYNTHIA<br>3050 S. Loomis St.<br>Chicago, IL 60608 | P-0052351 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, ROSA A<br>125 N Syracuse St #51<br>Anaheim, CA 92801 | P-0021753 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN-ZOMORA, PETER<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| FABICK, STEPHEN D<br>291 Cheserfield Ave<br>Birmingham, MI 48009-1284 | P-0030244 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABICS, PATRICK L<br>74 Bacon Street<br>Waltham, MA 02451 | P-0056075 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIJANIC, GEORGE G<br>1328 Ware Blvd.<br>Birmingham, Al 35235 | P-0008659 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fabre, Robert<br>817 N Heritage, Apt 1<br>Mesa, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRIZIO, CAROL A<br>2206 No. Belvedere Avenue<br>Tucson, AZ 85712 | P-0027094 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACER, DANIEL W<br>27617 238th Pl SE<br>Maple Valley, WA 98038 | P-0022586 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 Claiborne Dr #7<br>Jefferson | P-0019369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 Claiborne Dr #7<br>Jefferson, LA 70121 | P-0044546 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACUS, ADEBAYO A<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADEN, MARK<br>10485 N.W.8 St.,#202<br>Pembroke Pines, Fl 33026 | P-0012192 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADER, SHEILA R<br>125 Coyote Ridge<br>Defiance, MO 63341 | P-0052678 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAERSTEIN, DYLAN<br>261 Acoma Street<br>Denver, co 80223 | P-0027981 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, ABRAHAM S<br>2015 Franklin Dr.<br>Glenview, IL 60026 | P-0031712 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, IRIS M<br>2015 Franklin Dr.<br>Glenview, IL 60026 | P-0031709 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, KRISTA<br>98 Hemlock Drive<br>Glen Mills, PA 19342 | P-0055997 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGGART, JONATHAN E<br>412 Seasons W<br>Sherman, TX 75092 | P-0019682 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO JR, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAGIO, CHRISTOPHER A<br>PO Box 683<br>3929 Carey St<br>Bluefield, WV 24701 | P-0052871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGO, RICHARD V<br>31 hilltop rd<br>basking ridge, nj 07920 | P-0045461 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGON, SHAQUANNA<br>42 Gilmore St<br>Bridgeport, CT 06608 | P-0052247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHERTY, THOMAS E<br>21 Taylor Rd<br>Bourne, MA 02532 | P-0012998 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, MELISSA A<br>4203 Tazewell Terrace<br>Burtonsville, MD 20866 | P-0021625 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FAHEY, TRENT<br>109 W Greenwood St<br>Brandon, SD 57005 | P-0054282 | 1/9/2018 | TK Holdings Inc., et al. | $2,255.00 | | | | | $2,255.00 |
| FAHMER, JASON D<br>7043 Northview Drive<br>Lockport, NY 14094 | P-0010078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHY, GARRETT M<br>941 Junipero Drive<br>Costa Mesa, ca 92626 | P-0057557 | 3/1/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| FAIA, MICHAEL<br>3801 Sharp St<br>Philadelphia, PA 19127 | P-0028798 | 11/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FAIA, THOMAS A<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FAIETA, PATRICK J<br>14034 Wake Robin Dr<br>Brooksville, Fl 34604 | P-0000762 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIGEN, GLENN C<br>1036 Brice Road<br>Rockville, MD 20852 | P-0050931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIMAN, CHARLES<br>11 Nantucket Court<br>Beachwood, OH 44122 | P-0008981 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MARY I<br>17 Putnam Street<br>Danvers, MA 01923 | P-0057841 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MATHEW E<br>17 Putnam Street<br>Danvers, MA 01923 | P-0057842 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W Clover Drive<br>Indianola, MS 38751 | P-0012752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W Clover Drive<br>Indianola, MS 38751 | P-0030253 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fair Oaks Chrysler/Jeep<br>GRUENWALD, GARY A<br>1501 Saxkey Road<br>Saxe, VA 23967 | P-0009036 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIR, DIANE M<br>16720 State Route 22<br>Stephentown, NY 12168 | P-0026487 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, EMILY L<br>197 Springfield Drive<br>New Oxford, PA 17350 | P-0031393 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, MIKE | P-0052748 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, STEPHEN C<br>5145 Churchwood Drive<br>Oak Park, CA 91377 | P-0014802 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fairbank, Anne M<br>33 Bartlett Street<br>Charlestown, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIRBANKS, IYONNA L<br>2209 Loth street<br>Cincinnati, Oh 45219 | P-0002149 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, JAE M<br>6132 SE 17th Avenue<br>Portland, OR 97202 | P-0015511 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, TARA L<br>26 pheasant dr<br>sicklerville, nj 08081 | P-0017692 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBROTHER, JAMES E<br>43 RT 54 East Lake Road<br>Penn Yan, NY 14527 | P-0041877 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, BILLY E<br>5130 Abbonmarsh Circle<br>Brooksville, FL 34604 | P-0054970 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FAIRCHILD, DEBRA J<br>2223 Huckleberry Lane<br>Pasadena, TX 77502 | P-0028352 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 Davis Road<br>Richmond Hill, GA 31324 | P-0002506 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 Davis Road<br>Richmond Hill, GA 31324 | P-0002511 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, GEORGE R<br>62 E EVERETTE ST<br>PO BOX 73.<br>SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JIHN T | P-0031674 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JOHN R<br>7747 Mariah Ct<br>Orlando, Fl 32810 | P-0031717 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MARK S<br>4913 Rose St<br>Houston, TX 77007-5339 | P-0009490 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL S<br>PO Box 71<br>Fraziers Bottom, WV 25082 | P-0053885 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL<br>5316 Cedar Dr<br>Naperville, IL 60564 | P-0006580 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD, ROGER C 37906 Deerbrook Lane Purcellville, VA 20132 | P-0027139 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER M 713 Lakeshore Dr Cedar Falls, IA 50613 | P-0038479 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCLOTH, JACOB M 2304 Sierra Creek Circle Santa Rosa, ca 95405 | P-0019917 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, GREGORY P 11960 NW 24th Street Plantation, FL 33323-1928 | P-0049097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E 11960 NW 24th Street Plantation, FL 33323-1928 | P-0049437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E 11960 NW 24th Street Plantation, FL 33323-1928 | P-0049563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRFIELDE, LUCINDA V 4 Agua Sarca Road Placitas, NM 87043 | P-0005586 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRRINGTON, JOHN M 9920 ELSIE IDA WAY SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIS, ERIKA 2118 SE Morningside Blvd Port St. Lucie, Fl 34952 | P-0002361 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAISON, CORLISS 25 Washington Lane Apt 625 Wyncote, PA 19095 | P-0034805 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Faith, Cheryl A. 491 Monroe Street Indianapolis, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIVRE, RICHARD E 10971 Carsten Corner Drive Box 417 Eitzen, MN 55931 | P-0038091 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, ARNOLD L 16426 gelding way moreno valley, ca 92555 | P-0049939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, GEOVANA 16426 gelding way moreno valley, ca 92555 | P-0050583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARISOL 3421 PARK SQ W APT 1 TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARY T 13465 Raritan Street Westminster, CO 80234 | P-0029843 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI 1336 Martin Luther King Jr Wa Berkeley, CA 94709 | P-0030147 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI 1336 Martin Luther King Jr Wa Berkeley, CA 94709 | P-0036489 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAKE, JASON R<br>21776 Lake Vista Dr<br>Lake Forest, CA 92630 | P-0024148 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAKER, MICHAEL T<br>7474 Silver King Dr<br>Sparks, NV 89436 | P-0000660 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAKLIS, RUTH E<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Falci, Thomas<br>7376 Eastgate Cir<br>Liverpool, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034788 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034790 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 Ridge Drive<br>Port Washington, NY 11050 | P-0034797 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALCOCCHIA, EDDIE<br>14275 old wood rd<br>saratoga, ca 95070 | P-0004845 | 10/26/2017 | TK Holdings Inc., *et al*. | $250 | | | | | $250.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE , TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, DONALD G<br>394 Flintville Rd<br>Delta, PA 17314 | P-0040539 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALER, KEVIN<br>3738 N. Bountiful Ln<br>Eagle Mountain, UT 84005 | P-0055955 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALES, ANDREW M<br>7707 Wisconsin Ave #1114<br>Bethesda, MD 20814 | P-0021505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALGOUT, DONALD A<br>Charles C. Bourque, Jr.<br>315 Barrow St.<br>Houma, LA 70360 | P-0029009 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALION, DAVID G<br>310 Fountainview Circle<br>Oldsmar, FL 34677 | P-0024970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, DAVID W<br>118 Constitution Drive<br>Lafayette, LA 70503 | P-0034256 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, JONATHAN<br>1081 E Marcellus St.<br>Long Beach, CA 90807 | P-0026532 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, LISHA C<br>118 Constitution Drive<br>Lafayette, LA 70503 | P-0034259 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, MARK F<br>435 Douglass Court<br>Iowa City, IA 52246-5405 | P-0047430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, ROBYN H<br>4501 Twana Dr<br>Des Moines, IA 50310 | P-0028350 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, WALTHER<br>5904 Long Court<br>Austin, TX 78730 | P-0008928 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FALKNER, DERRICK J<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALKNER, NANCY D | P-0014138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLMER, BARBARA<br>2825 Vogay Lane<br>Northbrook, IL 60062-6112 | P-0047427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLON, VIRGINIA<br>17115 P St<br>Omaha, NE 68135 | P-0011761 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLOWS, LYNN A<br>11395 S. Fountain Hills St.<br>Parker, CO 80138 | P-0013005 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falls of Neuse Management LLC<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044806 | 12/22/2017 | TK Holdings Inc., et al. | $39,304.96 | | | | | $39,304.96 |
| FALLS, OPHELIA Y<br>5861 great egret drive<br>sanford, fl 32773 | P-0012757 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALLUCCA, CHRISTOPHER J
6905 Cleaton Road
Unit Q191
Columbia, SC 29206 | P-0021018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLUCCA, MICHELLE S
6905 Cleaton Road
Unit Q191
Columbia, SC 29206 | P-0020855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALTEICH, CAROL E
2462 Langhorne Drive
Bethlehem, PA 18017 | P-0054757 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falter Wealth Management Serv
FALTER, BARRY
8911 Whispering Wind Road
Lincoln, NE 68512 | P-0039509 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falter Wealth Mgmt Services
FALTER, BARRY M
8911 Whispering Wind Road
Lincoln, NE 68512 | P-0035009 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALVEY, LAURA
272 potters ave
Warwick, Ri 02886 | P-0036019 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALZONE-MOST, BEVERLY A
29 Longfellow Dr
Franklin, MA 02038 | P-0006326 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAM, REDA N
3826 thompson lake dr.
buford, ga 30519 | P-0043516 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FAM, REDA N
3826 thompson lake dr.
buford, ga 30519 | P-0043589 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Family Mortgage Company of Hawaii INC
762 Kanoelehua Ave Suite2
Hilo, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Family Mortgage Company of Hawaii INC
762 Kanoelehua Ave
Hilo, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY TRUST, EVANS
9197 nadine river
fountain valley, ca 92708 | P-0056504 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAMOLU, WILLIETTE B
6743 N. 34th Ave.
Phoenix, AZ 85017 | P-0049201 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HONGYOU
9908 Sand Verbena Trl NE
Albuquerque, NM 87122 | P-0036540 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FAN, HUAJUN
20915 Golden Sycamore trl
Cypress, tx 77433 | P-0016643 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUI
21217 Washginton Ave #143
Walnut, Ca 91789 | P-0020373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, JIAN
4114 Linetta Ct
San Jose
, CA 95148 | P-0018295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAN, YUANJIE<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIA<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIN<br>5154 Waller Ave.<br>Fremont, CA 94536 | P-0039063 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, NOAH<br>34582 Calcutta Drive<br>Fremont, CA 94555 | P-0031100 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, STEPHEN E<br>75 Monroe St Apt 2<br>Hoboken, NJ 07030 | P-0035369 | 12/4/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| FANN, TRACEY L<br>14967 Mark Twain St<br>Detroit, MI | P-0017251 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANNING, WILLIAM<br>22061 Coyote Ridge Road<br>Cassville, MO 65625 | P-0013762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSHAW, CHARLES W<br>4803 Olley Ln<br>Fairfax, VA 22032 | P-0037618 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSHAW, HOPE K<br>4803 Olley Ln<br>Fairfax, VA 22032 | P-0037540 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, ANTHONY D<br>947 W Mobley<br>Amarillo, TX 79108 | P-0026726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, DEBORAH<br>PO Box 195<br>Hobart, IN 46342 | P-0056431 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, ROBERT D<br>10717 Cash Valley Road NW<br>LaVale, MD 21502 | P-0014409 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 Becker Dr<br>Killeen, Tx 76543 | P-0002643 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 Becker Dr<br>Killeen, Tx 76543 | P-0002696 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 Kevin Court<br>Northridge, CA 91325 | P-0019134 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANUCCHI, RONALD<br>4120 huckleberry drive<br>Concord, CA 94521-4814 | P-0013770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARABAUGH, PATRICK G<br>401 Hamill Road<br>Indiana , PA 15701-1465 | P-0025616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARABAUGH, RICHARD W<br>215 Kirkpatrick Street<br>PO Box 76<br>Hastings, PA 16646 | P-0013197 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAJ, ALI<br>1569 Colorado Lane<br>Elk Grove Villag, IL 60007 | P-0006558 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>41950 Briarberry Place<br>Leesburg, VA 20176 | P-0029861 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>41950 Briarberry Place<br>Leesburg, VA 20176 | P-0029870 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, KAREN R<br>74  Pheasant Hill Drive<br>Feeding Hills, Ma 01030 | P-0035814 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, MATVEY<br>203 Rutherford Ave<br>Redwood City, CA 94061 | P-0019755 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARCA, JOSEPH I<br>75 Iselin Drive<br>New Rochelle, NY 10804 | P-0004011 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fares, Anne M<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fares, Anne Marie<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARHANGI, SEYEDHAMID<br>6184 Martins Landing court<br>Burke, VA 22015 | P-0010504 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARHNER, SCOTT A<br>828 Crosswood Court<br>Saint Charles, MO 63303 | P-0005730 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, CRISTINA G<br>3369 Shadetree Way<br>Camarillo, CA 93012 | P-0049878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, FRANK<br>8221 Dancing Avenue<br>Las Vegas, NV 89131 | P-0006036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, LUIS R<br>3369 Shadetree Way<br>Camarillo, CA 93012 | P-0033957 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, RUBEN<br>174 Lark Center Drive<br>Santa Rosa, Ca 95403 | P-0037801 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, CHRISTIAN P<br>116 Andrea Lane<br>McDonough, GA 30253 | P-0038734 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARINAS, TINA L<br>116 Andrea Lane<br>McDonough, GA 30253 | P-0041388 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, BRIANA E<br>29890 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, DONNA L<br>40 Greylock Road<br>Bristol, RI 02809-1631 | P-0024054 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, ROBERT F<br>40 Greylock Road<br>Bristol, RI 02809-1631 | P-0023944 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIS, STEVEN<br>400 Wembley Circle<br>Atlanta, GA 30328 | P-0035397 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARJO, SADEER S<br>34680 Huntley Dr.<br>Apt. K34<br>Sterling Heights, MI 48312 | P-0051123 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, ALTHEA H<br>P O Box 9923<br>Birmingham, AL 35220 | P-0031632 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, GLENNA N<br>1043 Meadow Glen Ct<br>Fairfield, CA 94533 | P-0041052 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES N<br>PO Box 2436<br>Benson, AZ 85602 | P-0054949 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68th Ave<br>Arvada, Co 80004-2746 | P-0006596 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68th Ave<br>Arvada, Co 80004-2746 | P-0006614 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, JEREMY R<br>923 Peachtree St. NE Unit 153<br>Atlanta, GA 30309 | P-0016725 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,480.00 | | | | | $2,480.00 |
| FARLEY, JUDY A<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLEY, PAUL T<br>Paul Farley<br>16232 State Route 550<br>Amesville, OH 45711 | P-0001470 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARLOW, CAROLYN D<br>3115 NW 15 Street<br>Ankeny, IA 50023 | P-0020609 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Farm Credit Leasing Services<br>600 Hwy 169 South<br>Suite 300<br>Minneapolis, MN 55426 | P-0051172 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMAND, GINA<br>9829 Treymore Drive<br>Raleigh, NC 27617 | P-0017987 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMAND, NAFISA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMER, AVIS E<br>353 Babylon Pine Drive<br>Myrtle Beach, SC 29579 | P-0051326 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| Farmer, Joanna Grace<br>10504 Wallace Ave<br>Kansas City, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, JOSEPH A<br>PO BOX 1034<br>Geyserville, CA 95441 | P-0026696 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, NICOLE L<br>118 Lilac Dr.<br>Milledgeville, Ga 31061 | P-0003816 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Farmer, Precious<br>2049 Barnsboro Rd. Apt G1<br>Blackwood, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 Barnsboro Rd. Apt G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 Perry Avenue<br>Redondo Beach, CA 90278 | P-0032920 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 Perry Avenue<br>Redondo Beach, CA 90278 | P-0035529 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0002028 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0003809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0003875 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0003931 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 Fairway Dr<br>San Angelo, Tx 76904 | P-0004019 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 Fairway Dr.<br>San Ahgelo, Tx 76904 | P-0002044 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNESE, GRACE M<br>6537 Kemp Way<br>North Highlands, CA 95660 | P-0013574 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNHAM, PAMELA W<br>24 Descanso Road<br>Santa Fe, NM 87508-9125 | P-0052112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNHAM, RICHARD A<br>2216 10 Mile Fork Road<br>Trenton, NC 28585 | P-0000999 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL T<br>634 3rd St SW<br>Delano, MN 55328 | P-0018375 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Farnsworth, Joseph<br>34 Pine Street<br>Homosassa, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARNSWORTH, ROSS W<br>1401 Scarborough Lane<br>Plano, TX 75075 | P-0017718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAROLINO, DENISE A<br>9 Harewood Run<br>Depew , NY 14043 | P-0052931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, PHYLLIP J<br>1511 Main Street<br>suite CPH5<br>Worcester, MA 01603 | P-0056283 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, SOFIA<br>P.o. box 1213<br>New York, Ny 10008 | P-0036722 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, MATTHEW W<br>21142 Catnip Way<br>Leonardtown, MD 20650 | P-0013980 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, THOMAS J<br>3295 Allison Ct<br>Carmel, IN 46033 | P-0026509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRALES, BRIAN<br>820 Foxworth Blvd<br>Apt 304<br>Lombard, IL 80148 | P-0035419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, JOHN C<br>514 South River Oaks Drive<br>Indialantic, FL 32903-4615 | P-0000773 | 10/20/2017 | TK Holdings Inc., et al. | $1,250 | | | | | $1,250.00 |
| FARRAR, THOMAS C<br>1699 Archer Road<br>San Marcos, Ca 92078 | P-0018631 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRARO, SHANNON M<br>204 North Ave<br>Rochester, NY 14626 | P-0019995 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BENNIE<br>Post Office Box 723142<br>Atlanta, GA 31139 | P-0015925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BRENDA J<br>2711 E. Voltaire Ave.<br>Phoenix, AZ 85032 | P-0003689 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, CLIFTON W<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DAWN M<br>9 Seameadow Drive<br>Little Egg Hbr, NJ 08087 | P-0008200 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DONNA J<br>813 Canyon Creek Ln<br>Fuquay Varina, NC 27526 | P-0001261 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL A<br>9599 Mira Del Rio Drive<br>Sacramento, CA 95827 | P-0046494 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL J<br>31 N. Linden Ave.<br>Hatboro, PA 19040 | P-0028515 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>2814 NE 95th Ave<br>Ankeny, IA | P-0053670 | 1/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARRELL, PAUL T<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053682 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FARRELL, PAUL T<br>Paul Farrell<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053678 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FARRELL, RAYMOND R<br>29 Marion Avenue<br>Apt. 2B<br>Yonkers, NY 10710 | P-0040986 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R<br>29 Marion Avenue<br>Apt. 2B<br>Yonkers, NY 10710 | P-0040991 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, SCOTT<br>755 Division Street<br>Barrington, IL 60010 | P-0050148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL, TIERNEY<br>717 South Veitch Street<br>Arlington, VA 22204 | P-0040914 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, BRIAN T<br>3733 Wharton Drive<br>Fort Worth, TX 76133 | P-0030013 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, KEITH A<br>1718 Dorchester rd<br>Clearwater, Fl 33764 | P-0034608 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FARRINGTON, KIYA N<br>213 Wilmore Drive<br>Middletown, De 19709 | P-0054496 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS GARDNER, PAULA S<br>PO Box 632<br>San Mateo, MD 32187 | P-0029148 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0003642 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0023938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, CASEY A<br>12020 N 107th East Ave<br>Collinsville, Ok 74021 | P-0000138 | 10/19/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FARRIS, JANE T<br>9404 SW 68th Place<br>Hampton, Fl 32044 | P-0002199 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 Presidential dr<br>Charleston, WV 25314 | P-0003636 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0021353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0003637 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 Presidential Dr<br>Charleston, WV 25314 | P-0021319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SUSAN J<br>3950 S Town Rd<br>New Berlin, WI 53151 | P-0011795 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARTHING, DIANE G<br>108 Steerforth Road<br>Savannah, GA 31410 | P-0015356 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Farthing, Robert<br>1088 Hancock Mill Lane<br>Hephzibah, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARUKI, RITA T<br>7300 E Mesa Drive<br>Cornville, AZ 86325 | P-0007496 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARWELL, FARIS T<br>8945 Highfield Avenue<br>La Mesa, CA 91941 | P-0039984 | 12/13/2017 | TK Holdings Inc., et al. | $1,559.00 | | | | | $1,559.00 |
| FARWELL, JUDITH L<br>8945 Highfield Avenue<br>La Mesa, CA 91941 | P-0039987 | 12/13/2017 | TK Holdings Inc., et al. | $1,894.00 | | | | | $1,894.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASANO, MARY<br>117 w. church street<br>milltown, nj 08850 | P-0033334 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Faschan, Edward<br>5510 W Dry Creek Ct<br>Marana, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FASIH, KAVEH C<br>16634 Orilla drive<br>San Diego, Ca 92128 | P-0039593 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASSETT, STEPHEN M<br>95-802 Wikao Street R203<br>Mililani, HI 96789 | P-0016432 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fastenal Company<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0044721 | 12/22/2017 | TK Holdings Inc., et al. | $293,050.27 | | | | | $293,050.27 |
| Fastenal Mexico<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FATHEREE, SHARON<br>9322 Falling Water Dr<br>Bristow, VA 20136 | P-0034637 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATIMA, SANA<br>12739 Inverness way<br>Woodbridge, Va 22192 | P-0041654 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 Jacobs Meadow Road<br>East Sandwich, MA 02537 | P-0008232 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 Jacobs Meadow Road<br>East Sandwich, MA 02537 | P-0008234 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALD J<br>444 Morgan Ave S<br>Minneapolis, MN 55405-2030 | P-0048587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057286 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057399 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 Nesmith Road<br>Windham, NH 03087-1794 | P-0057400 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUGHT, ANGELA M<br>403 Marcia Ave<br>Independence, MO 64050 | P-0045517 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK , WILLIAM R<br>6014 Shakespeare drive<br>Baton Rouge, LA 70817 | P-0026124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAULK, FREDERICK C | P-0054031 | 1/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULK, MARTY<br>318 Willow Way<br>Lynn Haven, FL 32444 | P-0014186 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK Holdings Inc., *et al* . | $7,539.50 | | | | | $7,539.50 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTINA L<br>605 2nd ave se<br>Gravette, Ar 72736 | P-0014978 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, JAMES J<br>6 Harvale Drive<br>Florham Park, nj 07932 | P-0015631 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, JIMMY E<br>34 Sage st<br>Phenix City, AL 36870-6504 | P-0034052 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, MICHELLE N<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER, STEVEN W<br>4500 Shiloh Road<br>Cumming, Ga 30040 | P-0029667 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAULKNER2, HAROLD D<br>3428 Mable Hubbard Dr<br>Charlotte, Nc 28208 | P-0003680 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FAUNCE, DERRICK T<br>135 Hicks Hill Rd<br>Ashland, NH 03217 | P-0006751 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Faunce, Sharon Lynn<br>PO Box 312<br>Carrollton, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAURIA, ALAN J<br>5820 steeple lane<br>west bend, wi 53090 | P-0009110 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Faust, Max<br>c/o Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Philadelphia, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Suite 800<br>Philadelphia, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>John N. Zervanos, Esq.<br>1525 Locust St., 8th Floor<br>Philadelphia, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUTEUX, SUSAN E<br>95 Apple Tree Lane<br>New Bedford, MA 02740 1817 | P-0029342 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAVINGER, ANNE L<br>8964 Avalon St<br>Rancho Cucamonga, CA 91701 | P-0051418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 Avalon St<br>Rancho Cucamonga, CA 91701 | P-0051562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, BLAKE<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Favre, Heather<br>309 W. South St.<br>Welsh, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fawn Plastics Company, Inc.<br>Gordon Feinblatt, LLC<br>Lawrence D. Coppel, Esquire<br>233 E. Redwood Street<br>Baltimore, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FAWZI, MOHAMMED<br>122 Northumberland Way<br>Monmouth Junctio, NJ 08852 | P-0052056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, BRENDA<br>7010 Highlands Drive NE<br>Olympia, WA 98516 | P-0034883 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>4836 E Lemon Tree St<br>Springfield, MO | P-0018003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>7010 Highlands Drive NE<br>Olympia, WA 98516 | P-0034854 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, ROBERT W<br>8003 Restless Wind St.<br>San Antonio, TX 78250 | P-0056511 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE M<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009292 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009315 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, MARIA L<br>88 Pleasant Plains Road<br>Stirling, NJ 07980 | P-0009307 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZEKAS, SANDRA A<br>117 South Chester Pike<br>Apt 6<br>Glenolden, PA 19036 | P-0046067 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZENBAKER, NINA D<br>2092 Nestle Quarry Rd<br>Falling Waters, WV 25419 | P-0044738 | 12/21/2017 | TK Holdings Inc., et al. | $14,711.90 | | | | | $14,711.90 |
| FAZIO, MICHAEL<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZIO, SUSAN L<br>31129 Wrencrest Drive<br>Wesley Chapel, FL 33543 | P-0005211 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| Fazzari, Richard D<br>2015 Austin Pl<br>Richland, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>Legal Affairs<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>México | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>FCA US LLC<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA US LLC, on behalf of itself and its subsidiaries Sig Huber Global Director, Purchasing Supplier Relations & Risk Management 800 Chrysler Drive Auburn Hills, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FEA, VINCENT 186 pinewood ave staten island, ny 10306 | P-0016951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT 186 Pinewood Ave staten island, ny 10306 | P-0016952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEATHERS, MARGUERITE 6151 Fred Russo Dr Stockton, CA 95212-2857 | P-0041673 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEAZELL, JEFFREY J 12304 Rochester Ave #6 Los Angeles, CA 90025 | P-0017869 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEBLES, CARMELO | P-0040112 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECCI, DENNIS 43 Hamlet Drive Mount Sinai, NY 11766-3001 | P-0005019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTEL, SALLY A 20209 Colleen Ct. Strongsville, OH 44149 | P-0016283 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTMANN, FREDDIE "LE A 6788 Rockfish Gap Turnpike Crozet, VA 22932 | P-0010687 | 10/31/2017 | TK Holdings Inc., et al. | $5,400.00 | | | | | $5,400.00 |
| FEDA, HAMED 9713 Handerson Place Unit 101 Manassas Park, VA 20111 | P-0037213 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELE, WILLIAM J 1210 MAYMONT DRIVE BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| FEDELI, KELLY A 192 Edwards St Brownsville, PA 15417 | P-0024030 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M 1655 Oakwood Drive N321 Penn Valley, PA 19072 | P-0012282 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M 1655 Oakwood Drive N321 Penn Valley, PA 19072 | P-0012295 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERHEN, DEBORAH A 303 Chester Knoll Drive Bennington, VT 05201 | P-0033942 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A 8809 Edgehill Dr SE Huntsville, AL 35802 | P-0042606 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A 8809 Edgehill Dr SE Huntsville, AL 35802 | P-0042607 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042608 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042611 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 Edgehill Dr SE<br>Huntsville, AL 35802 | P-0042614 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>1370 Dustin Dr. #18<br>Yuba City, CA 95993 | P-0031242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>Andreea Federspiel-Otelea<br>1370 Dustin Dr. #18<br>Yuba City, CA 95993 | P-0031243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FedEx Corporate Services Inc.<br>as Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEDIDA, AVIV A<br>4273 Las Virgenes Road Unit 6<br>Calabasas, CA 91302 | P-0028312 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDORCHUK, RANDY J<br>60138 Katie CIR<br>La Quinta, CA 92253-9331 | P-0020525 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROFF, MARY A<br>7625 SE 22nd Avenue<br>Portland, OR 97202 | P-0019893 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROWICH, EDWARD<br>PO Box 124<br>Somers, Ct 06071 | P-0004290 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOSOV, GARRI V<br>2620 Salorn Way<br>Round Rock, TX 78681 | P-0000204 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDUNIN-JARVIS, KONSTANTIN V<br>110 Rubino Court<br>Palm Desert, CA 92211 | P-0023927 | 11/13/2017 | TK Holdings Inc., et al. | $26,500.00 | | | | | $26,500.00 |
| FEE, WALLACE<br>46078 Galway Dr<br>Novi | P-0017153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 Galway Dr<br>Novi, MI 48374 | P-0014807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBACK, MARK H<br>40807 E State Route 2<br>LaTour, MO 64747-8945 | P-0020715 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBECK, ANDREA<br>409 auburn street<br>Covington, Ky 41015 | P-0046430 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>Cambridge, NE 69022 | P-0047655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>Cambridge, NE 69022 | P-0047660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEENAN, MICHAEL C<br>84 Concord Street<br>Nashua, NH 03064 | P-0032674 | 11/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| FEENEY, LINDA M<br>7 Oak Ridge Drive<br>Plainville | P-0041168 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, THOMAS P<br>16225 S 13th Aveneu<br>Phoenix, AZ 85045 | P-0004363 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 Sparkling Way<br>San Jose, CA 95125 | P-0015580 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 sparkling way<br>san jose, ca 95125 | P-0017304 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028705 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 plymouth lane<br>Northbrook, IL 60062 | P-0028710 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028767 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFR, JEFFREY P<br>2020 Plymouth Lane<br>Northbrook, IL 60062 | P-0028707 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| FEGER, DUANE E<br>606 Castleberry Ct<br>St Johns, FL 32259 | P-0001529 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGO, TRACY A<br>267 Van Fleet Ave<br>South Plainfield, NJ 07080 | P-0005688 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, JACK G<br>3120 SE Downwinds Road<br>Jupiter, FL 33478 | P-0057902 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, MATTHEW C<br>3120 SE Downwinds Road<br>Jupiter, FL 33478 | P-0057901 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, RICK<br>129 Deborah Drive<br>Reading, pa 19610 | P-0019686 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHRM, RYAN FEHRM R<br>312 Arizona St.<br>Portsmouth, Va 23701 | P-0028484 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEI, MICHELE<br>2172 19th street<br>astoria, ny 11105 | P-0023576 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELIS, PAULA<br>260 Rooney Court<br>East Brunswick, NJ 08816 | P-0049029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELMAN, IRWIN<br>8171 Springlake dr<br>Boca Raton, FL 33496 | P-0044904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIGENBAUM, SHARON A<br>800 Hillcrest dr suite #!<br>Cambria, Ca 93428-2840 | P-0019017 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L | P-0008973 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>7918 Ivy Lane<br>Pikesville, MD 21208 | P-0009023 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGNER, RANDALL J<br>4209 Buck Creek Ct<br>North Charleston, SC 29420 | P-0024548 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGNER, RANDALL J<br>4209 Buck Creek Ct<br>North Charleston, SC 29420 | P-0024557 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIL SUMPTER, THERESA<br>9015 graphite cir<br>Naples, FL 34120 | P-0033919 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ABE<br>1121 Ashmont Ave<br>Oakland, CA 94610 | P-0026076 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ANDREW P<br>15 Westspring Way<br>Lutherville, MD 21093 | P-0020202 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, DANIEL P<br>PO Box 512165<br>Punta Gorda, FL 33951 | P-0008378 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MADELYN A<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002887 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MATTHEW L<br>31102 Old Hockley Road<br>Magnolia, TX 77355 | P-0002892 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, STEVEN M<br>240 Collins Drive<br>Pittsburgh, Pa 15235 | P-0023229 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINGERTS, BRUCE L<br>3700 Orleans Ave<br>Apt 4404<br>New Orleans, LA 70119 | P-0052690 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FEINMAN, ROBERT I<br>10213 N. Foxkirk Dr<br>Mequon, WI 53097 | P-0023948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINSTEIN, MICHAEL J<br>63 Knollwood Drive<br>Rochester, NY 14618-3512 | P-0039190 | 12/11/2017 | TK Holdings Inc., et al. | $1,942.95 | | | | | $1,942.95 |
| FEISTMAN, GREGG C<br>303 Doral Drive<br>Blackwood, NJ 08012 | P-0025426 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, MARCIA R<br>416 Willow Weald Path<br>Chesterfield, Mo 63005 | P-0007531 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, STEVEN E<br>416 Willow Weald Path<br>Chesterfield, mo 63005 | P-0007538 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELBER, ARTHUR<br>454 Simon Drive<br>Hartford, WI 53027 | P-0027152 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELBER, WALTER T<br>2795 Sutton Street<br>Yorktown Heights, NY 10598 | P-0048504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELD, GRETCHEN M<br>500 Laketower Drive #88<br>Lexington, KY 40502 | P-0036931 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDER, BETTE A<br>2537 Lubbock Avenue<br>Fort Worth, TX 76109-1447 | P-0039699 | 12/12/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN , MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDER, QUWANDA E<br>1909 Sandalwood Ct.<br>Winder, Ga 30680 | P-0004102 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDERMAN, JASON<br>175 West valencia road<br>Apt#479<br>Tucson, Az 85706 | P-0033783 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDHAUS, LARA L<br>565 Kumukahi Place<br>Honolulu, HI 96825 | P-0046126 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN CORBETT, VICKI L<br>12074 Stonegate Lane<br>Garden Grove, CA 92845-1636 | P-0043961 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Feldman, Andrew<br>240 Beach 122nd Street<br>Rockaway Park, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| Feldman, E<br>3109 Babashaw Ct.<br>Fairfax, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FELDMAN, EVA<br>3109 Babashaw Ct.<br>Fairfax, VA 22031 | P-0009057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, JAY<br>901 Cascade Dr<br>Sunnyvale, CA 94087 | P-0027167 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, KIRSTEN B<br>783 watertown st<br>west newton, MA 02465 | P-0006082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, RADA<br>4776 Lamont Street<br>Apt. #8<br>San Diego, CA 92109 | P-0036348 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, STEVEN S<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICELLA, LUIGIA<br>21007 William St<br>Elkhorn, NE 68022-2423 | P-0015217 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICETTA, DENNIS A<br>Dennis A Felicetta<br>2311 Roosevelt St. NE<br>Minneapolis, MN 55418-4036 | P-0013273 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano, Awilda N.<br>Urb Punto Oro<br>4519 La Golondrina<br>Ponce, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELIX JR, BERNIE<br>2830 W Calle De Rosita<br>Tucson, AZ 85746 | P-0006368 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, EDWARD<br>4343 brookhead trail<br>Houston, Tx 77066 | P-0048875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, LEONARD<br>2784 NW 32nd Ave.<br>Camas, WA 98607 | P-0018182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX-DEJEAN, DEBORAH<br>1111 Thomas Jefferson Way<br>Missouri City, TX 77459 | P-0042219 | 12/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FELIX-SHANNON, JENNIFER<br>6643 sedan ave<br>West hills, Ca 91307 | P-0038093 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Fell, Erik<br>6723 Woodland Dr<br>Dallas, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELLENZ, SARAH<br>1771 Bryan Ave<br>Winter Park, FL 32789 | P-0026136 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLER PARMER, WANDA L<br>6060 BECK RD<br>San Antonio, TX 78263 | P-0002549 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLMAN, CHARLES H<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLOWS, MIKE<br>500 Kuderna Acres<br>Auburn, AL 36832 | P-0050863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLS, DALIA<br>971 Borden Road SPC 25<br>San Marcos, CA 92069 | P-0020313 | 11/8/2017 | TK Holdings Inc., et al. | $14,520.86 | | | | | $14,520.86 |
| FELTON, ANNABEL V<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036679 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036613 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036677 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 Creek Road<br>Esperance, NY 12066 | P-0036682 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY<br>460 Lincoln Ave<br>Sayville, NY 11782 | P-0004621 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, OCTAVIUS D<br>4069 Wedgefield Ct<br>Douglasville, Ga 30135 | P-0036267 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Felton, Shane<br>755 E 19th Ave Apt 414<br>Denver, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| Felton, Shane<br>755 E 19th Ave.<br>Apt. 414<br>Denver, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELTS, CLAUDE O<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FELTS, RONNIE D<br>3729 East 48th Place<br>Tulsa, OK 74135 | P-0000464 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FELTZ, BRIAN J<br>200 Chapley Ave<br>Junction City, WI 54443 | P-0011161 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL | P-0028771 | 11/19/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| FEMREITE, BERNAL<br>3089 Riverbend Drive<br>Richland, WA 99354 | P-0028821 | 11/19/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| FENCIL, ERIC M<br>312 Springfield Drive<br>Cranberry Twp., PA 16066 | P-0018529 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENECH, BARBARA<br>3694 Pendlebury Dr<br>Palm Harbor, FL 34685 | P-0025725 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENG, GUANGYUAN<br>1300 E Riverside Dr<br>D308<br>Austin, TX 78741 | P-0008381 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENG, JOSHUA<br>3917 Trapani Pl<br>Las Vegas, NV 89141 | P-0000475 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENGEL, JACK E<br>717 Palmer Way<br>Melbourne, FL 32940 | P-0011261 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENIELLO, DEBRA E<br>1470 Carrington Avenue<br>Sebring, FL 33875 | P-0000202 | 10/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| fenix holdings llc<br>HAUKE, THOMAS<br>po box 536<br>plumsteadville, pa 18949 | P-0010436 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Fenley, Derrick Jay<br>834 E. 4th St #32<br>Long Beach, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| FENNELL, ANNETTE D<br>17 Pioneers Point Court<br>Irmo, SC 29063 | P-0006208 | 10/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENNELL, DARRYL J<br>324 Padenreich Ave<br>Gadsden, Al 35903 | P-0001323 | 10/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>1888 Berkeley way<br>apt 510<br>berkeley, ca 94703 | P-0038568 | 12/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENNICHE, IDIR<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSKE, JEROME J<br>269 29th Street<br>San Francisco, CA 9413 | P-0013671 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSKE, ROBERT W<br>607 Riverdale Dr<br>Mulvane, KS 67110 | P-0040459 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTER, HYMAN<br>25 Northwood Circle<br>New Rochelle, NY 10804 | P-0040516 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTER, JAY M<br>10355 Madagascar Palm St<br>Las Vegas, NV 89141 | P-0009746 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTERT, JEFFREY<br>12612 Steeple Chase Way<br>Potomac, MD 20854 | P-0030667 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENTON, BENJAMIN C<br>882 Main St<br>PO Box 9<br>Fleischmanns, NY 12430 | P-0034628 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENTRESS, DARRIN M<br>500 7th Avenue<br>Coraopolis, PA 15108 | P-0018556 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEODORIDI, OLGA V<br>308 Vernon Ave<br>Glen Burnie, Md 21061 | P-0051265 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Feola, Stephen<br>13 Waterview Lane<br>North Providence, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERA, DEANNA L<br>1800 Chalk Rock Cove<br>Austin, TX 78735 | P-0054737 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERBER, JOCELYN T<br>10612-D Providence Road<br>Charlotte, NC 28277 | P-0019490 | 11/8/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| FERDMAN, BERNARDO M<br>12886 Seabreeze Farms Dr.<br>San Diego, CA 92130 | P-0054731 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>Greenville, NC 27834 | P-0003010 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERENCUHA, LISA A<br>225 Sandworks Road<br>Hunker, PA 15639 | P-0008109 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGERSON, CALANDRA Q<br>2844 harcourt Dr<br>Locust Grove, ga 30248 | P-0037491 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGISON, PATTI I<br>P.O. Box 504<br>Portage, MI 49081 | P-0046423 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 Palm Beach Lakes Blvd<br>West Palm beach | P-0041562 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, ANDREA R<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 Palm Beach Lakes Blvd<br>West Palm Beach, FL 33401 | P-0040113 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREW<br>1188 Cherry Circle<br>Lake Oswego, OR 97034 | P-0029244 | 11/20/2017 | TK Holdings Inc., et al. | $25,000 | | | | | $25,000.00 |
| Ferguson, Angela and John<br>9605 Crescent Dr.<br>Odessa, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, CARRIE L<br>50 Idaho Ave<br>Apt 10<br>Whitefish, MT 59937 | P-0005555 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, DWAYNE E<br>9707 Crofton Drive<br>Ladson, SC 29456 | P-0021137 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>152 Laurel Glen Dr<br>Mooresville, nc 28115 | P-0001158 | 10/21/2017 | TK Holdings Inc., et al. | $145.86 | | | | | $145.86 |
| FERGUSON, GORDON R<br>152 Laurel Glen Drive<br>Mooresville, nc 28115 | P-0001153 | 10/21/2017 | TK Holdings Inc., et al. | $156.40 | | | | | $156.40 |
| FERGUSON, HEATHER B<br>8601 Lyn Avenue<br>Savannah, Ga 31406 | P-0002219 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, JANET<br>10463 Choke Cherry Ct<br>Littleton, co 80125 | P-0032972 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferguson, Jeanne<br>9402 Morwin Street<br>Norfolk, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, JIMMY E<br>14029 Mendota Rd<br>Abingdon, VA 24210 | P-0032690 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LAYTON H<br>2728 Long Lasso Pass<br>Leander, TX 78641 | P-0000417 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LUWANA L<br>1371 Village Way #D<br>Gardnerville, NV 89410 | P-0027447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, MATTHEW<br>471 Brentwood Drive<br>Camano Island, WA 98282 | P-0054245 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PAUL<br>1221 Deerfield Road<br>Deerfield, IL 60015 | P-0013800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PHILLIP P<br>10241 Hamilton Glen<br>Jonesboro, GA 30238 | P-0014775 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, REBECCA<br>5766 Buck Run Drive<br>Columbus, OH 43213 | P-0052792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, RICHARD A<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, SHARON D<br>1227 E. 27th Avenue<br>Anchorage, AK 99508 | P-0036076 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, YALE H<br>202 Wicklow Drive<br>Bluffton, SC 29910 | P-0026693 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fergusson, Christine<br>2023 11th St.<br>Rock Island, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERIA, JARED N<br>631 NW 58th St.<br>Gainesville, FL 32607 | P-0050369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferko, William G.<br>7419 Cedar Bluff Ct<br>Prospect, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| FERLAZZO, GAETANO<br>11365 Rabun Gap Drive<br>North Fort Myers, FL 33917 | P-0000116 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 Greylock Rdg<br>Pittsford, NY 14534 | P-0028348 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 Greylock Rdg<br>Pittsford, NY 14534 | P-0028351 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman Motor Car Company, Inc<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman of Countryside, LLC<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman on 54, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferman Sunshine Motors, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0048142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN, JONATHAN<br>309 Howard Ave<br>Burlingame, CA 94010 | P-0014848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMIN, DEREK L<br>727 W Macarthur Road<br>Apartment 605<br>Wichita, KS 67217 | P-0013598 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDE, ALBERT 1928 SOCORRO WAY OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDES, KATHY 756 Sierra View Way Chico, CA 95926` | P-0053112 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ CORREA, CARMEN Y 1780 Morrison st pomona, ca 91766 | P-0028933 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ RODRIG, JESUS M HC 01 BOX 60021 LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ALEX 5432 Jacob Peace Avenue Las Vegas, NV 89139 | P-0045579 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGEL 11801 SW 31 St Miami, FL 33175 | P-0027369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGELICA PO Box 230904 Encinitas, CA 92023 | P-0027523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BETHANY A 389 Carr Manor CT Ballwin, MO 63021 | P-0010328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BRYAN 720 Ramapo Valley Road Oakland, NJ 07463 | P-0057793 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, DONALD J 1718 Honestidad Rd San Diego, CA 92154 | P-0028966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FARINA E 9499 NW 55th Street Sunrise, FL 33351 | P-0052833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FELIX 201 S. Orange Ave. Suite 1500 Orlando, FL 32801 | P-0043071 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GEORGE A 11 Lawrence St Apt. 2 Taunton, MA 02780-1765 | P-0035784 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GIL C 4069 misty morning pl | P-0000071 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, HORTENSIA A 7060 Princevalle St. #D Gilroy, CA 95020 | P-0057786 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JOHN 25294 Table Meadow Rd Auburn, CA 95602 | P-0040286 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JUAN G 525 SAINT TERESA CT MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fernandez, Justin Arturo Santana, Esq. 754 N. Citrus Avenue Covina, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, KEVIN J<br>614 Parsons Reserve Ct<br>Seffner, FL 33584 | P-0045945 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fernandez, Kimberly<br>802 S. Burkett Ave<br>Stockton, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERNANDEZ, MAGALY F<br>1799 Revere Ave.<br>San Francisco, CA 94124 | P-0021201 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MARIE G<br>33-04 91st Street Apt #3T<br>Jackson Heights, NY 11372 | P-0048920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, RAYMOND J<br>781 Litchfield Ave.<br>Sebastopol, CA 95472 | P-0040761 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ROBERTO S<br>54 Sequoia Grove Way<br>American Canyon, CA 94503 | P-0031843 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, SANDRA A<br>1821 DALE ST<br>MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, TANIUA M<br>2001 Aldersgate<br>Riverhead, NY 11901 | P-0043477 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDO, REUBON D<br>12278 SW, Gala Court<br>Tigard, OR 97224 | P-0030923 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNER, TANJA<br>1801 14th Street<br>Unit 213<br>Oakland, CA 94607 | P-0021252 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNKAS, ERIC C<br>7945 Barlum Dr<br>Indianapolis, IN 46240 | P-0011690 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAIOLI, JAMES E<br>66 Oxbow Road<br>Concord, MA 01742 | P-0008436 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrando, Dino<br>140 Parkview Dr<br>Aurora, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANDO, DINO<br>140 Parkview Dr<br>Aurora, oh 44202 | P-0004803 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Ferrando, Shannon<br>140 Parkview Dr<br>Aurora, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANTE, TOM J<br>6904 N Quincy Ave<br>Kansas City, Mo 64119 | P-0047248 | 12/26/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRANTE, TOM J<br>6904 N Quincy Ave<br>Kansas City, MO 64119 | P-0052867 | 12/27/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |
| FERRANTE, VINCE G<br>904 sw abar drive<br>grain valley, mo 64029 | P-0019334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH A<br>1699 N Terry St<br>space # 70<br>Eugene, OR 97402 | P-0011796 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 Long View Way<br>Georgetown, MA 01833 | P-0016109 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 Long View Way<br>Georgetown, MA 01833 | P-0016113 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MARY F<br>3107 Colonial Way<br>Apartment A<br>Atlanta, GA 30341 | P-0036875 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MERILYN<br>21 Del Mesa Carmel<br>Carmel, CA 93923 | P-0053906 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, NANCY J<br>53 gladiolus ave<br>Floral park, NY 11001 | P-0004633 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, PAUL M<br>290 Lexington Drive<br>Mandeville, LA 70471 | P-0012804 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, ROBERT M<br>106 Derbyshire Drive<br>Cranston, RI 02921 | P-0007280 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, TINA M<br>24 Optima<br>San Clemente, Ca 92672 | P-0028198 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA-SWAITHES, ANTHONY R<br>1017 South Palm Ave<br>Orlando, FL 32804-2127 | P-0002021 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrari Maserati of Cen NJ<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrari Maserati of Cen NJ<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056826 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, GUY<br>308 Colonial Way<br>Rio Vista, CA 94571 | P-0054267 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, VIRGINIA B<br>308 Colonial Way<br>Rio Vista, CA 94571 | P-0054266 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARIO, CARLOS M<br>2040 Deer Island Lane<br>Wilmington, NC 28405 | P-0001842 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARO, CARLO<br>30 Hubbard St<br>Westerly, RI 02891 | P-0005483 | 10/26/2017 | TK Holdings Inc., et al. | $2,789.50 | | | | | $2,789.50 |
| FERRARO, MARIE C<br>2 Meadowlark Lane<br>Galena, IL 61036 | P-0017313 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, ROBERT<br>679 Winterthur Way<br>Easton, PA 18040 | P-0039357 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, STEPHEN<br>6412 26th St<br>Lubbock, TX 79407 | P-0009473 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAVANTI, KIM S<br>169 Avenue B<br>Holbrook, NY 11741 | P-0010064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAZZANO, JOSEPH J<br>187 Maryland Ave<br>Warwick, Ri 02888 | P-0053508 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREE, SEAN A<br>5215 Smokey River Drive<br>Katy, TX 77449 | P-0005481 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, MAURO C<br>155 Milk Street, Apt #31<br>Westborough, MA 01581 | P-0037209 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, VICTOR<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERREIRA, WILLIAM<br>9036 sw 215th st<br>cutler bay, fl 33189 | P-0022561 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERREL, JILL S<br>465 Navajo Ln W<br>Lake Quivira, KS 66217 | P-0035447 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, JEFFREY S<br>773 Hollander St. Apt. D<br>Newark, Oh 43055 | P-0000319 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FERRELL, MICHAEL O<br>6901 Shamrock Ct<br>Garland, TX 75044 | P-0002426 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, ROBERT W<br>PO BOX 3105<br>Lancaster, Ca 93586 | P-0020723 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, SUSAN<br>2623 SE 30th St<br>Okeechobee 34974 | P-0007764 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL5603, PATTY A<br>Patty A. Ferrell<br>962 Rebecca Lynn Dr.<br>Rush, KY 41168 | P-0003263 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrellgas Inc<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, AMY E<br>110 Amherst Drive<br>Newark, DE 19711 | P-0010103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrer, Christian<br>W. Hampton Keen / Clark Fountain Lavista Prather<br>Keen & Littky-Rubin<br>1919 N. Flagler Drive, 2nd Floor<br>West Palm Beach, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRERI, MARK R<br>2491 Goodwyn Lake Court<br>Powhatan, VA 23139 | P-0051305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRERIO, RENEE M<br>355 Queens Cove Way<br>Whispering Pines, NC 28327 | P-0032961 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRETTI, GARY<br>1018 SE 10th COURT<br>Deerfield Beach, FL 33441 | P-0003166 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, DEBRA J<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, ELI<br>PO Box 1498<br>Cedar Ridge, CA 95924 | P-0038237 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, CHRISTINE<br>8251 Ranger Trail<br>Boca Raton, FL 33487 | P-0054500 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, ROBERT A<br>2986 Husking Peg Lane<br>Geneva, IL 60134 | P-0008937 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JARED V<br>7730 Capron Court<br>Lorton, VA 22079 | P-0015050 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JOHN W<br>36 French Street<br>Hingham, MA 02043 | P-0040930 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, LYNNE M<br>700 Surfside Avenue<br>Virginia Beach, VA 23451 | P-0053587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, TIMOTHY J<br>1116 Orchard Grove<br>Royal Oak, MI 48067 | P-0014610 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, VALERIE<br>9 Wingate Way<br>Green Brook, NJ 08812 | P-0007319 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferrise, Linda<br>1530 Westport Dr<br>St Louis, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRO, MARIE A<br>34 N. Stone Mill Dr #1223<br>Dedham, MA 02026 | P-0006950 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRONATO, DAVID A<br>7671 E. Tanque Verde Rd.<br>Apt.238<br>Tucson, AZ 85715 | P-0015071 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRY JR, LEE M<br>129 Clark Avenue<br>Branford, CT 06405 | P-0003296 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferry, Scott<br>2 Raleigh Pl<br>Charleston, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERSTLER, DEBRA S<br>3209 Wyoming Court<br>Tallahassee, Fl 32312 | P-0026752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERSTLER, HOWARD W<br>3209 Wyoming Court<br>Tallahassee, FL 32312 | P-0026813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 Madrugada Drive<br>Chino Hills, CA 91709-1374 | P-0017220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 Madrugada Drive<br>Chino Hills, CA 91709-1374 | P-0027659 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESTI, ALAYNA A<br>227 Valley Ave<br>Lochbuie, CO 80603 | P-0015388 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTAHLIOGLU, EROL<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| FETTE, MICHAEL D<br>8129 Sandpoint Blvd.<br>Orlando, Fl 32819 | P-0015057 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERLY, KATHLEEN M<br>17701 Kenyon Ave #81<br>Lakeville, MN 55044 | P-0013625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERMAN, PENNY A<br>2755 Crystal Lane<br>Brentwood, CA 94513 | P-0044166 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTEROLF, JANET M<br>225 New Centerville Road<br>Somerset, PA 15501 | P-0013281 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTING, JEFFREY S<br>948 Mesa Drive<br>Lake in the Hill, IL 60156 | P-0042046 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETZER, GRACE P<br>13819 Pinerock Lane<br>Houston, TX 77079-3316 | P-0031664 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEUDO, JOHN A<br>122 Spectacle Pond Rd<br>Littleton, MA 01460 | P-0013646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEWOX, GLENN L<br>PO Box 10903<br>Brooksville, FL 34603 | P-0032860 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYEDELEM, BARBARA A<br>205 Brandon Blvd.<br>Sandusky, OH 44870 | P-0010453 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYESA, JOTTE H<br>509 E Acorn st<br>GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIACCO, TRAVIS J<br>5405 Blue Bonnet Drive<br>Waterloo, IA 50702 | P-0012411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIALA, MARTIN J<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen 1718 Roseytown Road Greensburg, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fibers Mundial, LLC<br>PO Box 144177<br>Coral Gables, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FICHMAN, VICTOR L<br>1809 Sycamore Valley Drive<br>Apt 103<br>Reston, VA 20190 | P-0046192 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHTENBAUM, STEVEN J<br>120 Ridge Drive<br>Montville, NJ 07045 | P-0012830 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>10282 Eagle Creek Cove<br>Collierville, TN 38017 | P-0029692 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>10282 Eagle Creek Cove<br>Collierville, TN 38017 | P-0029698 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLER, CONSTANCE L<br>8549 Adair Circle North<br>Brooklyn Park, MN 55443 | P-0017227 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E<br>2506 Dunrobin Drive<br>Bowie, MD 20721-2897 | P-0049664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E<br>2506 Dunrobin Drive<br>Bowie, MD 20721-2897 | P-0049728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDALGO, BENJAMIN<br>629 S. 2nd Avenue<br>Galloway, NJ 08205 | P-0013523 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fiddelman, Jeffrey<br>12 Bonnie Briar Lane<br>Larchmont, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| Fidelity Investments Institutional Operations Company<br>Jennifer Fessler<br>100 Magellan<br>Covington, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDKOWSKI TETZLA, JUDITH A<br>1501 Henry Place<br>Waukegan, IL 60085 | P-0024517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDLER, JILL F<br>10 Brittany Road<br>South Hadley, MA 01075 | P-0041703 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEDLER, BRADLEY W<br>2714 SW 343 Pl<br>Federal Way, WA | P-0028067 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIEDLER, TROY D<br>5726 Yates Ave. N.<br>Crystal, MN 55429 | P-0025995 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEGER, KIKI<br>1823 21 Drive<br>Astoria, ny 11105 | P-0019792 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049622 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie 15106-2600 | P-0050192 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, pa 15106-2600 | P-0049387 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049567 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049730 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049779 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049854 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049463 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0047926 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0049272 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD, HENRY M<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA  92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDEN, KENNETH E<br>1011 Randy Ann Ct<br>New Castle, IN 47362 | P-0005376 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>860 hightower rd apt 1502<br>macon, ga 31206 | P-0053601 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fielder, Christine<br>16719 Quail Briar Drive<br>Missouri City, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDER, MARTIN P<br>3s700 sellers rd<br>Naperville, Il 60563 | P-0039579 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDMAN, SCOTT J<br>P.O. Box 321<br>Littlerock, WA 98556 | P-0042360 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS , DOROTHY A<br>3222 Clark Lane<br>South PlainField, NJ 07080 | P-0026123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Aleatha W<br>3326 Mountainbrook Avenue<br>North Charleston, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 Whistling Oaks Dr.<br>Montgomery, Tx 77356 | P-0005316 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 Whistling Oaks Dr.<br>Montgomery, Tx 77356 | P-0005323 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Benjamin<br>46 Sherman Street<br>Roosevelt, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, CARLA M<br>7701 Crabcreek Rd<br>Gallipolis Ferry, WV 25515 | P-0000798 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, CHAD E<br>2837 Keller ave<br>Norfolk, Va 23509 | P-0034507 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, DAVID<br>837 unit-c valley stream rd<br>wheeling, il 60090 | P-0011058 | 10/31/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| Fields, Delores Jan<br>451 Constellation Blvd. Apt. 502<br>League City, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, GARY S<br>203 Cameron Pl. SE<br>Atlanta, GA 30339 | P-0050439 | 12/27/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| FIELDS, GELONYA T<br>5131 Sandusky Ave<br>Lake Worth, FL 33463 | P-0057966 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JESSCA N<br>9449 reach rd<br>potomac, md 20854 | P-0010579 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JONATHAN R<br>9744 w tower<br>milwaukee, wi 53224 | P-0054904 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Justin Gregory<br>1532 Cameron St<br>Fort Worth, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, KELLY<br>Po Box 252<br>Dyersburg, Tn 38024 | P-0030656 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, KEVIN W<br>po box 457<br>507 N19th Street<br>Memphis, Tx 79245 | P-0049967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MAUREEN E<br>4020 Turnberry Ct<br>Jacksonville, FL 32225 | P-0001753 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, MEGAN M 1069 Altavia Ave. Park Hills, KY 41011 | P-0019948 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ORA L 4467 Holly Ave St. Louis, Mo 63115 | P-0028818 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, RYAN J 225 W Glendale Ave Mount Holly, NC 28120 | P-0049351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Fields, Stephanie 996 Springfield Street #B Upland, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE L 996 Springfield Street #B Upland, CA 91786 | P-0025762 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, TRINA D 12720 Almeda Crossing Court Houston, TX 77048 | P-0004913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, VENSON E 505 E State Ave Enid, OK 73701 | P-0000092 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Vineta A 2038 Bella Vista Way Port Saint Lucie, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, WILLIAM 1320 19th ST SW Birmingham, AL 35211 | P-0004297 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELEK, JOSEPH L 1856 Elk Lane Okemos, MI 48864 | P-0041799 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fielitz, Lynn 293 Rock Cut Road Walden, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fielitz, Lynn 293 Rock Cut Road Walden, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELSCHMIDT, MERLE M 288 Devon Dr San Rafael, ca 94903/3762 | P-0036878 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERFELDER, JOHN J 14653 horseshoe trace wellington, fl 33414 | P-0049100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, JUANITA 3009 e silverbell rd san tan valley, az | P-0019821 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIERRO, MARIBEL<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, NANCY<br>592 Starstone Place<br>San Marcos, CA 92078 | P-0032957 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESER, EDWARD L<br>1008 Villa Gran Way<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESSELER, FREDERICK W<br>36 Mt Lebanon Rd<br>Long Valley, NJ 07853 | P-0016073 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFE, AMANDA J<br>163 church street<br>Summèrville, Ga 30747 | P-0006158 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFIK, GARY A<br>1705 Hawthorne Drive<br>Mayfield Hts., OH 44124 | P-0007857 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGARI, CHRISTINE W<br>11200 Pickfair Dr<br>Austin, TX 78750 | P-0034633 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Figg, Patsy A<br>751 Phelps Johnson Rd.<br>Leitchfiled, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIGGS, JOANNE T<br>5 Dawes Drive<br>Newark, DE 19702 | P-0010176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, MICHAEL A<br>11 Renai ct<br>Newark, DE 19702 | P-0010296 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, ROBERT R<br>2149 N Claremont Ave<br>Chicago, IL 60647-3212 | P-0031241 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA ORTIZ, GUILLERMO<br>PO Box 1973<br>Albonito, PR 00705-1973 | P-0053209 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUERUA RODRIGU, FRANCISCA<br>HC-2 Box 5025<br>Coamo, PR 00769-9608 | P-0052656 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUEROA, ANGEL<br>461 Strandview Drive<br>Pensacola, FL 32534 | P-0027151 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, BONNY<br>102 prosperity ct<br>Pittsburg, Ca 94565 | P-0048725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, DONNA D<br>75332 Anderson Lane<br>Citrus Heights, CA 95610 | P-0040692 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035187 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035192 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, HELENE<br>330 E Spruce St<br>Ontario, Ca 91761 | P-0041147 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA, JILL<br>7800 Mulberry Bottom Lane<br>Springfield, VA 22153 | P-0035238 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JOSE A<br>19612 NW 83 CT<br>MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, LIZBETH<br>HC 02 BOX 14800<br>CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Figueroa, Nelson<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON<br>201 S Orange Ave Suite 1500<br>Orlando, FL 32801 | P-0043534 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, SUSAN E<br>3016 Cruise Circle<br>Paso Robles, CA 93446 | P-0019847 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, YAITZA M<br>5841 Cherry Laurel Dr<br>Jacksonville, Fl 32210 | P-0057292 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-COTTO, FLORENCIO<br>1648 West El Charro Dr<br>Pueblo, CO 81007 | P-0054814 | 1/15/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FIGUEROA-ROSALEZ, OSCAR<br>6412 75TH STREET<br>SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIJOILEK, WILLIAM J<br>13436 Landfair Rd<br>San Diego, CA 92130 | P-0018445 | 11/7/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| FILANGIERI, JERRY S<br>3704    Oxford  Lane<br>Ocean City, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, FREDERIC P<br>5948 Vizzi Court<br>Las Vegas, NV 89131 | P-0000440 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, RICHARD D<br>1207 NE 77th St<br>Gladstone, Mo 64118 | P-0022523 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Filed as next of kin<br>KAMINSKI, DYLAN O<br>N7233 August Drive<br>Elkhorn, WI 53121 | P-0037854 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILESI, JOHN A<br>8013 Lake Tahoe Trail<br>Fort Worth, TX 76137 | P-0008862 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIAGGI, SUZANNE M<br>1504 King Charles Drive<br>Pittsburgh, PA 15237 | P-0029431 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIK, KATHLEEN<br>230 1st street<br>middlesex, nj 08846 | P-0040176 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILIPE, MARIA F<br>533 Raritan Road<br>LInden, NJ 07036 | P-0013240 | 11/2/2017 | TK Holdings Inc., et al . | $4,000.00 | | | | | $4,000.00 |
| FILIPOWICZ JR, JAMES<br>29 Vermont Street<br>Lawrenceville, NJ 08648 | P-0049476 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 New Hope Dr<br>Hampton, GA 30228 | P-0007807 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILIPPI, JERRY M<br>7744 W. Arquilla Dr.<br>Unit 2A<br>Palos Heights, IL 60463 | P-0018278 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILIPPONE, CHRISTOPHER M<br>950 Warehouse Road #50112<br>Orlando, FL 32803 | P-0013363 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N Mulberry St<br>Tampa, FL 33604 | P-0019935 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N Mulberry St<br>Tampa, fl 33604 | P-0019943 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILOMENO, IRIE<br>6016 Denver Drive<br>Carmichael, CA 95608 | P-0057381 | 2/19/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FILS-AIME, JENNIFER F<br>14625 NW 11th Court<br>Miami, FL 33168-6951 | P-0002402 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Finacial Security Credit Unio<br>ARTEAGA, LORRAINE N<br>PO Box 1912<br>Carlsbad, NM 88220 | P-0056733 | 2/6/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINAN, KEVIN P<br>6416 163rd Pl SE<br>Bellevue, WA 98006 | P-0023262 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Financial Services Unlimited<br>11950 SW 2nd St - 300<br>Beaverton, OR 97005 | P-0040598 | 12/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINATO, TIFFANY M<br>1510 Saratoga Dr.<br>Woodland, CA 95695 | P-0014300 | 11/3/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| FINBERG, HAL M<br>31 Marino Drive<br>Missouri City, TX 77459 | P-0055380 | 1/20/2018 | TK Holdings Inc., et al . | $10,000.00 | | | | | $10,000.00 |
| FINBOW, PETER R<br>5 Penley Court<br>Durham, NC 27713 | P-0039017 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINCH III, JOHN L<br>PO Box 564<br>Clarkston, WA 99403 | P-0035720 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FINCH, CHRIS R<br>120 Drakewood Place<br>Cary, NC 27518 | P-0002687 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINCH, DONALD R<br>6651 S. Vine St., #307.<br>Centennial, CO 80121 | P-0041133 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINCH, MARGARET N<br>3708 Market St<br>Apt A<br>Oakland, CA 94608 | P-0054104 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCK, BRANDY L<br>40 Country Lane<br>Pittston, ME 04345 | P-0047640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAN, SHANE J<br>9039 Harrisburg Road<br>Charlotte, NC 28215 | P-0045700 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY, JEROME O<br>17625 Longview Lane<br>Olney, MD 20832 | P-0011431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY-CORDOVA, BARBARA A<br>50 LIVERMORE ST.<br>BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, ALISA A | P-0038494 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, KATHRYN E<br>1234 Woodston Rd<br>Memphis, TN 38117 | P-0014332 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINE, HENRY<br>28771 via pasatiempo<br>Laguna niguel, ca | P-0023162 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINERTY, PENELOPE A<br>4949 North Neva<br>Chicago, IL 60656 | P-0014457 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINEZ, ESTENELIE<br>1741 Creekside Ln<br>Vista, Ca 92081 | P-0048876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, RONALD L<br>2103 Palm Crest Dirve<br>Apopka, FL 32712 | P-0052267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, STEVEN D<br>21 Brookhedge Road<br>Trumbull, CT 06611 | P-0035083 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, GREGORY<br>8908 nw 24th Place<br>VANCOUVER, wa 98665 | P-0030133 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M<br>11650 27th Ave N<br>Plymouth, MN 55441-3018 | P-0034111 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M<br>11650 27th Ave N<br>Plymouth, MN 55441-3018 | P-0034113 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JENNIFER L<br>2455 Eagle Trace Lane<br>Woodbury, MN 55129 | P-0048276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, LEE K<br>150 Mountain View Drive<br>Tustin, CA 92780 | P-0038163 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINK, MICHELLE L<br>290 Bear Ridge Trail<br>Fleetwood, NC 28626 | P-0003468 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, PATRICIA A<br>4 Promontory Pl<br>Clayton, CA 94517 | P-0025933 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, ROBERT C<br>4<br>Brassie La<br>Bronxville, NY 10708 | P-0017488 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032785 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032783 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A<br>1713 Hungers Parish Ct.<br>Virginia Beach, VA 23455 | P-0032784 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 Inwood Drive<br>Milltown, NJ 08850 | P-0013096 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 Inwood Drive<br>Milltown, NJ 08850 | P-0025131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEL, JORI<br>2782 Monte Mar Terrace<br>Los Angeles, CA 90064 | P-0026139 | 11/15/2017 | TK Holdings Inc., et al. | $9,976.00 | | | | | $9,976.00 |
| FINKELSTEIN, SETH<br>160 E Orchard St<br>Allendale, NJ 07401 | P-0008176 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEN, BONNIE L<br>Bonnie Finken<br>1010 Royal Lane<br>Graham, TX 76450 | P-0038838 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKENSTADT, DANNY<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0052886 | 12/27/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| FINKLE, MICHAEL C<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055705 | 1/24/2018 | TK Holdings Inc., et al. | $8,000 | | | | | $8,000.00 |
| FINKLE, MICHAEL C<br>2714 Cygnet Road<br>Pinon Hills, CA 92372 | P-0055718 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY , SHERRY L<br>6097 Post Road<br>Douglasville, GA 30135-5533 | P-0050484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 Valmore Place<br>Brentwood, CA 94513 | P-0016269 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 Valmore Place<br>Brentwood, CA 94513 | P-0016278 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, DANA<br>4127 Arrayro Dr<br>Snellville, GA 30039 | P-0009662 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINLEY, MARY<br>1736 Rogue Isle Court<br>Carlsbad, CA 92008 | P-0029535 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHELBY L<br>4717 N 148th St<br>Omaha, NE 68116 | P-0013424 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L<br>6097 Post Road<br>Douglasville, GA 30135-5533 | P-0052425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, KERRY K<br>141 Glendale Dr<br>Waynesville, NC 28786 | P-0004186 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, LAUREEN B<br>5 Cottonwood Lane<br>Attleboro, MA 02703 | P-0009563 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Finn, Meagan<br>54 Rainbow Drive<br>Bradford, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FINN, TAMMY J<br>3626 Lower Honoapiilani Road<br>Lahaina, HI 96761 | P-0017388 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, TIMOTHY A<br>271 State Ave<br>Beaver, PA 15009 | P-0053495 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINNEGAN, MOLLY K<br>1811 General Anderson Rd<br>Vancouver, WA 98661 | P-0024535 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNERAN, DAVID W<br>5300 SW 9th CT<br>Plantation, FL 33317 | P-0000276 | 10/19/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| FINNERN, FRANK R<br>41857 Rawnsley DR<br>Ashburn, VA 20148 | P-0052244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNESY, LAURA M<br>3717 W Anderson Drive<br>Glendale, AZ 85308 | P-0019884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, AALIYAH A<br>44 Berry St Apt 207<br>Somerset, NJ 08873 | P-0046649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DARRE C<br>576 East Marlin ct.<br>Terrytown, La 70056 | P-0014472 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DAVID E<br>630 Aragona Dr<br>Vinton, VA | P-0010629 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINNEY, ERICA L<br>102 Hummingbird Lane #A<br>Lafayette, LA 70506 | P-0018460 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINO COOPER, CYNTHIA J<br>8435 E Holly Street<br>Scottsdale, AZ 85257 | P-0029704 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINSETH, KAREN S<br>102 West Saint Andrews Street<br>Duluth, MN 55803-2241 | P-0053004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINUCANE, BRENDA<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINZ, DAVID M<br>46 Maddox Avenue<br>Islip, NY 11751 | P-0003338 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, JEFFREY M<br>1767 Evening Star Rd<br>Frisco, TX 75033 | P-0056391 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FIORE, KERRI A<br>316 Union Ave<br>Clifton, NJ 07011 | P-0051488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, MICHAEL A<br>316 Union Ave<br>Clifton, NJ 07011 | P-0051392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, ROBERT A<br>635 N Chippewa Ave #92<br>Anaheim, CA 92801 | P-0039888 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FIPAON, CHARLINE K<br>3512 Bienville Street<br>New Orleans, LA 70119 | P-0020061 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTEIN, MICHAEL<br>9241 Kolmar<br>Skokie, IL 60076-1621 | P-0023942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTONE, DAVID B<br>1591 Bowman Road<br>South Royalton, VT 05068 | P-0037815 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Firetto, Liborio<br>1026 Lake Ave<br>Clark, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIRLIK, RICHARD G<br>5181 S. Pebblecreek<br>West Bloomfield, MI 48322 | P-0015993 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Firooz, David<br>Andrew Rauch APC<br>Andrew K. Rauch<br>110 West "C" Street Suite 2200<br>San Diego, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| First Bank and Trust<br>COX-ALRIDGE, NILA D<br>Nila Cox-Alridge<br>7636 Crestwicke Crossing Dr<br>Jonesboro, GA 30236-7262 | P-0052110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First City Credit Union<br>JACKSON, LINDA J<br>16 Country Ridge Rd<br>Pomona, CA 91766 | P-0027852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First City Credit Union<br>JACKSON, LINDA J<br>16 Country Ridge Road<br>Pomona, CA 91766 | P-0018728 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| first finacial credit union<br>HAWKINS, ANTHONY I<br>414 n 23rd st<br>unit 605<br>saint louis, mo 63133 | P-0009244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Financial Credit Union<br>1407 Washington Ave<br>St. Louis, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| first national bank<br>MITCHELL, JUANITA<br>19  johnson street apt 622<br>dozier, al 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First Place LLC<br>ALBERT, JOHN E<br>36974 S. Rock Crest Dr.<br>Tucson, AZ 85739 | P-0021057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| First Priority Bank<br>JEFFREYS, BRUCE E<br>500 Virginia Avenue<br>Huntington, WV 25701 | P-0003783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040137 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040145 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044031 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, GERALD<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK Holdings Inc., et al. | $2,660.94 | | | | | $2,660.94 |
| FISCHBACH, YITKA<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK Holdings Inc., et al. | $861.30 | | | | | $861.30 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 Golden Eagle ST NW<br>Salem, OR 97304-4271 | P-0018882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 Golden Eagle Street NW<br>Salem, OR 97304-4271 | P-0018895 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANDRINA L<br>1013 Witch Point Trail<br>Virginia Beach, VA 23455-5645 | P-0036125 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANNA<br>5103 Riverwatch Drive<br>Cincinnati, OH 45238 | P-0004889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, CHRISTOPHER J<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DAVID<br>6572 Forrestal Ave<br>Clovis, CA 93619 | P-0028841 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DEAN P<br>1325 Arroyo Verde<br>Schertz, TX 78154 | P-0008668 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EDWARD C<br>14639 N Coral Gables Dr<br>Phoenix, AZ 85023 | P-0039967 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, EMIL J<br>9820 Julep Trail North<br>Scandia, MN 55073 | P-0011138 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>1647 Larkfield Ave<br>Westlake Village, CA 91362 | P-0030271 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>1647 Larkfield Ave<br>Westlake Village, CA 91362 | P-0030388 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, JOSEPH J<br>9 Alhaja Lane<br>hot springs vill, AR 71909 | P-0027686 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, KELLY D<br>5819 Justin Dr<br>Elko, NV 89801-5226 | P-0024399 | 11/13/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| FISCHER, KELLY E<br>2477 Seneca Drive<br>Troy, OH 45373 | P-0047644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, LYNN M<br>708 Alabama St<br>Apt 410<br>Katy, TX 77494 | P-0034981 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK F<br>1217 Cooper Ave<br>Colorado Springs, CO 80905 | P-0042217 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK K<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK S<br>3570 SW River Prkwy UNIT 1211<br>Portland, OR 97239 | P-0019164 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARSHA E<br>2477 Seneca Drive<br>Troy, OH 45373 | P-0051028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARYALICE<br>142 Canaan Rd<br>Strafford, NH 03884 | P-0006136 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 Alder Springs Dr<br>oak park, CA 91377 | P-0016773 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 Alder Springs Dr<br>oak park, CA 91377 | P-0016776 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, PAUL J<br>2759 Prairie Garden Trl<br>Green Bay, WI 54313 | P-0037674 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ROSANNE<br>23-15 35th street apt 2<br>astoria, ny 11105 | P-0004079 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fischer, Travis<br>1451 N East St<br>York, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCHER-EMONT, SHERYL R<br>101 Pines Lake Drive East<br>Wayne, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY E | P-0020495 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER-SEARL, JODY<br>3217 Ocean Dr<br>Oxnard, Ca 93035 | P-0020494 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHNALLER, COLLEEN M<br>5204 Hickam Avenue<br>Las Vegas, NV 89130 | P-0050385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, ERIC L<br>16502 135TH AVENUE CT. E.<br>SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, GORDON E<br>1015 Madden Lane Apt 104<br>Roseville, CA 95661 | P-0017512 | 11/6/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| FISH, JONATHON K<br>21806 Mayan Dr<br>Chatsworth, CA 91311-1419 | P-0012091 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, JOY T<br>1250 Greenwood Ave<br>Apt 813<br>Jenkintown, PA 19046-2959 | P-0034010 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, PAUL R<br>11830 Neowash Rd<br>PO Box 2835<br>Whitehouse, OH 43571 | P-0033815 | 11/29/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| FISH, STEVEN<br>505 Crimson Ct.<br>Austintown, OH 44515 | P-0005614 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FISHBECK, ALFRED G<br>8420 Norway St.<br>Knoxville, TN 37931 | P-0045831 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, CHARLES M<br>235 Karen Dr.<br>Alamo, TX 78516 | P-0024364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, KENNETH L<br>632 Broadway, 7Floor<br>New York, NY 10012 | P-0005671 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fishel, Tobias<br>11461 Alaska Street<br>Tacoma, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, ALICIA N<br>2058 Shryer Court E<br>Saint Paul, MN 55109 | P-0027242 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ALLEN L<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ASHLEY M<br>2504 Durango Lane<br>Apt 205<br>Naperville, IL 60564 | P-0057601 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, BRENDAN R<br>24 NE 47th Street<br>Miami, FL 33137 | P-0037609 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL L<br>747 Valley Circle Drive<br>#102<br>Saline, MI 48176 | P-0036551 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, CAROL M<br>251 W Jamestown Rd<br>Greenville, Pa 16125 | P-0007677 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fisher, Charles<br>6619 Oakland Hills Drive<br>Lakewood Ranch, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, DONALD J<br>2941 Cliffside Drive<br>Copley, OH 44321 | P-0017105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DORRINE M<br>1200 Barton hills Dr<br>238#<br>Austin, Tx 78704 | P-0000803 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, EVAN<br>1800 Washtenaw Ave<br>Ann Arbor, MI 48104 | P-0020303 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, GARY<br>842 N Circulo Zagala<br>Tucson, AZ 85745 | P-0017530 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD J<br>1611 Camino de Cruz Blanca<br>Santa Fe, NM 87505 | P-0004685 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD W<br>1258 Plantation Drive<br>Bethel Park, PA 15102 | P-0026599 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 Shoal Creek Ct<br>Martinsburg, WV 25405-5746 | P-0006758 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 Shoal Creek Ct<br>Martinsburg, WV 25405-5746 | P-0006776 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOHN W<br>511 concord ave<br>lexington, ma 02421 | P-0006858 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOSEPH A | P-0039880 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JUSTIN J<br>11 Station Ave.<br>Schwenksville, PA 19473 | P-0035348 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LEILA J<br>31819 Dahlia ln.<br>Tangent, Or 97389 | P-0021189 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LISA L<br>855 N Liberty St<br>Galion, Oh 44833 | P-0007324 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARK R<br>25212 CAROLLTON DR<br>Farmington Hills, MI 48335 | P-0014996 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARY D<br>335 E Mule Train Trail<br>San Tan Valley, AZ 85143 | P-0003617 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA A<br>5523 Jason Street<br>Houston, Tx 77096 | P-0035632 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA D<br>7600 S Jones Blvd Apt 2031<br>Las Vegas, NV 89139 | P-0006783 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, MICHELLE D<br>272 Johnny Cake Ln<br>Coxsackie, NY 12051 | P-0057438 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, PATRICK T<br>4737 N Rockwell Street<br>Chicago, IL 60625 | P-0043907 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, RANDI S<br>7813 NW 61 Terrace<br>Parkland, FL 33067 | P-0024004 | 11/13/2017 | TK Holdings Inc., et al. | $7,252.47 | | | | | $7,252.47 |
| FISHER, RANDY L<br>2648 E 250 N RD<br>Pana, IL 62557 | P-0050101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, REGINALD T<br>301 Kingsrow Drive<br>Little Rock, AR 72207 | P-0028865 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT C<br>7177 Treeline Court<br>Granite Bay, CA 95746 | P-0045473 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT G<br>1072 N. Lopez Avenue<br>Eagle, ID 83616-6512 | P-0025211 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROY A<br>5359 VIA MORENA<br>Yorba Linda, CA 92886 | P-0031309 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEPHEN D<br>1791 Evergreen Point Rd<br>Medina, WA 98039 | P-0017215 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>31928 Foxmoor Court<br>Westlake Village, CA 91361-4025 | P-0050000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>5366 Lake Murray Blvd<br>La Mesa, CA 91942 | P-0024367 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, SUSAN B<br>110 Lake View Drive<br>Boerne, TX 78006 | P-0040030 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, TOMMY B<br>7319 untz rd<br>concord, nc 28027 | P-0017128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, WESLEY A<br>355 South End Avenue<br>Apt. 2N<br>New York, NY 10280 | P-0041932 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 Court<br>Hollywood, FL 33021 | P-0037185 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 Court<br>Hollywood, FL 33021 | P-0037239 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fishman, Renee F<br>210 W Crystal Lake Ave 258B<br>Haddonfield, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FISK, WESTIN K<br>1709 11th Ave<br>Grafton, WI 53024 | P-0016024 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISKIO, PETER 3205 Oakmont Mason Cir Tampa, FL 33629-8181 | P-0050127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISTER, DEBORAH A 10378 Thomas Rd Leesburg, OH 45135 | P-0041675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCH, JAMES R 4 mark rd framingham, ma 01701 | P-0005595 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCHHORN, KATHLEEN H 1529 Temple Heights Dr Oceanside, CA 92056 | P-0018800 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fite, Rory Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. Attn: Christopher Glover 218 Commerce St Montgomery, AL 36104 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FITE, RORY Colson Hicks Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | P-0043557 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| FITSIMONES, TINA M 15937 Napa Street Nort Hills, CA 91343 | P-0051362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J 6705 S Hughes Avenue Sioux Falls, SD 57108 | P-0017341 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J 6705 S Hughes Avenue Sioux Falls, SD 57108 | P-0027563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD , SUSAN H 19934 Madison St. NE East Bethel, MN 55011-9424 | P-0026571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K 1733 119th ave ne Blaine, MN 55449 | P-0031813 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K 1733 119th ave ne Blaine, MN 55449 | P-0031821 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K 1733 119th ave ne Blaine, mn 55449 | P-0031879 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, CHARIS M 160 Fulton Shaw Road Quincy, FL 32352-0381 | P-0054962 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DENNIS A 963 Oakwood Lane Myrtle Beach, SC 29572 | P-0001388 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DOVILE 103 Farringdon Cir Savannah, GA 31410 | P-0002104 | 10/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FITZGERALD, GARY A 7176 Wyatt Lane Gordonsville, VA 22942 | P-0006488 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GERARD 2080 Petruchio Way Roseville, CA 95661 | P-0029837 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, JEANNE<br>226 Hallett Cove CT<br>Boulder City, NV 89005-1242 | P-0040754 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JOSEPH P<br>4269 Connecticut St<br>Saint Louis, MO 63116 | P-0030295 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, LISA R<br>84 Monte Alto Rd.<br>Santa Fe, nm 87508 | P-0006880 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FITZGERALD, MIKE J<br>8420 Bellechasse Dr<br>Davison, mi 48423 | P-0038512 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J<br>8420 Bellechasse Dr<br>Davison, Mi 48423 | P-0038560 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, NELSON<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, PATRICK | P-0014326 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, RACHELE B<br>590 Lower Landing Rd<br>Apt 29A<br>Blackwood, NJ 08012 | P-0043728 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, ROBERT A<br>362 Avenida del Recreo<br>Ojai, CA 93023 | P-0018603 | 11/7/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FITZGERALD, SCOTT T<br>8863 Maplewood Dr.<br>Highlands Ranch, CO 80126 | P-0016941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, TRACY L<br>1516 West Road<br>West Rutland, Vt 05777 | P-0004785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHERBERT, ALLAN C<br>PO Box 2043<br>Auburndale, FL 33823 | P-0037435 | 12/7/2017 | TK Holdings Inc., et al. | $18,495.70 | | | | | $18,495.70 |
| FITZHUGH, JOHNATHON T<br>6891 Central Ave<br>Hot Springs, AR 71913 | P-0015202 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, BONNIE P<br>10 Colony Dr West<br>West Orange, NJ 07052 | P-0035524 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, COLLEEN H<br>19769 Inkster Road<br>Livonia, MI 48152 | P-0025648 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, MAUREEN L<br>1938 Southcreek Blvd<br>Port Orange, FL 32128 | P-0001722 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZPATRICK, PATRICK J | P-0054101 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, ROBERT K<br>10 Colony Dr West<br>West Orange, NJ 07052 | P-0035565 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, TERRENCE R<br>24152 W. Mary Dale Ave.<br>Lake Zurich, IL 60047 | P-0017715 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, VINCENT
18403 Galway Avenue
St Albans, NY 11412 | P-0054140 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, WILLIAM J
1938 Southcreek Blvd
Port Orange, FL 32128 | P-0001667 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZSIMMONS, MICHAEL J
5301 Third Street
saint Augustine, FL 32080 | P-0002230 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J
5301 Third Street
Saint Augustine, FL 32080 | P-0002248 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIX, BRENDA J
887 Ohio Ave
North Tonawanda | P-0009821 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fla
SANCHEZ, EUGENIA
5715 Quail trl
Gainesville, Ga 30506 | P-0026779 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAAEN, CLIFFORD
1045 Grindstone Circle
Everett, PA 15537 | P-0013136 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, RANDY A
103 valley road
Greenwood, SC 29646 | P-0036818 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, YASMIN M
202 Stoner Road
Lansing, Mi 48917 | P-0048102 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| FLACK, YASMIN
202 Stoner Road
Lansing, Mi 48917 | P-0048082 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| FLAGGMAN, KAREN J
5276 Shrewsbury Drive
Troy, MI 48085 | P-0036950 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGGMAN, LAWRENCE S
5276 Shrewsbury Drive
Troy, MI 48085 | P-0036418 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flagship financial
MORENO, MONICA
1608 W Wood Dr
Phoenix, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BENJAMIN L
5901 Lear Nagle Road
North Ridgeville, OH 44039-2125 | P-0052836 | 12/28/2017 | TK Holdings Inc., et al. | $10,414.98 | | | | | $10,414.98 |
| FLAHERTY, BRIAN
205 sugar rd
Bolton, Ma 01740 | P-0004940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA
P.O. BOC 570566
DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA
P.O. BOX 570566
DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA
P.O. BOX 570566
DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLAHERTY, JAMES 205 sugar rd Bolton, Ma 01740 | P-0004932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, LESLIE c/o Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043669 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FLAHERTY, MARK D | P-0007054 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FLAHERTY, MARY J 8121 Rhiannon Road Raleigh, NC 27613 | P-0003361 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARYANN 22 Eddie St Quincy, MA 02169 | P-0012129 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TINA 205 sugar rd Bolton, Ma 01740 | P-0004948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAIG, DEBRA D 1360 58th Street Altoona, PA 16601 | P-0050199 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLAK, ANDREW J 5229 W. Michigan Ave. Lot 18 Ypsilanti, MI 48197 | P-0017801 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, DENNIS W 19265 E Walnut Rd Queen Creek, AZ 85142 | P-0034522 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, MICHELLE R 1303 ROGERS ESTS NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flame, Andrew 118 Spyglass Drive Blue Bell, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flame, Andrew J. 118 Spyglass Drive Blue Bell, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANAGAN, JAMES A 903 Madison Street Evanston, IL 60202 | P-0020689 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, KENNETH F PO Box 3475 Landers, CA 92285-0475 | P-0050396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, MICHAEL 203 Hawthorne St Malden, MA 02148 | P-0020006 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, THERESA 814 Riverhaven Circle Hoover, Al 35244 | P-0004990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, TIMOTHY P 506 6th St Marble Falls, TX 78654 | P-0002933 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLANAGAN-GRANNEM, HELEN M 210 Montadale Drive Columbia, SC 29209-4271 | P-0002462 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANARY, RENEE L 8647 Irish Moss Court Elk Grove, CA 95624 | P-0048765 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANDERS, SHERRI F 142 Kingfisher Circle Pooler, GA 31322 | P-0050420 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANIGAN, MICHAEL E 4500 N Winchester Avenue Apt 204 Chicago, IL 60640 | P-0026064 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNAGAN, BRONSON C 907 Ann Street Batavia , IL 60510 | P-0052924 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNERY, FREDERICK F 8 Chatfield Circle Westford, MA 018 | P-0040489 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES P 12206 Colima Rd Whittier, CA 90604 | P-0014715 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES V 5548 Hunter Raytown, MO 64133 | P-0020734 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Flannery, Rita M 3 Bramley Rd Moorestown, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RYAN P 610 N Douglas St Roanoke, IL 61561 | P-0031530 | 11/25/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| FLANNIGAN HOOKS, LEAH K Leah Flannigan Hooks 8330 Highway 6 lot # 66 Hitchcock, Tx 77563 | P-0056048 | 1/29/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLANNIGAN, JOHN E 6 Rustic Drive Essex Junction, VT 05452 | P-0008554 | 10/29/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| FLANZBAUM, ERIC L 4435 NOBEL DRIVE, UNIT 32 SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLASHER, RAYMOND L 336 Hansels Lea Sevierille, TN 37876 | P-0025128 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLASHNER, GARY 6152 Warner Ave  Apt A Huntington Beach, CA 92647 | P-0029224 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLATT, BILLY C 2112 Blankenship Rd Jamestown, KY 42629 | P-0033055 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLECHNER, DOREEN S 4038 s 43rd st Greenfield, Wi 53220 | P-0031152 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FLECK, WILHELM R 110 Pleasant View Drive Wisconsin Rapids, WI 54494 | P-0018645 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLECKENSTEIN, GREG A<br>19322 Tradewinds Dr<br>Noblesville, IN 46062 | P-0002079 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Flecker Family Trust 11/28/05<br>FLECKER, JEFFREY M<br>15426 Wyeport Rd.<br>Ramona, Ca 92065 | P-0030508 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEDDERMAN, JOYCE A<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051247 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEENER, ROBERT R<br>4520 Sharpsville Road<br>Murfreesboro, TN 37130 | P-0012010 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fleenor Family Trust<br>7362 Derby Drive<br>Hamilton, OH 45011 | P-0034899 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEET, LISA L<br>2816 Curacao Lane<br>Thompson Station, TN 37179 | P-0016035 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEIG, TERRY<br>3991 Crown Point Dr.<br>Unit P 18<br>San Diego, Ca 92109 | P-0026543 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHHACKER, LORI<br>1500 Cornwall Rd.<br>MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHMAN, DAVID<br>P.O. Box 25973<br>Tamarac, FL 33320 | P-0052989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHMANN, IAN W<br>101 Ambrose Dr<br>Black River, NY 13612 | P-0023804 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT W<br>849 Newton Lane<br>Placentia, CA 92870 | P-0028435 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT<br>849 Newton Lane<br>Placentia, CA 92870 | P-0038289 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING , KIMBERLY R<br>PO Box 52<br>Kila, MT 59920-0052 | P-0040786 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fleming Farms Inc<br>311 East Park Ave<br>Hereford, TX 79045 | P-0019940 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 Merluna Drive<br>Lexington, KY 40511 | P-0004970 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>2316 Merluna Drive<br>Lexington, KY 40511 | P-0004984 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA N<br>12328 W. 107th Terrace<br>Overland Park, KS 66210 | P-0017259 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA R<br>26981 Cimarron Cyn Dr<br>Moreno Valley, CA 92555 | P-0021721 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, ANTOINETTE<br>1710 W. 60th Place<br>Merrillville, IN 46410 | P-0021280 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, BRUCE A<br>13019 Tradd St<br>Carmel, IN 46032 | P-0001661 | 10/22/2017 | TK Holdings Inc., et al. | $12.00 | | | | | $12.00 |
| FLEMING, CRYSTAL C<br>3431 Vista Royale<br>Casper, WY 82601 | P-0012130 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, DIANNE M<br>106 Cobblestone Lane<br>Greenwood, SC 29649 | P-0018456 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JANE H<br>1156 travelers ridge drive<br>nashville, tn 37220 | P-0042758 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JENNIFER M<br>1237 West 161st Street<br>Gardena, CA 90247 | P-0022990 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FLEMING, KEITH C<br>8811 Hollybrook Lane<br>Charlotte, NC 28227 | P-0002175 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KURT J<br>32 Arthur Avenue<br>Marblehead, MA 01945 | P-0006890 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MIKE S<br>1311 E. Foster-Maineville Rd.<br>Maineville, OH 45039 | P-0003462 | 10/24/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| FLEMING, MINER C<br>1441 S Cortez Rd<br>Apache Junction, AZ 85119 | P-0021809 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, NADIYAH<br>4205 Newark Road<br>Brentwood, MD 20722-1945 | P-0052109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RICHARD<br>13830 STEARNS CT<br>GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RITA M<br>2061 Opal Drive<br>Eagan, MN 55122 | P-0013115 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ROBERT F<br>ROBERT FLEMING<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SANDRA A<br>7301 West County Road 48<br>Midland, TX 79707 | P-0051590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SUSANA D<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING-SMITH, KRISTY C<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMINH, LATANA<br>1895 Chapman avenue<br>East Cleveland, Oh 44112 | P-0036673 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 Southwind Road<br>Eastover, SC 29044 | P-0046778 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 Southwind<br>Eastover, SC 29044 | P-0046820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY, TARMARA M<br>6209 Bocage Dr<br>Shreveport, LA 71119 | P-0005362 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY-PARKER, TANYA Y<br>2929 E. Centennial Parkway<br>Unit 153<br>North Las Vegas, NV 89081 | P-0002732 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHMAN, ROBERT O<br>12153 S Laflin St<br>Chicago, IL 60643 | P-0036330 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHOOD, ERIC S<br>9558 Piccadilly Sky Way<br>Orlando, FL 32827 | P-0004506 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fleszewski, Sara<br>12517 W Moorland Drive<br>Homer Glen, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA E<br>12517 W Moorland Drive<br>Homer Glen, IL 60491 | P-0046518 | 12/25/2017 | TK Holdings Inc., et al. | $1,477.00 | | | | | $1,477.00 |
| FLETCHER, APRIL M<br>8884 LILLY DR<br>YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, BOBBIE A<br>165 N. Lakeshore Dr.<br>Hypoluxo, FL 33462 | P-0000450 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ERIC M<br>1137 Walpert Street #17<br>Hayward, CA 94541 | P-0014783 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, GARY W<br>8 Jepherson Drive<br>Douglas, MA 01516 | P-0007710 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 El Monte AVE Apt 6<br>Sacramento, Ca 95815 | P-0022246 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 El Monte Ave Apt 6<br>Sacramento, Ca 95815 | P-0022298 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W<br>15537 NW County Road 12<br>Bristol, Fl | P-0049566 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FLETCHER, JEREMY W<br>15537 NW County Road 12<br>Bristol, Fl 32321 | P-0049466 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER, JOANNE L<br>2883 Lower Mountain Road<br>Ransomville, NY 14131 | P-0034548 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, KENNETH B<br>1550 College Ave.<br>Trappe, PA 19426 | P-0018436 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 Farm Pond Lane<br>Charlotte, NC 28212 | P-0026201 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 Farm Pond Lane<br>Charlotte, NC 28212 | P-0026239 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, NICKOLAS<br>9449 Triathlon Lane<br>Elk Grove, CA 95758 | P-0052274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, PATSY F<br>660 Government Street<br>Baton Rouge, LA 70802 | P-0043753 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ROSIE A<br>3453 JUMILLA WAY<br>SACRAMENTO, Ca 95834 | P-0017494 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, TIMOTHY W<br>9708 Oakmore Rd<br>Los Angeles, ca 90035 | P-0048978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETTY, MICHAEL T<br>2920 Saturn Avenue<br>Eau Claire | P-0016005 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEURENCE, OLIVIER J<br>5511 McKinley Street<br>Bethesda, MD 20817 | P-0032513 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEURY, ANDREA<br>54 Waiapo Street<br>Kihei | P-0034859 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEWELLING, JONATHAN S<br>6 Wentworth St<br>Exeter, NH 03833 | P-0006099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 rd<br>Kingsville, Mo 64061 | P-0010355 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLICK, STEVE A<br>1790 NW 50 Rd...<br>Kingsville, Mo 64061 | P-0010360 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIETH, BRIAN J<br>10002 SW Chadwick Dr<br>Port Saint Lucie, Fl 34987 | P-0000643 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIKKEMA, GRANT J<br>7181 Keystone Court<br>Jenison, MI 49428 | P-0054767 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN IV, JOHN C<br>23330 Burton Street<br>West Hills, CA 91304 | P-0019684 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN, VALERIE A<br>6619 Grist Mill St<br>San Antonio, TX 78238 | P-0041266 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINT LENZI, ALLISON M<br>113 Edgehill Road<br>Norwood, MA 02062 | P-0014320 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLINT, KAREN<br>841 Street Road<br>New Hope, PA 18938 | P-0029000 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLIPPEN, PHILLIP J<br>278 Maya Ln<br>Ringgold, VA 24586 | P-0001797 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLISZAR, MICHAEL J<br>155 Route 115<br>Saylorsburg, PA 18353 | P-0016656 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOCKE, THOMAS N<br>3504 Avenue E<br>Nederland, TX 77627 | P-0026013 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOE, JONATHAN E<br>4619 E Oberlin Way<br>Cave Creek, AZ 85331 | P-0043096 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOKOS, ANGELO R | P-0036266 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOM, MICHAEL<br>40 Pittis Ave.<br>Allendale, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| FLOOD, ELIZABETH J<br>34 Lagoon Blvd<br>Massapequa 11758 | P-0025521 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, KENNETH V<br>816 Green Ridge Lane<br>Saint Charles, MO 63376 | P-0006243 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MATTEA S<br>16032 W. Ridgemoor Ave<br>Tucson, AZ 85736 | P-0008594 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MICHAEL J<br>16032 W. Ridgemoor Ave<br>Tucson, AZ 85736 | P-0008588 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOODAS, THEODORE<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES , TANYA A<br>10716 Kielich NE<br>Albuquerque, NM 87111 | P-0041606 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FLORES JR, ALBERTO A<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES RAMIREZ, FRANCISCO A<br>1503 N. 2100 W.<br>Apt H204<br>Saint George, UT 84770 | P-0037941 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTHONY<br>801 S. Calmgrove Ave<br>Glendora, CA 91740 | P-0021370 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, CARLOS<br>9209 Los Cabos Trail<br>Ft Worth, TX 76177 | P-0039937 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DANNY D<br>706 W Colorado Blvd<br>Monrovia, CA 91016 | P-0050211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DAVID<br>697 longwood ave<br>hayward, ca 94541 | P-0057164 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELIA<br>3180 E Yountville Drive<br>Unit 7<br>Ontario, ca 91761 | P-0057251 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELILAH<br>7257 S Avenida de la Palmar<br>Tucson, AZ 85746 | P-0027253 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DENNIS<br>6 Whitewater Way<br>Beaufort, SC 29906 | P-0006587 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 Rome Hill Rd<br>Lake Elsinore, CA 92530 | P-0045436 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 Rome Hill Rd<br>Lake Elsinore, CA 92530 | P-0051201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ERNESTO P<br>1926 E. Clarendon Ave.<br>Phoenix, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, GREGORY<br>1837 Greenleaf Dr<br>West Covina, CA 91792 | P-0053528 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, JEANNETTE<br>134 SW 169th Avenue<br>Pembroke Pines, FL 33027 | P-0057436 | 2/22/2018 | TK Holdings Inc., et al. | $8,400.00 | | | | | $8,400.00 |
| FLORES, JESSICA M<br>11190 County Road 1232<br>Flint, TX 75762 | P-0004305 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE L<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE M<br>870 So Glenhaven Dr<br>La Habra, CA 90631 | P-0021613 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE O<br>2018 Gaylord Dr<br>Dallas, Tx 75217 | P-0054557 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Joseph<br>308 Rising Star Church Rd<br>Jackson, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, JUAN R<br>1837 Greenleaf Dr<br>West Covina, CA 91792 | P-0053534 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Kezia Ann Beatrice<br>1820 S. Grove St Apt. 202<br>Denver, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA B<br>1820 S Grove St Apt 202<br>Denver, CO 80219 | P-0005859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUCIA Y<br>4615 E 14th st<br>Long Beach, CA 90804 | P-0057810 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUPE A<br>1400 S Animas St<br>Lordsburg, NM 88045 | P-0037721 | 12/8/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| FLORES, LUPE A<br>1400 S Animas<br>Lordsburg, NM 88048 | P-0039282 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARCOS<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARTIN<br>37870 Century Lane<br>Avon, OH 44011 | P-0037445 | 12/7/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FLORES, MICHAEL<br>3208 Wisteria Ave<br>McAllen, TX 78504 | P-0002538 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHELLE T<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NIKI L<br>18 sunvilla<br>reno, nv 89512 | P-0002691 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 Hamilton Way<br>Batavia, IL 60510-7708 | P-0007549 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, NORA | P-0012582 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, REYNA P<br>2980 Alta View Dr<br>Unit I105<br>San Diego, CA 92139 | P-0041035 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Flores, Robert Larkin<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RONALD J<br>5217 Ledgewood rd<br>South Gate, Ca 90280 | P-0018739 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, VANESSA S<br>300 High Rise Dr. Ste. 300<br>Louisville, KY 40213 | P-0050972 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, VANIA<br>8421 Paola Cove<br>Round Rock, TX | P-0019500 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 Roger Ave<br>Odessa, Tx 79761 | P-0016029 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 Roger Ave<br>Odessa, TX 79761 | P-0016125 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES-LEDEE, MANUEL A<br>PO Box 1312<br>Coamo, PR 00769 | P-0038607 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLOREZ, JORGE E<br>10374 NE Beach Crest Drive<br>Bainbridge Islan, WA 98110 | P-0016798 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORIAN, MICHAEL C<br>232 Grove Circle<br>Sellersville, PA 18960 | P-0025508 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORIO, PETER F<br>2569 Willard Ave<br>Baldwin, NY 11510 | P-0041252 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORO, ANTHONY T<br>106 curry ct<br>moon township, pa 15108 | P-0011749 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOROS, DANIELLE 7009 Peninsula Ct. Clarkston, MI 48346 | P-0045649 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORY, JASON L 1102 hackberryrd. North North platte, ne 69101 | P-0006561 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER 8 Palmetto Ave. Marlton, NJ 08053 | P-0009963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER 8 Palmetto Ave. Marlton, NJ 08053 | P-0009982 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOW, DEBORAH C 403 Lake Street Salisbury, MD 21801 | P-0007120 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, AMY L 2935 Northshore Drive Toledo, OH 43611 | P-0012670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, DEBORAH W 853 Pine Needle Dr Black Creek, GA 31308 | P-0022095 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flowers, Frederick W. 2 Oriole Road Orinda , CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Flowers, Johara The Komyatte Law Firm LLC Paul J, Komyatte 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOWERS, KIMBERLEY A 160 Hudson Ct Roselle, IL 60172 | P-0028161 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, MARY 24117 Decorah Road Diamond Bar, CA 91765 | P-0015416 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, WENDY M 724 Carriage Hills Court Augusta, GA 30907 | P-0008820 | 10/29/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| Floyd Burge Auto & Leasing IN 3887 Hwy 67 North Poplar Bluff, MO 63901 | P-0016544 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, CHIVONN L 501 s Stephen st Oregon, Oh 43616 | P-0052519 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, CHRISTOPHER L 204 Carolyn Court Henderson, NC 27536 | P-0048168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Floyd, Clara Lee 213 Chinook Court Newport News, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOYD, ERIN 305 Sondra Cove Trail E Jacksonville, FL 32225 | P-0032055 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JENNIFER R 1510 Briarwood Drive Clarksville, IN 47129 | P-0038077 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, JILL<br>45 Cochran Rd<br>Kings Mountain, ky 40442 | P-0006256 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LORENE<br>1787 Naughton Way<br>Swansea, IL 62226 | P-0034489 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LYDIA B<br>129 Oakley Dr<br>Columbia, SC 29223 | P-0025123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MARGARET K<br>150 Shady Lane<br>Bartlett, IL 60103-4532 | P-0005515 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MICHAEL L<br>3225 Bamburgh Court<br>Charlotte, NC 28216 | P-0041940 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROGER K<br>1536 South State Road 60<br>Salem, IN 47167 | P-0035410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROSA LOUISE<br>11150 Big Canoe<br>102 Highland Farms Ct<br>Big Canoe, GA 30143 | P-0007977 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, TIFFANY E<br>1419 S. Main Street<br>Wake Forest, NC 27587 | P-0035370 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD-ARNOLD, RENE<br>1161 Twelve Oaks Circle<br>Watkinsville, GA 30677-1973 | P-0003077 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYSTAD, SHERRI L<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUEGEL, BREANNA R<br>1324 Animas St<br>montrose, CO 81401 | P-0011022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUETTE, AMY C<br>142 Winding Creek Way<br>Chapin, SC 29036 | P-0002943 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUG, PATRICIA<br>PO Box 596<br>Medina, WA 98039 | P-0044508 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLURE, CHRIS C<br>3509 Morrow Street<br>Sacramento, CA 95821 | P-0022125 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLURY, MICHAEL B<br>P.O. Box 112<br>Chester, GA 31012 | P-0033349 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLY, STEPHEN J<br>34 Radford Dr<br>Florissant, mo 63031 | P-0046670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 Turney Place<br>Trumbull, ct 06611 | P-0015168 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, BRENDAN P<br>9 Turney Place<br>Trumbull, ct 06611 | P-0015172 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, CRYSTAL L<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005468 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005489 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 West 12th Street<br>Ocean City, NJ 08226 | P-0009742 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 West 12th Street<br>Ocean City, NJ 08226 | P-0009904 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JASON B<br>2291 Arapahoe Avenue<br>Boulder, CO 80302 | P-0009817 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JOHN J<br>150 evergreen circle<br>beaver, pa 15009 | P-0009467 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| FLYNN, KATHLEEN M<br>6701 Tonawanda Creek Rd<br>Lockport, NY 14094 | P-0033920 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KELLY C<br>13919 101st pl NE<br>Kirklnd, wa 98034 | P-0022115 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, LAURIE J<br>4784 Prestwick Crossing<br>Westlake, OH 44145 | P-0005457 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, SEAN P<br>4784 Prestwick Crossing<br>Westlake, OH | P-0028335 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS H<br>n9360 Beulah Park rd<br>East Troy, Wi 53120 | P-0036211 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS M<br>2116 MAPLE CREST BLVD<br>YORK, PA 17406 | P-0055006 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM F<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO Box 474<br>Newcastle, ME 04553 | P-0032075 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO Box 474<br>Newcastle, ME 04553 | P-0032077 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM V<br>61923 E. Northwood Rd<br>Tucson, AZ 85739 | P-0004603 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT E<br>31 hearthstone drive<br>albany, ny 12205 | P-0017664 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNT, ROBERT N<br>383 Spring Lake Road<br>Red Hook, NY 12571 | P-0025667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, SHAWN M<br>1102 Silver Maple Rd W<br>Effort, Pa 18330 | P-0049529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOARD, RICHARD M<br>225 Ledgemont Ct<br>Atlanta, GA 30342 | P-0016058 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOBES, RICHARD<br>530 Wesley Ave<br>Oak Park, IL 60304 | P-0035846 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCAZIO, ROBYN L<br>1852 Red Rock Drive<br>Round Rock, TX 78665 | P-0028032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCKEN, CRAIG V<br>po 164 325 walnut st.<br>hallam, Ne 68368 | P-0032021 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Focus Credit Union<br>ROBINSON, MARK G<br>727 River Dr.<br>Mayville, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 Timberidge Trail<br>Kingsport, TN 37660-1082 | P-0028702 | 11/19/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| FOEHRINGER, GEORGE B<br>1020 Timberidge Trail<br>Kingsport, TN 37660-1082 | P-0028697 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOELLER, ALANA<br>1565 King St<br>Denver, CO 80204 | P-0012252 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, MARGARET A<br>29 glen awr drive<br>ewing<br>Ewing, NJ 08618 | P-0047493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, TARA T<br>41362 Raspberry Drive<br>Leesburg, VA 20176 | P-0043555 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fogah, Kelly<br>9276 Bridgecreek Dr<br>Cincinnati, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| FOGG, JESSICA R<br>6006 48th St. NE<br>Marysville, WA 98270 | P-0027982 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOGLE, CHRISTOPHER E<br>706 W Windsor Ct<br>Coeur d'Alene, ID 83815 | P-0013444 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOHT, TIFFANEE E<br>PO BOX 148<br>New London, MN 56273 | P-0053852 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOKSINSKI, KRYZSZTOF 21325 Briarcliff Street Saint Clair Shor, MI 48082 | P-0013553 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FOLDESI, STEVE 9422 144th st e puyallup, wa 98375 | P-0030622 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLDY, STEVEN A 2714 Johnson Street Las Cruces, NM 88005 | P-0031851 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foley Family Trust FOLEY, MIKE R 1287 E. 2500 N. Ogden, UT 84414-2558 | P-0023591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, BRYAN M 7622 N Waukegan Rd Niles, IL 60714 | P-0033047 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CAROL A 12078 Gantry Lane Apple Valley, MN 55124 | P-0033620 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CHRISTAL L 439 Front Ave SE Apt 1 New Philadelphia , OH 44663-4055 | P-0027679 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CYNTHIA L 2377 NE Adler  CT Poulsbo, WA 98370 | P-0038385 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, DANIEL 318 Woodlawn Street Fall River, MA 02720 | P-0008481 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K 100 Plantation Dr Richmond, KY 40425-7966 | P-0027507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K 100 plantation dr richmond, ky 40475-7966 | P-0020797 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K 100 Plantation Dr Richmond, KY 40475-7966 | P-0027357 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foley, Joel K. 100 Plantation Dr Richmond, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| Foley, Joel K. 100 Plantation Dr Richmond, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | |
| FOLEY, KAREN M 18 Seneca Place Albany, NY 12208 | P-0025787 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, MATTHEW G 3001 Big Oaks Drive Garland, TX 75044 | P-0050637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, RONALD J 3306 Westside Country Dr Fort Oglethorpe, Ga 30742 | P-0004237 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, WILLIAM P 1663 Greenwood Road Pleasanton, CA 94566 | P-0013831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Folken, John<br>107 East Main St. #206<br>Marshall, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 100th Ave<br>Space 49<br>Thornton, Co 80260 | P-0012585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J<br>19425 E San Tan Blvd<br>Queen Creek, AZ 85142 | P-0058069 | 7/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FOLLETT, MARINA J<br>19425 E. San Tan Bvld<br>Queen Creek, AZ 85142 | P-0052831 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, MARINA J<br>19425 E.San Tan Bvld<br>Queen Creek, AZ 85142 | P-0044629 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, VIRGINIA A<br>27 Barberry Lane<br>Lebanon, PA 17042 | P-0024434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLICK, MARVIN E<br>Marvin follick<br>7777 okeana drewersburg road<br>Okeana, Oh 45053 | P-0006087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLINGSTAD, ALISON J<br>6665 Nyman Dr<br>Dallas, TX 75236 | P-0022542 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLIS, TOM L<br>1212 Union Ave<br>Belvidere, Il 61008 | P-0030892 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, CATHY J<br>246 Raspberry Road<br>Killeen, TX 76542 | P-0034414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, JESSICA M<br>7277 Saddlewood Drive<br>Westerville, OH 43082 | P-0001532 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, WALTER J<br>246 Raspberry Road<br>Killeen, TX 76542 | P-0035357 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, KAREN<br>PO Box 1431<br>Martinsburg, Wv 25402 | P-0018635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO Box 1431<br>Martinsburg, Wv 25402 | P-0018611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO box 1431<br>Martinsburg, Wv 25402 | P-0018617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>660 Government Street<br>Baton Rouge, LA 70802 | P-0042930 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLSE, TONYA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044144 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSTER, BRIAN E<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, DONALD E<br>P O Box 11<br>Refton, PA 17568 | P-0024179 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 Peach Knoll Ln<br>Katy, TX 77494 | P-0018737 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 Peach Knoll LN<br>Katy, TX 77494 | P-0057238 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, STEPHEN L<br>3618 NE 27th St.<br>Gresham, OR 97080 | P-0022323 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051784 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA | P-0051825 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONDER, MATTHEW R<br>126934 E Shore Drive<br>Aberdeen, SD 57401 | P-0018393 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONDREN, BRENDA K<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONDREN, REGINALD T<br>5009 Warrington Rd<br>Memphis, TN 38118 | P-0036491 | 12/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FONG, DOUGLAS J<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, ERIC<br>9754 Tapestry Drive<br>Gilroy, CA 95020 | P-0036782 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, JANET S<br>899 Valley View Trail<br>Carol Stream, IL 60188 | P-0016533 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, LAURIE A<br>1992 Long Bridge Road<br>Detroit Lakes, mn | P-0051024 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, MONESA<br>8100 Oceanview Ter., #419<br>San Francisco, CA 94132 | P-0041879 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, RAY H<br>3016 Canyon Rd.<br>Burlingame, CA 94010-6019 | P-0017809 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONG, VICTOR L<br>P.O. Box 18865<br>San Antonio, TX 78218 | P-0003665 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONG-TOM, ROBERT<br>59 Green Heron Lane<br>Nashua, NH 03062 | P-0036080 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONJAH, JOSHUA A<br>2113 s 252ndst<br>see Moines, wa 98198 | P-0021760 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, ALLEN J<br>339 Acapesket Rd<br>East Falmouth, MA 02536 | P-0008631 | 10/29/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| FONSECA, M. ESTHER<br>1825 W. 15th Street<br>Santa Ana | P-0051728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONTAINE, MICHAEL<br>1505 S ARAGO ST<br>peoria, IL 61605 | P-0058006 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTAINE, PAUL R<br>5712 Tamarack Dr.<br>Orlando, Fl 32819 | P-0009869 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTANA, JENNIFER A | P-0051815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT , HERBERT H<br>22491 De Berry St Q197<br>Grand Terrace , CA 92313-2215 | P-0026996 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, CLIFFORD L<br>47191 Bender Rd<br>Hammond, LA 70401 | P-0025180 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, HERBERT H<br>22491 De Berry St Q197<br>Grand Terrace, CA 92313-2215 | P-0026658 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, MAKEBA N<br>1303 river rock<br>missouri, tx 77489 | P-0012535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, RONALD<br>81882 Villa Giardino Dr.<br>Indio, Ca 92203 | P-0018394 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, ZITA C<br>2469 Medallion Dr.<br>Union City, CA 94587 | P-0012597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTILLA, DWIGHT D<br>11757 175th PL NE<br>Redmond, WA 98052 | P-0019756 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOO, CHRIS<br>13220 Valleyheart Dr #106<br>Studio City, CA 91604 | P-0034234 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOKS, EDWARD L<br>7840 E Colette St<br>Tucson, AZ 85710 | P-0024854 | 11/14/2017 | TK Holdings Inc., et al. | $593.00 | | | | | $593.00 |
| FOOR, LARRY J<br>527<br>Gilbert Road<br>Winter Park | P-0046414 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOOSE, PAUL E<br>72 Camelot Dr<br>Worcester, MA 01602 | P-0031858 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foote, Kenneth<br>Houssiere, Durant & Houssiere, LLP<br>Randal A. Kauffman<br>1990 Post Oak Blvd., Suite 800<br>Houston, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>Randal A Kauffman<br>1990 Post Oak Blvd Ste 800<br>Houston, TX 77056 | P-0053221 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTEN, JOHN A<br>43409 Riverpoint Drive<br>Leesburg<br>Leesburg, VA 20176 | P-0041661 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Footman, Arnell<br>5364 Katherine Village Drive<br>Ellenwood, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, CHANTEL R<br>4093 Chimney Ridge Way<br>Ellenwood, Ga 30294 | P-0039378 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORAKER, BETTY<br>406 North Street<br>Nixa, MO 65714 | P-0055282 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, GREGORY S<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, JULIANA<br>1401 Windybush Rd<br>Wilmington, DE 19810 | P-0040597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, SABRINA<br>3708 Idlebrook circle #208<br>Casselberry, FL 32707 | P-0000415 | 10/19/2017 | TK Holdings Inc., et al. | $1,799.00 | | | | | $1,799.00 |
| Forbes, Vincent<br>PO Box 132<br>Chestertown, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCHE, JEANNETTE L<br>3676 S Minges Rd<br>Battle Creek, Mi 49015 | P-0017916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, KURT D<br>3676 S Minges Rd<br>Battle Creek, Mi 49015 | P-0016860 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forcier, James A.<br>41 Douglas Circle<br>Greenville, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, STEPHANIE R<br>5624 N. Myrtle Ave.<br>Gladstone, MO 64119-2363 | P-0042911 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCINO, TONI B<br>883 Flagler Dr.<br>Gaithersburg, MD 20878 | P-0012674 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| FORCIONE, CARLO N<br>685 Centre Street<br>Newton, MA 02458 | P-0052082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Credit<br>BROUWER, CRAIG A<br>102 Woodstock Ave<br>Putnam, CT 06260 | P-0023679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Credit<br>VONA, JOSEPH P<br>9211 Camden Lake Way<br>Elk Grove, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Edge<br>BOYD, JOHN W<br>5929 Landis rd<br>Winnsboro, Sc 29180 | P-0036223 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ford motor co<br>, FORD MOTOR<br>edna jenkins<br>1158 holz ave<br>cincinnati, oh 45230 | P-0001188 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Motor Co.<br>BUSBOOM, GARY L<br>480 Chickasaw Drive<br>Cherokee, AL 35616-4436 | P-0010161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>John H. Thompson<br>McGuireWoods LLP<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>John H. Thompson<br>McGuireWoods LLP<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>McGuireWoods LLP<br>John H. Thompson<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>McGuireWoods LLP<br>John H. Thompson<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR CREDIT COMPANY<br>SCHNEIDER, JESSAMYN<br>8254 ATLANTA AVE<br>APT. I<br>HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Motor Credit Company, LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Credit Company, LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit<br>MUSCIA, LORI<br>800 Brandywine Dr.<br>Roselle, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford Motor Credit<br>RAY, CYNTHIA L<br>po box 161<br>623 Pine St<br>philipsburg, mt 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD<br>MORENO, GERALD A<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Allison MD<br>161 Jullien Drive<br>Santa Maria, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Allison MD<br>161 Jullien Drive<br>Santa Maria, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ANNE B<br>4760 White Bluff Drive<br>Frisco, TX 75034 | P-0001925 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BARRETT D<br>1453 Brockton Ave<br>Apt 4<br>Los Angeles, CA 90025 | P-0016451 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BRENDA L<br>330 Westgate Avenue<br>Chicago Heights, IL 60411 | P-0052785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CAROLYN D<br>1203 Sabine Brook Way<br>Houston, TX 77073 | P-0019584 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHARLOTTE<br>436 Sherman Road<br>Springfield<br>Springfield, PA 19064 | P-0057008 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHRISTI<br>206 Hitt St<br>Waxahachie, TX 75165 | P-0029561 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CYNTHIA D<br>4212 Edward E Maynor Dr<br>Hope Mills, NC 28348 | P-0053907 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168th St N<br>Jupiter, FL 33478-8271 | P-0020686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168th St N<br>Jupiter, FL 33478-8271 | P-0023658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, EUREKA E<br>105 Whitsitt Loop Rd<br>Newbern, AL 36765 | P-0009366 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, GRAHAM<br>3185 Whisper Wind Drive<br>Saint Cloud, FL 34771 | P-0052277 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, GRAHAM<br>3185 Whisper Wind Drive<br>Saint Cloud, FL 34771 | P-0054138 | 1/4/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| FORD, GRAYSON M<br>558 N 3rd Street<br>San Jose, CA 95112 | P-0028868 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JACLYN M<br>558 N 3rd Street<br>San Jose, CA 95112 | P-0028846 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN C<br>114  Esopus Avenue<br>ulster Park<br>, NY 12487 | P-0012894 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN H<br>7 Kelso Ln<br>Cinnaminson, Nj 08077-4355 | P-0054543 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JUDY E<br>15621 SW 296 Street<br>Homestead, Fl 33033 | P-0002955 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Michelle<br>1134 Blair Avenue<br>St Paul, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, NAOMA M<br>2336 Elite Terrace<br>Colorado Springs, CO 80920 | P-0050601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Patrick<br>1626 26th Street<br>Orlando, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| FORD, PEGGY L<br>3041 Funston Drive<br>Sacramento, CA 95833 | P-0025956 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, RYAN D<br>102 North Oak Street<br>Palatine, IL 60067 | P-0033238 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, SCOTTY A | P-0038599 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Stephen<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Stephen D<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, TABIATHA<br>PO BOX 343125<br>Memphis, TN 38184 | P-0039653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, TERRANCE J<br>1825 Hilltop Road<br>Jenkintown, PA 19046 | P-0054355 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, VICTORIA C<br>1712 Morrow<br>Austin, TX 78757 | P-0026553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, WILLIAM J<br>104 Joshua Drive<br>Magnolia, DE 19962 | P-0043494 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, YOLANDA<br>683 CR 169<br>Houston, MS 38851 | P-0014638 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORDHAM, JOHN W<br>8 Jessica Ct.<br>Jackson, NJ 08527 | P-0012910 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORE, MILES<br>4609 W Lower Meadow Dr<br>Herriman, UT 84096 | P-0033659 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O Box 267<br>Carrollton, MS 38917 | P-0051496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, ERICA L<br>3707 Archwood Dr.<br>Rocky River, OH 44116 | P-0012549 | 11/1/2017 | TK Holdings Inc., et al. | $4,806.00 | | | | | $4,806.00 |
| FOREMAN, EVELYN<br>17344 Oak Drive<br>Detroit, MI 48221-3724 | P-0012449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, NICOLE J<br>26602 paseo callado<br>san juan capistr, ca 92675 | P-0034394 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forero-Nino, Lina del Pilar<br>278 Legends Dr.<br>Lewisville, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORESMAN, KEVIN<br>1108 Beacon Aly<br>Columbus, OH 43201 | P-0000629 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREST, JAKE<br>300 Johnson Dr<br>Grants Pass, OR 97527 | P-0028660 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORESTER, SANDY K<br>265 west Highline dr<br>Royse city, Tx 75189 | P-0056518 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forever Slender Inc<br>155 Moore Road<br>Sudbury, MA 01776 | P-0019321 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGE Mfg Solutions<br>FARRELL, PAUL T<br>Paul Farrell<br>2814 NE 95th Ave<br>Ankeny, IA 50021 | P-0053676 | 1/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORGE Mfg Solutions<br>Paul Farrell, Forge<br>2814 NE 95th Ave<br>Ankeny, IA | P-0053679 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGEY, JASON M<br>2701 Pepperstone Drive<br>Graham, NC 27253 | P-0004122 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FORGIONE, PERRY A<br>161 Coachmans Drive<br>Southbury, CT 06488-1290 | P-0040570 | 12/13/2017 | TK Holdings Inc., et al. | $247.43 | | | | | $247.43 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORLINA, ROBERT<br>7 north waterloo road 233<br>unit 233<br>Devon, PA 19333 | P-0015936 | 11/5/2017 | TK Holdings Inc., et al. | $4,775.00 | | | | | $4,775.00 |
| FORMAN, GEORGE D<br>4075 West First st<br>Ludington, Mi 49431 | P-0011760 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, STEPHEN D<br>12816 SE 26th Pl<br>Bellevue, WA 98005 | P-0021820 | 11/10/2017 | TK Holdings Inc., et al. | $641.18 | | | | | $641.18 |
| FORMAN, SUSAN T<br>47B Bay State Road<br>Rehoboth, MA 02769 | P-0016521 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMANO, ANTHONY S<br>9418 Mills Ave<br>Whittier, CA 90603 | P-0029385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMICA, MICHAEL A<br>13622 Navajo<br>Tustin, CA 92782 | P-0035314 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMICAQ, MICHAEL A<br>13622 Navajo<br>Tustin, CA 92782 | P-0035303 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forn, Craig<br>3329 Tareco Drive<br>Los Angeles, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| FORNASIERO, BARBARA G<br>1138 N Marion St<br>Apt 4<br>Denver, CO 80218-4304 | P-0000470 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| FORNONI, LIZETTE<br>PO BOX 77518<br>Seattle, Wa 98177 | P-0024177 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, COLLEEN<br>3002 Stoneway Drive<br>Austin, TX 78757 | P-0037729 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, PAMELA<br>PO Box 2774<br>Charlottesville, VA 22902 | P-0050379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, THOMAS R<br>2716 GULF DR., APT. 105<br>HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A<br>8438 buries mill drive<br>North, Va 23128 | P-0052163 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FORREST, WILLIAM A<br>8438 Burke mill drive<br>North, Va 23128 | P-0052178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, CHERYL D<br>1702 Calcutta Dr<br>Opelika, AL 36801 | P-0055172 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, JULIA P<br>P.O. Box 750116<br>Dallas, TX 75275-0116 | P-0051260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, NANCY K<br>31 Belvoir Circle<br>Liberty Township, OH 45044 | P-0040953 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORRY, ROBERT C<br>31 Belvoir Circle<br>Liberty Township, OH 45044 | P-0040926 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSCUTT, KAREN<br>1005 Bitter Root Ct<br>Monroe, NC 28079 | P-0031075 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHA, JR., CHRIS A<br>154 Lintner Rd<br>Blairsville, PA 15717 | P-0009927 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forshey, Jerry<br>169 Albatross St<br>Gwinn, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORSTER, KEITH<br>1417 bonita ave<br>berkeley, ca 94709 | P-0024393 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KRISTIE<br>231 E. Irwin St.<br>Bad Axe, Mi 48413 | P-0033741 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, ROBERT B<br>4728 181st LN SW<br>Rochester, WA 98579 | P-0021384 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, STEVEN<br>231 E Irwin St.<br>Bad Axe, MI 48413 | P-0033743 | 11/29/2017 | TK Holdings Inc., et al. | $1,288.97 | | | | | $1,288.97 |
| FORSTER, TERESA C<br>4728 181st LN SW<br>Rochester, WA 98579 | P-0021387 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTNER, BARRY D<br>4152 104th. Ave<br>Allegan, MI 49010 | P-0014064 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTON, BRIAN R<br>9399 S. Cobblestone Way<br>Unit H<br>Franklin, wi 53132 | P-0055231 | 1/19/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORSTON, BRIAN<br>9399 S. Cobblestone Way, Unit H<br>Franklin, WI 53132 | P-0055230 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FORSYTHE JR, CALVIN J<br>313 Cosell Drive<br>Chambersburg, Pa 17201 | P-0010257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE, BRIAN J<br>8552 Lake Springs Trail<br>Hurst, TX 76053 | P-0001928 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT MYLES, DELORES<br>1613 Memorial Drive Apt 2W<br>Calumet City, IL 60409 | P-0037572 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, BETTY A<br>3000 Old Red Ranch Road<br>Dripping Springs, TX 78620/4610 | P-0002649 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, CHANEL L<br>1255 Hickory Valley Road<br>Trussville, AL 35173 | P-0032756 | 11/28/2017 | TK Holdings Inc., et al. | $27,044.46 | | | | | $27,044.46 |
| FORT, SALLY M<br>804 Fred Street Apt. 75<br>Lansing, MI 48911-3921 | P-0037716 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTE, CHERMAINE E<br>15212 Chowning Tavern Ln.<br>Charlotte, NC 28262 | P-0040644 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE<br>15212 Chowning Tavern Ln.<br>Charlotte, NC 28262 | P-0040556 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, LISA C<br>1806 W. 38th St.<br>Austin, Tx 78731 | P-0001828 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fortenberry, Jeffrey<br>313 Breemen Circle<br>Lafayette, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTI, JOHN<br>PO Box 477<br>Daleville, AL 36322 | P-0051556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIER, MORLEY S<br>22631 Stanford Drive<br>Frankfort, IL 60423 | P-0046915 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, LAURENT J<br>2 Murdock st<br>#1<br>Augusta, Me 04330 | P-0017298 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MARY M<br>2900 Siloam Rd.<br>Cadiz, KY 42211 | P-0053940 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>17 Morgan Way<br>Gilford, NH 03249-6562 | P-0029679 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>17 Morgan Way<br>Gilford, NH 03249-8562 | P-0029681 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fortis Films<br>John Chamblee<br>500 W. 6th St Ste 401, 2nd Fl<br>Austin, TX 78701 | P-0039145 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fortive<br>3 Park Plaza<br>20th floor<br>Irvine, CA 92614 | P-0052197 | 12/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| FORTMANN, PETER D<br>270 Haviland Rd<br>Stamford, CT 06903 | P-0031372 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, MICHAEL E<br>126 Moon Mist<br>Livingston, TX 77351 | P-0035515 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, RONALD G<br>2561 Hunters Trail<br>Myrtle Beach 29588 | P-0006400 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNATO, WILLIAM R<br>1304 midland ave b55<br>yonkers, ny 10704 | P-0041106 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 Blue Sedge CT<br>Roanoke, IN 46783 | P-0015610 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 Blue Sedge CT<br>Roanoke, IN 46783 | P-0015688 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTUNE, DEVIN R<br>5707 e 17th st<br>Kansas City, Mo 64127 | P-0012588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN<br>5707 e 17th st<br>Kansas City, Mo 64127 | P-0057763 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOS, PETER J<br>682 Awini Street<br>Diamondhead, MS 39525 | P-0057288 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSBACK, CARY E | P-0033520 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSE, JEFF L<br>1215 North Olive Drive # 308<br>West Hollywood, CA 90069 | P-0039561 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, COLBJOERN<br>4023 Kennett Pike #50166<br>Wilmington, DE 19807 | P-0013774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ELLEN M<br>6 Pinehurst Ave.<br>Mattapoisett, MA 02739 | P-0033531 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ROBERT F<br>5061 Haskell Ave<br>Encino, CA 91436 | P-0034676 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSELMAN, PAMELA G<br>108 Cole Rd<br>Monroe, MI 48162 | P-0012843 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37      Pond street<br>Milford<br>Milford, Ct 06460 | P-0004347 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37 Pond street<br>Milford, Ct 06460 | P-0004380 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTE, NASTASHA N<br>3300 Union Deposit Road<br>Apt F202<br>Harrisburg, Pa 17109 | P-0018804 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER JR, WILLIAM G<br>1481 Blackhawk Ct<br>Sunnyvale, CA 94087-3341 | P-0041014 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANGELA D<br>1953 Piney Grove Road<br>Loganville, GA 30052 | P-0033657 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANTHONY M<br>17 Courtlandt Pl.<br>Houston, TX 77006 | P-0003730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BRIAN C<br>8542 E. Mt. Vernon Ct.<br>Wichita, KS 67207 | P-0015206 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 Glenwood St<br>Dothan, Al 36301 | P-0042021 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 Glenwood St<br>Dothan, Al 36301 | P-0042024 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, CHARLENE G<br>262 N. 11th Street<br>Apt B<br>Grover Beach, CA 93433 | P-0027022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DALE A<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, David<br>905 Southwood Drive<br>Indianapolis, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75th Street<br>Norway, IA 52318 | P-0016344 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75th Street<br>Norway, IA 52318 | P-0016353 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBORAH O<br>PO Box 645<br>1123 Wilson Street<br>Moore Haven, FL 33471 | P-0037280 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONALD W<br>1200 tammen rd<br>wichita falls, tx 76305 | P-0014591 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 Lambert Cove<br>Birmingham, AL 35242 | P-0021967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 Lambert Cove<br>Birmingham, AL 35242 | P-0023583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GALE M<br>2819 C 1/2 Road<br>Grand Junction, CO 81501 | P-0011142 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 Mendenhall Drive<br>Winston Salem, NC 27127 | P-0034999 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 Mendenhall Drive<br>Winston Salem, NC 27127 | P-0035031 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 Mendenhall Drive<br>Winston Salem, NC 27127 | P-0035042 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGETTE A<br>4029 54th street<br>des moines, ia 50310 | P-0012711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN E<br>609 Manchester Woods Drive<br>Sun City Center, FL 33573 | P-0000486 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN K<br>4532 Willow Forge CT<br>Indianapolis, IN 46254-1264 | P-0013624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 Evans Ave<br>Southholland, IL 260473 | P-0018696 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 Evans Ave<br>SouthHolland, IL 60473 | P-0018825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, GREGORY<br>16746 Evans Ave<br>SouthHolland, IL 60473 | P-0030630 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, JAMES<br>9444 Bagley Drive<br>St.Louis, MO 63136 | P-0025566 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, KELLY R<br>432 E 15th st apt 4<br>Beaumont, CA 92223 | P-0020461 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, LaPrincess<br>223 Tucker Road<br>Lizella , GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, LAUREN E<br>909 Clinton Street<br>1D<br>Hoboken, Nj 07030 | P-0047122 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MAKENZIE E<br>5001 Golden Triangle Blvd #19<br>Fort Worth, TX 76244 | P-0023760 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, Marquita<br>P.O. Box 478<br>Running Springs, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 Fawns Crossing Dr<br>Tomball, TX 77375 | P-0033561 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 Fawns Crossing Dr<br>Tomball, TX 77375 | P-0033568 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 Fawns Crossing Dr<br>Tomball, TX 77375 | P-0033584 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MATTHEW<br>7535 Indian Wells Way<br>Lone Tree, CO 80124 | P-0041631 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, PHILLIP R<br>313 Murray Drive<br>Hayward, CA 94544-4017 | P-0048206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, REGINALD C<br>898 South Street<br>Needam, MA 02492 | P-0012021 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SAMANTHA E<br>1523 Wakeman mill road<br>Front royal, va 22630 | P-0054117 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHANI L<br>7805 Territorial St.<br>Las Vegas, NV 89149 | P-0023265 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHAWN E<br>Shawn Foster<br>114 N. Eucalyptus Avenue, #6<br>Inglewood, CA 90301 | P-0027815 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOSTER, TIFFANY<br>9306 Canterbury Riding<br>Laurel, MD 20723 | P-0018176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, VENETIA<br>4736 Page Drive<br>Metairie, LA 70003 | P-0038986 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, WILLIAM M<br>1290 clearwater dr<br>mandeville, la 70471 | P-0015348 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTIER, MARK A<br>4956 Southfork Ranch Drive<br>Orlando, Fl 32812 | P-0014084 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTOR, TYLER A<br>203 East Main Street<br>Baltic, OH 43804 | P-0055398 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTH, CYNTHIA L<br>1224 mill rd<br>delafield, wi 53018 | P-0017419 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTHERINGHAM, SARAH M<br>131 Timber Creek Path<br>Chapel Hill, NC 27517 | P-0010877 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUGERE, RONALD G<br>PO Box 21118<br>33 Mountbatten Drive<br>St. John's, NL A1A5B2 | P-0049087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Founders Bank<br>PEGUES, LUTHER<br>716 Marshall st<br>Cheraw, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, FORREST J<br>850 24th Ave N<br>St Petersburg, FL 33704 | P-0048212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, JASON B<br>po box 358<br>woodstock, ga 30188 | P-0005044 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, MARIE A<br>322 VALLEY DRIVE<br>ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUQUETTE, MICHAEL J<br>4820 Riding Ridge Road<br>San Diego, CA 92130 | P-0019215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, DIANE V<br>1465 Hooksett Rd Unit 211<br>Hooksett, NH 03106 | P-0024649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO Box 2281<br>Mariposa, CA 95338 | P-0019092 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L<br>PO Box 2281<br>Mariposa, CA 95338 | P-0026597 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, LAWRENCE F<br>387 River Hill Road<br>Statesville, NC 28625 | P-0023594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M<br>9872 County Road 44<br>East Liberty, OH 43319 | P-0031261 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M<br>9872 County Road 44<br>East Liberty, OH 43319 | P-0031262 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUT, CRAIG<br>2675 N POMELO AVE<br>AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUTS, DANIEL W<br>14 Pleasant Hills Drive<br>Russellville, AR 72802 | P-0043509 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUTZ, ROBERT H<br>6212 Winslow Drive<br>Huntington Beach, CA 92647 | P-0022820 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fowkes, Anthony<br>4491 Westmont St<br>Ventura, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWKS, GARY T<br>1530 Mercury Street<br>Merritt Island, FL 32953 | P-0037667 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER GRASSO, LIANA<br>939 N 6th St<br>Philadelphia, PA 19123 | P-0022746 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ASHLEY R<br>4530 NANTUCKET DRIVE<br>APT 12<br>YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, CLARENCE<br>357 West 12th Avenue<br>Homestead, Pa 151203 | P-0049134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, DURKEE M<br>3180 Little Mountain Dr.<br>Apt. A<br>San Bernardino, CA 92405 | P-0047396 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ELIZABETH J<br>2125 Nature Cove Ct<br>Apt 207<br>Ann Arbor, MI 48104 | P-0022121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, HEATHER<br>6846 W Hunter Valley Dr<br>West Valley, UT 84128 | P-0041149 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR SE<br>Huntsville, AL 35803-2619 | P-0002472 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR SE<br>Huntsville, AL 35803-2619 | P-0002483 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>9627 Waldrop DR. SE<br>Huntsville, AL 35803-2619 | P-0002391 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fowler, Kimberly D<br>778 Reece Fowler Drive<br>Royston, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FOWLER, MICHAEL A<br>9627 Waldrop Drive SE<br>Huntsville, AL 35803 | P-0008370 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ROY D<br>304C West Millbrook<br>Raleigh, NC 27609 | P-0042036 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, THOMAS<br>2107 Kater St<br>Philadelphia, PA 19146 | P-0020880 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLKES, ANDRE R<br>7760 McCallum Blvd<br>#17310<br>Dallas, TX 75252 | P-0045163 | 12/22/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| FOWLKES, ROBERT F<br>311 Lakeland Cres.<br>Yorktown, VA 23693 | P-0044782 | 12/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOX BUS LINES INC<br>BRIAN FOX<br>3 SILVER FOX DRIVE<br>MILLBURY, MA  01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fox Putnam, Angela Marie<br>3783 Burton Street<br>Sherrills Ford, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX TRUST, SUSAN G<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ASHLEY J | P-0038998 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BARBARA E<br>8913 Goddard Street<br>Overland Park, KS 66214 | P-0033204 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BRADLEY S<br>100 mcdermott ridge rd<br>buckhannon, wv 26201 | P-0037523 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHARLOTTE D<br>853 E. Grandview Rd<br>Phoenix, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHRISTIAN D<br>812 Fairway Circle<br>Black River Fall, WI 54615 | P-0043360 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DARRYL<br>5422 Katherine Ave<br>Sherman Oaks, CA 91401 | P-0031157 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DAWN H<br>8129 Clubside Way<br>Indianapolis, IN 46214 | P-0001861 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, FRANK D<br>1211 Warson Pines<br>Saint Louis, MO 63132-2011 | P-0010188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S Westshore Blvd<br>#703<br>Tampa, FL 33611 | P-0007611 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FOX, GEORGIANN C<br>4001 S. Westshore Blvd.<br>#703<br>Tampa, FL 33611 | P-0007625 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FOX, HEATHER<br>314 Edgemore Ave.<br>cary, NC 27519 | P-0001758 | 10/22/2017 | TK Holdings Inc., et al. | $14,720.00 | | | | | $14,720.00 |
| FOX, HELEN L<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JAMES E<br>5692 S. Yampa St.<br>Centennial, CO 80015 | P-0054851 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, JAMES Box 241 cortland, CA 95763 | P-0044938 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JIM Box 241 Folsom, CA 95763 | P-0044754 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JULIA A 1618 CLARKE SPRINGS DR Allen, TX 75002 | P-0007948 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOX, L GEORGE 715 S White Chapel Blvd Southlake, TX 76092 | P-0022757 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, LORI A 10800 Towerbridge Lane Highlands Ranch, CO 80130 | P-0022669 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, MADILYN Peter Prieto, Esq. One S.E. Third Avenue Miami, FL 33131 | P-0043628 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FOX, MARTHA J 8 4th street circle pittsburg, ks 66762 | P-0025938 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fox, Nancy Ann P.O. Box 2595 Weaverville, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, REBECCA S 187 South 700 West Winamac, IN 46996 | P-0033886 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT J 1265 15th Street Apt 14D Fort Lee, NJ 07024 | P-0053579 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT 2713 Hillside Ct Ijamsville, MD 21754 | P-0056643 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, THIA S 2799 Tyburn Oaks Court Waldorf, MD 20601 | P-0027798 | 11/17/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| FOX, THIA S 2799 Tyburn Oaks Court Waldorf, MD 20601 | P-0027804 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fox, Tireka 6139 E. 2nd Street Tucson, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOX, TRACIE N 1003 Baylor Drive Longview, TX 75601 | P-0020958 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXHOVEN, RETHEA J 901 DELMAR STREET STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXTON, SHERINE N 43A Mola Boulevard Elmwood Park, NJ 07407 | P-0035615 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOY, NORMAN F 4300 Lakeside Drive Unit 14 Jaqqcksonville, FL 32210 | P-0028535 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOY, VICKI L<br>718 Sherman St.<br>Fort Morgan, CO 80701 | P-0022869 | 11/11/2017 | TK Holdings Inc., et al. | $170.00 | | | | | $170.00 |
| FOYE, KEN M<br>5835 Sunset Trail<br>Peyton, CO 80831 | P-0047508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOYE, RICHARD P<br>27 Worthington Road<br>New London, CT 06320 | P-0037013 | 12/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FOYE, SHEILA M<br>3699 Meadow Vista Trl<br>Lithonia, GA 30038 | P-0043395 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRABUTT, LORYN<br>3975 Syracuse<br>Dearborn Heights, MI 48125 | P-0017702 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRACEK, MELANIE<br>1700 N. 1st. St. #233<br>San Jose, Ca 95112 | P-0053539 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGA, TANYA M<br>400 SE 12th Terrace<br>Homestead, FL 33033 | P-0000671 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ALEX V<br>5335 Bent Tree Forest Dr<br>234<br>Dallas, TX 75248 | P-0043875 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ROBERT J<br>700 Waterbird Lane<br>Middletown, DE 19709 | P-0007616 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, SAMUEL A<br>5335 Bent Tree Forest Dr<br>234<br>Dallas, TX 75248 | P-0042926 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAILS, TYRA E<br>824 Scott Nixon Dr<br>Augusta, Ga 30907 | P-0054259 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAINE, WILLIAM H<br>63 county road 207<br>Apt. 2<br>Eureka springs, AR 72632 | P-0018383 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAIOLI, ANGELO<br>3209 NW 23rd Ter<br>Boca Raton, fl 33431 | P-0004015 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAKE, EMILY A<br>263 Belmont Ave<br>Long Beach, CA 90803-1523 | P-0026792 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fraley, Robert W<br>9413 E. 400 N.<br>Brownsburg, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANA, THERESA L<br>2789 Trailwood Ln<br>Lexington, KY 40511 | P-0015100 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCAVILLA, TONI<br>699 N.VULCAN AVE., SP#11<br>ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCE, LAKISHA S<br>32 Kingsbridge Rd.<br>Somerset, NJ 08873 | P-0055708 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCESCHI, JOSEPH D<br>813 redheart drive<br>hampton, va 23666 | P-0035079 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D<br>813 redheart drive<br>hampton, va 23666 | P-0035092 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHINI, MARIA L<br>411 Barbour Street<br>Building 4<br>Hartford, CT 06120 | P-0056946 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franchise Management Services<br>9760 Birch Canyon Pl.<br>San Diego, CA 92126 | P-0022031 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCIS, CARLY T<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, CRAY M<br>3215 Periwinkle Ct.<br>Charlotte, NC 28269 | P-0035477 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ELLIOTT E<br>19338 nw 67pl<br>hialeah, fl 33015 | P-0004612 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, EMILY V<br>1418 Marblehead Dr.<br>Lewisville, TX 75067 | P-0004299 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, FEBY<br>8500 Franciscan Woods Dr Apt<br>730<br>Columbus, ga 31909 | P-0039392 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, GREGORY K<br>1027 Main St<br>Suite 401<br>Joplin, MO 64801 | P-0027413 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, HEATHER G<br>4180 Hutchinson Rvr Pkwy E<br>4E<br>Bronx, NY 10475 | P-0025674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ISAIAH<br>1700 Bedford ave<br>20B<br>Brooklyn, Ny 11225 | P-0005030 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FRANCIS, JEAN A<br>The Francis Estate<br>Post Office Box 328<br>Huntington Sta., NY 11746 | P-0052024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, JEAN A<br>The Francis Estate<br>Post Office Box 328<br>Huntington Sta., NY 11746 | P-0052766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, LEO C<br>PO Box 173<br>Fredericktown, MO 63645 | P-0007747 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C<br>PO Box 173<br>Fredericktown, MO 63645 | P-0007763 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MARINA<br>9111 nw 148 street<br>hialeah, fl 33018 | P-0012165 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MEREDITH M<br>1422 Glenwood Ave SE<br>Atlanta, GA 30316 | P-0036004 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, STACY M<br>19338 nw 67th place<br>hialeah, fl 33012 | P-0004615 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, STEVEN T<br>PO Box 129<br>Attica, Mi 48412 | P-0036193 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TANIA<br>1990 179th pl ne<br>Bellevue, WA 98008 | P-0022572 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRANCIS, THOMAS A<br>2131 Lady Di Lane<br>Jacksonville, FL 32246 | P-0006178 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TIARRA<br>2303 summit springs  dr<br>sandy springs, ga 30350 | P-0012944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, WILLIAM M<br>52 Woodoaks Trail<br>Saint Louis, MO 63124-1159 | P-0039300 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Francisco Hardware<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FRANCISCO, CARLO<br>2100 Pacheco St Apt 404<br>Concord, Ca 94520 | P-0020506 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, CYNTHIA G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005306 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005176 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005190 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 Jomar Road<br>Shoreham, NY 11786 | P-0005334 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, FAITH<br>2629 Desert Glen Dr<br>Las Vegas, NV 89134-8876 | P-0008925 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, MARY L<br>1721 N. 61st Street<br>Omaha, NE 68104 | P-0037874 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>816 Babylonia<br>El Paso, TX 79907 | P-0001122 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCO HAMILTON, MIGUEL<br>816 Babylonia<br>El Paso, TX 79907 | P-0001126 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRENDA L<br>12271 Lakeshore S<br>Auburn, CA 95602 | P-0016219 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRYAN J<br>1006 Rhea Place<br>Vista, CA 92084 | P-0052859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, DAVID<br>89 Ruscoe Road<br>Wilton, CT 06897-1425 | P-0041624 | 12/15/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| FRANCO, JACQUELINE<br>PO Box 4772<br>Fort Lauderdale, FL 33338-4772 | P-0028134 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, KELLY<br>3540 East Lake Dr.<br>Land O Lakes, fl 34639 | P-0000792 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LAURA<br>8655 Belford Avenue Apt#119<br>Los Angeles, CA 90045 | P-0038587 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LIONEL<br>PO Box 302<br>Roswell, NM 88202-0302 | P-0031650 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANI, CAROLYN<br>4438 Myerwood Lane<br>Dallas, TX 75244 | P-0003432 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ALISON D<br>7432 Elmo Weedon Rd<br>Bryan, TX 77808 | P-0039337 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 Barefoot Trace<br>Atlantic Beach, FL 32233 | P-0055598 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 Barefoot Trace<br>Atlantic Beach, FL 32233 | P-0055609 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CARLA F<br>7433 Lake Superior Drive<br>Corpus Christi, TX 78413 | P-0003743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CHRISTOPHER J<br>78 Westerly Rd<br>Princeton, NJ 08540 | P-0006874 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 Hillcrest Dr<br>Bellbrook, OH 45305 | P-0001714 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRANK, DENNIS J<br>4341 Hillcrest Dr<br>Bellbrook, OH 45305 | P-0001711 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DIANE T<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DUSTIN A<br>168 S. Roys Ave<br>Columbus, OH 43204 | P-0003322 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, EDWARD D<br>9600 Page Ave<br>Bethesda, MD 20814 | P-0045735 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, EDWARD<br>19630 Kinnow Lane<br>Riverside, CA 92508 | P-0031114 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, GLENDA M<br>150 Husson Ave Apt 61<br>Bangor, ME 04401 | P-0042315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, GREG N<br>555 ne 34 st<br>apt 311<br>Miami, FL 33137 | P-0039159 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 Milburn Dr.<br>Pleasant Hill, CA 94523 | P-0052083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 Milburn Dr.<br>Pleasant Hill, CA 94523 | P-0052086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Frank, James<br>2018 Vinewood Lane Apt 9<br>Pueblo, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANK, KEVIN D<br>2384 Pine Crest Dr<br>Lancaster, OH 43130-7731 | P-0053340 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, LELIA W<br>7213 Heathermoore Loop<br>Montgomery, AL 36117-7482 | P-0043968 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, MICHAEL S<br>2350 Overbrook Avenue<br>Apt A<br>Wheeling, WV 26003 | P-0006547 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| FRANK, NORKESHA R<br>1663 Anderson Road<br>GREENVILLE, Nc 27834 | P-0000917 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, PETER C<br>P O Box 52<br>hudson, ny 12534 | P-0032787 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD A | P-0015251 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD<br>125 Prospect Street Apt 4g<br>Stamford, CT 06901 | P-0015242 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ROBERT D<br>724 Wessex Place<br>Orlando, FL 32803 | P-0005127 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, SANDRA<br>12645 89th St<br>Fellsmere, FL 32948 | P-0019722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, STEPHEN G<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, WERNER L<br>3600 Dragonfly Dr<br>W 202<br>Thousand Oaks, CA 91360 | P-0019153 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, JUDITH A<br>30007 Eagle Point Dr.<br>Millsboro, DE 19966 | P-0044391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKE, THOMAS E<br>112 western ridge dr.<br>cleves, oh 45002 | P-0037475 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, WILLIAM C<br>14 Silvers Lane North<br>Cranbury, NJ 08512 | P-0054258 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRANKL, LINDA C<br>4550 Manchester Drive<br>Rockledge, FL 32955 | P-0023286 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franklim, Anita<br>3012 N Arsenal Ave<br>Indianapolis, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FRANKLIN, AMY<br>PO Box 58<br>Hebron, KY 41048 | P-0057886 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDRE<br>1296 Bordeaux Drive<br>Lexington, KY 40504 | P-0005890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDREW W<br>101 Echo Ridge Road<br>Swansboro, NC 28584 | P-0026789 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franklin, Brad<br>23535 Ehlers Dr.<br>Chatsworth, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRENDA<br>12417 Hwy 417<br>Batchelor, LA 70715-3601 | P-0015378 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franklin, Cassandra L.<br>P.O. Box 139<br>Ripton, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, FREDERICK C<br>6417 London<br>Detroit, MI 48221 | P-0042647 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KELLY J<br>130 E Aycliffe Dr<br>Shelton, WA 98584 | P-0033005 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 Broken Bridge Lane<br>Pearland, TX 77581 | P-0046206 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 Broken Bridge Lane<br>Pearland, TX 77581 | P-0046208 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LILLIAN<br>4005 Madeira Dr<br>Concord, NC 28027 | P-0045960 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA V<br>47 Camden Oaks Ln<br>Montgomery, TX 77356 | P-0023581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA<br>47 Camden Oaks Lane<br>Montgomery, TX 77356 | P-0055063 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, MYRTIS M<br>3734 Parkshire Drive<br>Pearland, TX 77584 | P-0054345 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATE<br>607 Auburn Ave<br>West Memphis, AR 72301-5101 | P-0017788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, NATHANIEL E<br>14342 Mooreview Ln<br>Houston, TX 77014 | P-0005269 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, RICHARD M<br>1161 Oakley Ave<br>Winnetka, IL 60093 | P-0035484 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, SHANTARA<br>679 Ligon Road<br>Lebanon, TN 37090 | P-0014572 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, TELEATHA E<br>14342 Mooreview Ln<br>Houston, TX 77014 | P-0005278 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKO, LAUREN A<br>940 Bush St<br>Olyphant, PA 18447 | P-0019624 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, GREGORY D<br>2802 Cryodon Blvd. W<br>Columbus, OH 432325324 | P-0043145 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, MURIEL<br>6318 Michigan Ave<br>Saint Louis, Mo 63111 | P-0046449 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, PAUL R<br>4302 Caleb Court<br>Columbia, MO 65203 | P-0007704 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, ROBIN E<br>43353 Brooks Drive<br>Clinton Township, MI 48038 | P-0030430 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKSEN, DOUGLAS C<br>2357 Parmabelle Road<br>Mariposa, CA 95338 | P-0020004 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANO, ALLEN W<br>6991 Millcreek Blvd.<br>Youngstown, OH 44512 | P-0016279 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSEN, JAMES J<br>1252 Wildcat Rd<br>Lawrenceburg, KY 40342 | P-0036999 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSON, WAYNE E<br>2690 East Bidwell Street<br>Suite 100<br>Folsom, CA 95630 | P-0017773 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ, JAMIE A<br>101 St. Ann Drive Apt. 214<br>Mandeville, LA 70471 | P-0057661 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ-DALE, CHRISTOPHER A<br>57 Chestnut St Apt 1F<br>Florence, MA 01062 | P-0049911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZ, JANET<br>63 Southview Drive<br>Burlington, VT 05482 | P-0057421 | 2/21/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRANZ, MICHAEL A<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZETTI, PAUL J<br>2016 Main St, Unit 1502<br>Houston, TX 77002 | P-0035202 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRASER, BRUCE E<br>7 Bruce Street<br>Old Bridge, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JANE W<br>210 Laurel Dr.<br>Sedro-Woolley, WA 98284 | P-0017940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JOSEPH C<br>2903 Carondelet St.<br>New Orleans, LA 70115 | P-0020499 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, LINDA K<br>1003 Smyrna Street<br>The Villages, FL 32162 | P-0025640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, MICHAEL N<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK Holdings Inc., et al. | $22,806.00 | | | | | $22,806.00 |
| FRASSE, JOHN L<br>6105 Heron Bay Lane<br>McKinney, TX 75070 | P-0018149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNE, SUSAN B<br>416 Monterey Street<br>Brisbane, CA 94005 | P-0015208 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V.<br>KLAUS LETZELTER<br>POSTFACH 200733<br>MUNICH 80007<br>GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAUSTO, JUAN C<br>7072 Madera Dr<br>Goleta, ca 93117 | P-0042474 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUSTO, SAUL D<br>3812 N Bennington Ave<br>Kansas City, MO 64117 | P-0025341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, ERIC P<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, MELINA<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, HILARY A<br>5500 Sadring Avenue<br>Woodland Hills, CA 91367 | P-0015713 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, MATTHEW C<br>4173 Fourth Street<br>Wayne, MI 48184 | P-0011372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 Adams Lane<br>Southampton, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 Adams Lane<br>Southampton, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, AIMEE J<br>259 w liberty rd<br>Slippery rock, Pa 16057 | P-0022091 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Frazier, Antonio<br>25836 Lake Shore Ln<br>Moreno Valley, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| FRAZIER, CHANEL Y<br>7612 Wistar Village Dr E<br>Henrico, VA 23228 | P-0042734 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, CLAUDIA D<br>1360 Gills Rd<br>Powhatan, Va 23139 | P-0045875 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, D. JEFFREY<br>11204 North Road<br>West Frankfort, Il 62896 | P-0046007 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0000890 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0000892 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 Carlyle Lakes Blvd<br>Palm Harbor, FL 34685 | P-0001846 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DONNA M<br>P.O. Box 447<br>Pine Lake, GA 30072 | P-0057862 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 Samantha Lane<br>Apt 301<br>Odenton, MD 21113-3957 | P-0030637 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 Samantha Lane<br>Apt 301<br>Odenton, MD 21113-3957 | P-0043049 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JAMES R<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JODD<br>1504 NW 63rd Terrace<br>Kansas City, MO 64118 | P-0041425 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JUNE B<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, PHYLLIS H<br>914 Foxmeadow Dr<br>Royersford, PA 19468-1552 | P-0044711 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, RAMONA W<br>4500 Crandall court<br>Lanham, MD 20706 | P-0037179 | 12/7/2017 | TK Holdings Inc., et al. | $2,384.24 | | | | | $2,384.24 |
| FRAZIER, REGINALD J<br>13621 teakwood lane<br>germantown, md 20874 | P-0028820 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 Ross Ave<br>Cincinnati, OH 45212 | P-0003893 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, SHARENA N<br>2124 Ross Ave<br>Cincinnati, Oh 45212 | P-0003904 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRAZIER, SHELANDA<br>PO Box 18123<br>Cincinnati, OH 45218 | P-0017024 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRAZIER, TINA Y<br>513 seven oaks park<br>birmingham, al 35242 | P-0048934 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRAZIER, VALERIE L<br>4063 Faronia Drive<br>Memphis, TN 38116 | P-0024572 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRAZURE, MICHAEL E<br>3774 Bridle Pass Ct<br>Ann Arbor, MI 48108 | P-0019570 | 11/8/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREAR, ALBERT R<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Freberia, Rick A<br>918 N Rockwall Ave<br>Terrell, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N Rockwall Ave<br>Terrell, Tx 75160 | P-0005740 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FRED, RICHARD C<br>86 Stoney Drive<br>Palm Beach Garde, FL 33410-1560 | P-0005928 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, CLAYTON D<br>121 Winham St.<br>Salinas, CA 93901 | P-0054650 | 1/13/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, ED J<br>7765 roberta lane<br>washington, mi 48094 | P-0041297 | 12/17/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, JOYCE D<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, MICHAEL J<br>2019 E. Fairmount Ave.<br>Baltimore, MD 21231 | P-0017579 | 11/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, REBECCA P<br>P.O Box 117<br>1168 Droney Rd<br>Gifford, PA 16732 | P-0005027 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, SUZANNE<br>134 Granite Drive<br>Greentown, PA 18426 | P-0010292 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I | P-0002738 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>42 Ida Lane<br>Salley, Sc 29137 | P-0002735 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICKS, SHELIA D<br>4500 west lynchburg salem tpk<br>thaxton, va 24174 | P-0002311 | 10/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| FREDERICKSON, CONSTANCE W<br>217 side saddle lane<br>Berea, Oh 44017 | P-0040117 | 12/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSON, TONJA L<br>4491 s camp mohave cir<br>Fort Mohave, Az 86426 | P-0018039 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| FREDETTE, JACQUELINE D<br>2723 Samovar Ter.<br>North Port, FL 34286 | P-0054857 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDLUND, MARK E<br>12183 Bayhill Dr<br>Burlington, WA 98233 | P-0032521 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>6606 SW View Point Ter<br>Portland, OR 97239 | P-0022513 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>6606 SW View Point Ter<br>Portland, OR 97239 | P-0022515 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 Larkspur Lane<br>Eden Prairie, MN 55347 | P-0028790 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 Lrkspur Lane<br>Eden Prairie, MN 55347 | P-0028783 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRIKSON, CHELSEA A<br>24 Spencer St<br>Providence, RI 02909 | P-0019145 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Free + Clear Title | P-0025825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREE, LISETTE M<br>6341 Ruby Crest Way<br>Jurupa Valley, CA 91752 | P-0039030 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, ARNOLD N<br>13115 Valley Vista Blvd<br>Studio City, CA 91604 | P-0043691 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, DANIEL E | P-0030770 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, MARCIE L<br>105 N. Main St.<br>Abbeville, SC 29620 | P-0023925 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FREEDMAN , JERRY C<br>10437 Flint Street<br>Overland Park , KS 66214 | P-0027004 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>10437 Flint Street<br>Overland Park, KS 66214 | P-0027065 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>10437 Flint Street<br>Overland Park, KS 66214 | P-0027307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JOSEPH D<br>170 Ridgeland Way NE<br>Atlanta, GA 30305 | P-0003209 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 Country Lane<br>Deerfield, IL 60015 | P-0020069 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 Country Lane<br>Deerfield, IL 60015 | P-0020080 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEDMAN, RIAN S<br>170 Ridgeland Way NE<br>Atlanta, GA 30305 | P-0003196 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 Brellinger Street<br>Columbia, IL 62236 | P-0016845 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, JACKSON L<br>169 Seville Drive<br>Murrells Inlet, SC 29576 | P-0024838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAL, MARK R<br>2880 Hastings Rd<br>Silver Lake, OH 44224 | P-0041994 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, ANTHONY<br>7978 Earhart<br>Houston, Tx 77028 | P-0015021 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freeman, Arnetta<br>5810 Washington Ave<br>Philadelphia, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, CANDACE<br>9710 S. Torrence Ave<br>Chicago, Il 60617 | P-0033754 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CLIFFORD L<br>134 Oneal Lane<br>Pine Grove, LA 70453 | P-0055522 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CRAIG S<br>15250 Virginia Loop Rd NE<br>Poulsbo, WA | P-0048184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freeman, David<br>14247 55th Av S<br>Tukwila, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| FREEMAN, DAVID T<br>133 bunker hill ave<br>stratham, nh 03885 | P-0008972 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, DEMETRIUS<br>323 Lincoln Rd<br>Apt. 1C<br>Brooklyn, NY 11225 | P-0010095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEONDRA<br>4589 beth manor dr apt d<br>montgomery, al 36109 | P-0017569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DERRELL D<br>1613 Ibiza Cove<br>Niceville, FL 32578 | P-0000454 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DIANA K<br>3923 Santiago Street<br>Sebring, FL 33872 | P-0005374 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4th Street<br>Long Beach, CA 90814-1921 | P-0016528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4th Street<br>Long Beach, CA 90814-1921 | P-0016539 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, GARY J<br>9394 Charest<br>Hamtramck, MI 48212 | P-0048216 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 Letchworth PKWY<br>Toledo, OH 43606 | P-0042063 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 Letchworth PKWY<br>Toledo, OH 43606 | P-0042064 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, HARRIET<br>6627 Richard Rd<br>Lansing, MI 48911 | P-0012244 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KAREN L<br>1204 Andrew Ave. #112<br>LaPorte, IN 46350 | P-0043480 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KATHRYN A<br>2215 Heather Lane<br>Gilbertsville, PA 19525 | P-0029255 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KRISTINA W<br>4117 E. Fanfol Drive<br>Phoenix, AZ 85028 | P-0038074 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LAUREN A<br>3350 Ranch Rd.<br>Marietta, GA 30066 | P-0006013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LINDA<br>6400 Flo Drive<br>Huntsville, AL 35810 | P-0049579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WALLACE E<br>506 Terrapin Cove<br>Killeen, TX 76542 | P-0000346 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WILLIAM B<br>306 Sheila Blvd<br>Prattville, AL 36066 | P-0055163 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WILMA F<br>3109 Waymon Rd<br>Jonesboro, AR 72404 | P-0037568 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freeman-Smith, Adrienne<br>P.O. Box 7734<br>Chesapeake, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREER, MICHAEL K<br>70 dayton road<br>jamesburg, nj 08831 | P-0055767 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREER, ROBERT W<br>416 North First Street<br>Charlottesville, VA 22902 | P-0019734 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREETH, MARY K<br>1061 Via San Jose<br>Newbury Park, CA 91320 | P-0016038 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIDENBERG, KAREN W<br>600 commercial street<br>farnham, ny 14061 | P-0009664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIER, SUSAN M<br>2946 Renault Street<br>San Diego, CA 92122 | P-0026170 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREISE, KETRA A<br>20 Evan Pugh Dr<br>Paris, TN 38242 | P-0019842 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREITAS, CASANDRA J 14421 69th Avenue Ct E Puyallup, WA 98375 | P-0035759 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMDER, HOWARD 2905 mandalay beach rd. wantagh, ny 11793 | P-0032099 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fremont Bank Fremont Bank 25151 Clawiter Rd Hayward, CA 94545 | P-0030063 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fremont Bank Fremont Bank 25151 Clawiter Rd Hayward, CA 94545 | P-0030073 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fremont Bank Fremont Bank 25151 Clawiter Rd Hayward, CA 94545 | P-0030078 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ANGELA M 200 SENECA STREET WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C 130 Gen. J. B. Hood Dr. Franklin, TN 37069 | P-0043303 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C 130 Gen. J. B. Hood Dr. Franklin, TN 37069 | P-0043304 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, KAYLENE M PO Box 322078 New York, NY 10032 | P-0008553 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT J 31511 bluff drive laguna beach, ca 92651-8327 | P-0056702 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT S 681 odom rd columbia, AL 36319 | P-0006280 | 10/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FRENCH, SHANNON L 110 Swor Rd Springville, TN 38256 | P-0029991 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCHMAN, BRIAN S 9961 Marsala Way Delray Beach, FL 33446 | P-0006014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M 6320 53rd Ave Kenosha, WI 53142 | P-0012559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M 6320 53rd Ave Kenosha, WI 53142 | P-0057275 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEN, MATTHEW S 1410 E Valle Dr Silver City, NM 88061 | P-0022406 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRERICH, RANDALL B 3407 Pinto Pony Lane San Antonio, TX 78247 | P-0027731 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A 8601 Button Bush Ln Westerville, OH 43082 | P-0012446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRESCO, RONALD A<br>8601 Button Bush Ln.<br>Westerville, oh 43082 | P-0012462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 Chatport Rd.<br>Saint Louis, MO 63129-4310 | P-0004308 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 Chatport Rd.<br>St Louis, MO 63129 | P-0004320 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010040 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 Crestwood Lane<br>Pueblo, CO 81008 | P-0010057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETWELL, JASON<br>Po Box 400042<br>Hesperia, CA 92340 | P-0020389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 john rowland trail<br>milton, de 19968 | P-0008796 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 john rowland trail<br>milton, de 19968 | P-0008803 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, ANDREA K<br>3759 Dust Commander Dr<br>Hamilton, Oh 45011-5525 | P-0037534 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, HEATH A<br>1536 Kenilworth ave se<br>Warren, OH 44484 | P-0013962 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, JULIA L<br>1151 Mayfield Avenue<br>Winter Park, FL 32789 | P-0000710 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, LORI A<br>2816 Blackstone Avenue South<br>Minneapolis, MN 55416 | P-0048434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S Main Street<br>Ambler, PA 19002 | P-0034661 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S Main Street<br>Ambler, PA 19002 | P-0034668 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARA L<br>29898 Sugar Creek Dr.<br>Chesterfield, MI 48047 | P-0039850 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARAH A<br>142 Idylwood Dr<br>Salem, OR 97302 | P-0040016 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREY, THOMAS C<br>6017 Eurith Avenue<br>Baltimore, MD 21206 | P-0005264 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, KAREN J<br>1698 Turkey City Rd<br>Knox, PA 16232-2542 | P-0045997 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, MARTIN F<br>1698 Turkey City Rd<br>Knox, PA 16232-2542 | P-0045949 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Friar, Naomi<br>1900 W. Arbutus St<br>Compton, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRIBUSH, STUART L<br>979 Farm Haven Drive<br>Rockville, MD 20852 | P-0005864 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRICK, AARON D<br>3018 Twin Pines Pt<br>Elkhart, IN 46514 | P-0036029 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRICKE, ANTHONY J<br>38919 Johnnycake Ridge Rd.<br>Willoughby, OH 44094 | P-0026911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDAY, MARY M<br>2322 Graves Road<br>Maryville, TN 37803-4300 | P-0047490 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDGE, ROB C<br>2402 E 5th St<br>1404<br>Tempe, AZ 85281 | P-0011328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, AMY<br>242 Pin Oak Rd<br>Freehold, NJ 07728 | P-0036800 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, DENNIS A<br>680 Ternberry Forest Drive<br>The Villages, FL 32162-6446 | P-0024849 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FRIED, ROSS J<br>242 Pin Oak Rd<br>Freehold, NJ 07728 | P-0038387 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDBERG, BARBARA D<br>2159 East 65 Street<br>Brooklyn, NY 11234 | P-0052582 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRIEDE, EDWARD I<br>207 Tralee Lane<br>McHenry, IL 60050 | P-0047074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I<br>207 Tralee<br>McHenry, IL 60050 | P-0047067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, BRYAN K<br>1125 E. Inman Rd<br>Inkom, ID 83245 | P-0034627 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, CHARLES R<br>49 Mill Creek Rd<br>Bayville, NJ 08721 | P-0012841 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEMANN, JOHN F<br>433 Tee Court<br>Healdsburg, CA 95448 | P-0047003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDENFELS, RICHARD C<br>W8789 Sawyer Avenue<br>Medford, WI 54451 | P-0055560 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDKIN, ELLEN A<br>2277 Alamo Pintado Rd<br>Unit A<br>Soluang, CA 93463 | P-0056901 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Friedlander, Marlene<br>33 Saint Andrews Way<br>North Chelmsford, MA 01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDLEY, LLOYD R<br>2920 Lake Highland Way<br>Birmingham, AL 35242 | P-0006626 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ALLISON L<br>Allison Friedman<br>20533 Biscayne Blvd., 4-435<br>Aventura, fl 33180 | P-0029552 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ARTHUR D<br>P.O. Box1409<br>Blue Jay, ca 92317 | P-0050547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, DAVID<br>24441 Calle Sonora.#309<br>Laguna Woods., Ca 92637 | P-0022028 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, FRANCES S<br>947 Fountain Run<br>Naples, FL 34119 | P-0019955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, GARY E<br>11909 Mohawk Lane<br>Leawood, KS 66209 | P-0040036 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, HARVEY F<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JAN E<br>7808 SW Ruby Terrace<br>Portland, OR 97219 | P-0033688 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 Gatsby Lane<br>Berlin, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 Gatsby Lane<br>Berlin, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 County Line Rd<br>Bryn Mawr, PA 19010 | P-0011468 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FRIEDMAN, JOSEPH<br>1419 County Line Rd<br>Bryn Mawr, PA 19010 | P-0011387 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JUSTIN C<br>1017 Chanler Dr<br>Haines City, FL 33844-8140 | P-0043238 | 12/20/2017 | TK Holdings Inc., et al. | $312.54 | | | | | $312.54 |
| FRIEDMAN, KELSEY J<br>680 S Marengo Ave<br>Apt 8<br>Pasadena, CA 91106 | P-0018470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, KIM<br>4851 W. Gandy Blvd., Apt. 22<br>Tampa, FL 33611 | P-0041159 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, LOREN M<br>1281 Dalton Dr<br>Eugene, OR 97404 | P-0040680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LORI<br>2129 donna drive<br>merick, ny 11566 | P-0010227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>11812 Hitching Post Lane<br>Rockville, MD 20852 | P-0010034 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 Crest Rd<br>Darien, il 60561 | P-0009007 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 Crest Rd<br>Darien, IL 60561 | P-0009049 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RHONDA J<br>8089 SW 86th Terrace<br>Miami, Fl 33143 | P-0005605 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Friedman, Richard Jack<br>7035 Horizon Circle<br>Windermere, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N Ocean Blvd 478<br>Fort Lauderdale, FL 33305 | P-0000178 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N Ocean Blvd 478<br>Fort Lauderdale, FL 33305 | P-0000193 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S | P-0015980 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 Bacon Ct<br>Lafayette, CA 94549 | P-0015978 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 Bacon Ct<br>Lafayette, CA 94549 | P-0015979 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, CHARLES A<br>604 Hidden Close<br>Woodstock, Ga 30188 | P-0018452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, DALE R<br>11707 Advance Dr<br>Houston, TX 77065 | P-0033151 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA K<br>1950 snow rd n<br>semmes, al 36575 | P-0055455 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA<br>1950 snow rd n<br>semmes, al 36575 | P-0055454 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, MARYJANE<br>3729 E. 87th Place<br>Tulsa, OK 74137 | P-0000659 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, REGINA L<br>126 Church St<br>Marklesburg, PA 15459 | P-0011275 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIERSON, LATORRIA<br>8106 ship st apt 410<br>Charlotte, NC 28269 | P-0044222 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIES, DAVID L<br>1902 Maple Glen Dr<br>Plainfield, IL 60586 | P-0047763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID M<br>399 Skyview Mountain Road<br>Moatsville, WV 26405 | P-0013978 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, JEFFREY W<br>16020 Cape Coral Drive<br>Wimauma, FL 33598 | P-0043537 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIESTAD, JOHN T<br>141 Ecum Secum Place<br>Conway, SC | P-0029165 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, RICHARD A<br>2875 Sand Trap Rd SE<br>Rochester, MN 55904 | P-0017150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E | P-0056058 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E<br>6454 Zinnia St<br>Arvada, CO 80004 | P-0032489 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, DANIEL E<br>620 B N. Hough Street<br>Barrington, IL 60010 | P-0032809 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIMPONG, RANSFORD<br>1259 Taylor Street # 11<br>Shakopee, MN 55379 | P-0053571 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRINDT, MATTHEW R<br>8580 Evergreen Trail<br>Apt 312<br>Olmsted Falls, OH 44138 | P-0015118 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008145 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008156 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 Atlantic Avenue<br>Pt. Pleasant Bea, NJ 08742 | P-0008170 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIPP, NATEANAH E<br>4009 Balfour Avenue<br>Oakland, CA 94610 | P-0014215 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISBIE, WILLIAM B<br>9184 S. Zanmar Dr.<br>Floral City, Fl 34436 | P-0044072 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW Troon Way<br>Portland, OR 97229-0917 | P-0036509 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FRISCH, ARNOLD<br>15205 NW Troon Way<br>Portland, OR 97229-0917 | P-0036600 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRISCH, JIM A<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, SANDRA K<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, WILLIAM H<br>1416 Jefferson St NE<br>Albuquerque, NM | P-0052447 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMANN, THOMAS J<br>15 Barn Owl Drive<br>Hackettstown, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISHE, JAMES C<br>6617 Blue Heron Drive South<br>St. Petersburg, FL 33707-3801 | P-0057899 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISKEY, JOHN J<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FRISON, MARION S<br>P.O. BOX 470854<br>Los Angeles, CA 90047 | P-0039914 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISONI JR, PETER L<br>12 Redwood Drive<br>Glenville, NY 12302 | P-0056105 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSCHEL, BETSY P<br>2008 JOELENE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSKY, WILLIAM<br>4326 Homestead Duquesne Rd<br>Munhall, PA 15120 | P-0051499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEAN E<br>501 White ST<br>PO Box 64<br>Shirley, IN 47384 | P-0025225 | 11/6/2017 | TK Holdings Inc., et al. | $1,858.00 | | | | | $1,858.00 |
| FRITZ, CARRIE JO M<br>1200 4th St NE<br>#30<br>New Prague, MN 56071 | P-0018416 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEFF<br>42 West Point Drive<br>Longview, wa 98632 | P-0018406 | 11/7/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| FRITZ, JOSEF D<br>1312 Swanston Dr.<br>Sacramento, CA 95818 | P-0032454 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LEE D<br>7410 Lowell Ave<br>Skokie, IL 60076 | P-0009291 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRITZ, LISA A<br>48416 Dry Creek Drive<br>Badger, ca 93603 | P-0018984 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, SARAH L<br>152 Belvedere Dr. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBERG, STEVEN K<br>2048 Primrose Ave<br>So. Pasadena, Ca 91030 | P-0014982 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBOS, CARMEN<br>4343 Briarcliff Road NE<br>Atlanta, GA 30345-2103 | P-0006482 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROCKT, IVAN J<br>2304 Alta Avenue<br>Louisville, KY 40205 | P-0016540 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROEHLICH, DANN J<br>19368 Mesa Drive<br>Villa Park, CA 92861 | P-0035050 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROEMKE, MICHAEL D<br>113 Knollwood Dive<br>Moose Lake, MN 55767 | P-0041064 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROH, BARBARA E<br>1355 Emily Ct.<br>Austell, GA 30168 | P-0037662 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROHMAN, JENNIFER D<br>8318 Plum Creek Dr<br>Gaithersburg, MD 20882 | P-0007586 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROLICH, GARY C<br>153 Blakeslee Way<br>Folsom, CA 95630 | P-0039284 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FRONER, ROBERT A<br>13 Macquarrie lane<br>Westford, MA 01886 | P-0027520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>13 Macquarrie Lane<br>Westford, MA 01886 | P-0027522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fronius<br>RAPP, ROBERT E<br>505 N Willow Street<br>Ellensburg, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONK, JAMES J<br>617 Hickory Street<br>Waukegan, IL 60085 | P-0005796 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fronteo USA, Inc. dba Evolve Discovery<br>Jeffer Mangels Butler & Mitchell LLP<br>Richard A. Rogan, Esq.<br>Two Embarcadero Center, Fifth Floor<br>San Francisco, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRONTIERA, MARY V<br>PO Box 35722<br>Juneau, Ak 99803 | P-0038160 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONTIERO, PETER<br>97 Concord St.<br>Gloucester, MA 01930 | P-0045493 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROSCHAUER, JOHN<br>2015 Springcress Drive<br>McKinney, Tx 75070 | P-0047434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FROST, ALLEN D<br>11042 State Route 125<br>West Union, Oh 45693 | P-0000106 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, AMY M<br>678 patterson rd<br>Rustburg, Va 24588 | P-0019257 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FROST, DOROTHY A<br>1112 W. Granite Street<br>Gillette, WY 82718 | P-0013620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, GEORGE R<br>8804 Point Vista Drive<br>Victoria, MN 55386 | P-0011046 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, HAYLEY N<br>111 29TH AVE. N.<br>ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, IRWIN M<br>10400 sw 122nd st<br>Miami, Fl 33176 | P-0027813 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LATRICE A<br>9941 Plainview Ave<br>Detroit, MI 48228-1311 | P-0014260 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LELAND P<br>2653 Vesclub Circle<br>Vestavia Hills, AL 35216 | P-0049237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>29970 Grandview St<br>Inkster, MI 48141 | P-0042485 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>29970 Grandview St<br>Inkster, MI 48141 | P-0042579 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUEH SR., JOHN C<br>3505 4 Mi. Road N W<br>Grand Rapids, MI 49544 | P-0042372 | 12/18/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| FRUGE, DWIGHT<br>8910 Wandering Willow Dr<br>Richmond, TX 77406 | P-0009254 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUTOS, JUAN A<br>2 fawn lane<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fry, Annette<br>1500 NE 114th Street<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRY, CHRISTINA N<br>4104 Whittner Dr<br>Land O lakes, Fl 34639 | P-0056277 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DAVID A<br>2118 Oak Ranch<br>San Antonio, TX 78259 | P-0031381 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DENNIS W<br>6682 Violet Way<br>Arvada, CO 80007 | P-0026850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, STETSON C<br>476 queen anne dr<br>chula vista, ca 91911 | P-0020869 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYAR, BARBARA L<br>716 W. Villa Ridge Way<br>Sandy, UT 84070 | P-0016570 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYBERGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBRGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYDRYK, KARL<br>9506 Lindner Lane<br>Dayton, OH 45458 | P-0037666 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, ADAM W<br>106 W Marshall<br>P.O.Box 436<br>Nickerson, ks 67561 | P-0036329 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, AUTUMN<br>801 W Hawthorn Street, #303<br>San Diego, CA 92101 | P-0018987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GARY R<br>11635 Los Ranchitos Ct<br>Dublin, CA 94568 | P-0013511 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GERTRUDE<br>5026 Morningside Blvd<br>Dayton, OH 45432-3637 | P-0029019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOSEPH<br>6448 Waters Edge Cir<br>Bessemer, AL 35022 | P-0018020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOYCE J<br>13060 Essen Lane<br>Moreno Valley, CA 92555 | P-0038941 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, LISA<br>2133 Desert Woods Dr<br>Henderson, NV 89012 | P-0052865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD E<br>2325 N Loop Road<br>Middleville, Mi 49333 | P-0042949 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD U<br>2325 N. Loop Road<br>Middleville, Mi 49333 | P-0042958 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, TIMOTHY B<br>179 Copper Ridge Ln<br>Florence, Ms 39073 | P-0012251 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER JR, DAVID W<br>608 Gunpowder Ct<br>Collegeville, PA 19426 | P-0043267 | 12/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRYER, JENNIFER L<br>2010 Reimer Rd<br>Wadsworth, oh 44281 | P-0037279 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER, WILLIAM<br>213 august dr<br>Coraopolis, pa 15108 | P-0048421 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYKMAN, JANICE S<br>3901 Cowan Circle<br>Acworth, GA 30101 | P-0009266 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, ALVIN C<br>711 Via Santa Ynez<br>Pacific Palisade, CA 90272 | P-0046893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FU, GUOZHI<br>2810 Southshire Rd.<br>Highlans Ranch, CO 80126 | P-0048377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, QINGCHUAN<br>36734 Port Tidewood St<br>Newark, CA 94560 | P-0012384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, XIANG<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, YUNTING<br>859 Hollins St<br>baltimore, MD 21201 | P-0002210 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fuamatu, luta<br>2937 E Coolidge St<br>Long Beach, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 Settlers Lane<br>Westfield, NJ 07090 | P-0007632 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 Settlers Lane<br>Westfield, NJ 07090 | P-0007799 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, THOMAS J<br>6 Settlers Lane<br>Westfield, NJ 07090 | P-0007645 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fuchs Joseph M JR TST<br>FUCHS JR, JOSEPH M<br>6201 Leona St<br>St louis, MO 63116-2820 | P-0025129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JR., JOSEPH M<br>6201 Leona St.<br>St. Louis, MO 63116-2820 | P-0025279 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 Leeman Rd<br>Orrs Island, ME 04066 | P-0012813 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 Leeman Rd<br>Orrs Island, Me 04066 | P-0012816 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, CARROLL G<br>407 Ten Oaks Drive<br>Georgetown, TX 78633 | P-0006726 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, JOSEPH R<br>320 Taft Ave<br>Cocoa Bch, FL 32931 | P-0006328 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUDA, PAUL J<br>32 Emmy Lane<br>Fairfield, CT 06824 | P-0030222 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, ANDREA L<br>7814 Inception Way<br>San Diego, CA 92108 | P-0033211 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, BRENDA D<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, CAROLINE P<br>3232 Seabrook St<br>El Paso, TX 79936 | P-0038910 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUENTES, JULIO M<br>20 Old Farm Rd<br>North Caldwell, NJ 07006 | P-0053884 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, MARIA<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, OLMA D<br>20 Old Farm Rd<br>North Caldwell, NJ 07006 | P-0053930 | 1/4/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FUENTES, REBECCA A<br>9 Richmond Hill<br>Laguna Niguel<br>Orange, Ca 92677 | P-0024958 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, RYVANIA M<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043720 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUGATE, BRANDON M<br>1064 County Road 2240<br>Moberly, MO 65270 | P-0004391 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FUGATE, JEFFREY N<br>805 Cramer Ave<br>Lexington, KY 40502 | P-0039655 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, KARIE A<br>2417 NE 23rd Street<br>Renton, WA 98056 | P-0036386 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, MICHAEL A<br>1064 County Road 2240<br>Moberly, MO 65270 | P-0004399 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FUGAZZI, KORY L<br>210 Poco Vista dr<br>Kerrville, TX 78028 | P-0051775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGETT, MEGAN N<br>10440 Delwood Pl.<br>Powell, OH 43065 | P-0000212 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGIEL, RAYMOND E<br>43 W 503 Thornapple Tree Rd<br>Sugar Grove, IL 60554-9744 | P-0053271 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, DION<br>1120 east avenue F<br>bismarck, nd 58501 | P-0039016 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 Woodland Dr.<br>Old Bethpage, NY 11804 | P-0006185 | 10/27/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FUHRMAN, MARC<br>12 Woodland Dr.<br>Old Bethpage, NY 11804 | P-0006156 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUHRMAN, TAMARA D<br>1848 N Newcastle Ave<br>Chicago, IL 60707 | P-0014107 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRO, CURT S<br>1208 colby lane<br>cedar park, tx 78613 | P-0028546 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fujii, Darrell<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUJII, DARRELL<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | P-0014985 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Fujii, Denise<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| Fujii, Denise<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | P-0017949 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Fujii, Helen<br>91-1117 Hanaloa Street<br>Ewa Beach, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, HELEN<br>91-1117 Hanaloa Street<br>Ewa Beach, HI 96706 | P-0028051 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUJIMOTO, MASAMI<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUKUHARA, TOYOKO<br>644 Oakborough Ave<br>Roseville, CA 95747 | P-0020708 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FUKUMORI, IAN A<br>843 Air Hill<br>Dubuque, IA 52001 | P-0013382 | 11/2/2017 | TK Holdings Inc., et al. | $3,756.92 | | | | | $3,756.92 |
| FUKUMOTO, BRIAN M<br>17530 Manzanita Drive<br>Morgan Hill, CA 95037 | P-0017865 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>James Fulcher<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037823 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037821 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO Box 3441<br>Idyllwild, CA 92549-3441 | P-0037822 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULK, CHANCE C<br>883 Paramount Way<br>Redding, CA 96003 | P-0014780 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| FULK, TERRINA L<br>9337 Cherry Grove Road<br>Linville, VA 22834 | P-0038645 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULKERSON, BRYAN K<br>7 Goff Lane<br>Cromwell, Ky 42333 | P-0054641 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULKERSON, DAVID B<br>8408 Mary Court<br>Crestwood, KY 40014 | P-0036960 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER JR, CHARLES T<br>8940 Shady Branch Rd<br>Myrtle Beach, SC 29588 | P-0001698 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER MPA, ALESIA<br>3074 kalei court<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FULLER, ANDRE A<br>669 East 87th Street<br>Brooklyn, NY 11236 | P-0034359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BARBARA R<br>39 Raycroft Street<br>Milford, CT 06461 | P-0003311 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BRANDON C<br>137 Yamacraw Place<br>Lexington, KY 40511 | P-0029437 | 11/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| FULLER, JAMES F<br>6725 Passageway Place<br>Burke, VA 22015 | P-0046852 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FULLER, LAWRENCE<br>6019 Fordland Dr.<br>Raleigh, NC 27606 | P-0019527 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MARDI J<br>520 Talbot Ave<br>Unit 15<br>Dorchester, MA 02124 | P-0005626 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MICHEAL H<br>3213 San Mateo Street<br>Richmond, CA 94804 | P-0057974 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, NANCY G<br>125 N. Mary Ave #59<br>Sunnyvale, CA 94086 | P-0043272 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, PATRICIA A<br>2323 Vivian Road<br>Modesto, CA 95358-6233 | P-0027125 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, SARAH<br>45 Cotton Lane<br>Alexander City, AL 35010 | P-0027448 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, STEPHEN D<br>215 Oakmont Dr<br>Nicholasville, KY 40356 | P-0045268 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, TIMOTHY L<br>39 Aspen Circle<br>Bristol, VA 24201 | P-0039555 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WALTER C<br>105 Georgia street<br>Emerald Isle, nc 28594 | P-0041708 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WARE D<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLERTON, AMANDA L<br>2620 Oak Creast Drive<br>Little Elm, TX 77068 | P-0038524 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULLMAN, CASEY E<br>27453 Calicut Road<br>Malibu, CA 90265 | P-0056550 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMER, ALISA C<br>1957 S 2650 W<br>West Haven, UT 84401 | P-0027221 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLONE, JEREMY<br>11329 Highland Dr<br>Plainfield, IL 60585 | P-0015336 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER GILMAN, DAPHNE J<br>2879 Columbia Drive<br>Oceanside, CA 92056 | P-0054305 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, AMY C<br>10535 Hounslow Dr<br>Woodstock, MD 21163 | P-0016717 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, CHRISTOPHER R<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FULMER, DANIELLE M<br>1084 Woodward Ave.<br>South Bend, IN 46616 | P-0021454 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, JAMES M<br>1919 Route 259<br>Bolivar, PA 15923 | P-0016369 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, KEVIN R<br>10535 Hounslow Dr<br>Woodstock, MD 21163 | P-0016704 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, LEGH A<br>201 Coaltown Road<br>Boyers, PA 16020 | P-0038881 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, RUDOLPH M<br>8718 Weoka Road<br>Wtumpka, AL 36092 | P-0005582 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULSON, RICHARD A<br>PO Box 383<br>Atoka, OK 74525 | P-0047515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON JUNIOR, BENNIE L<br>831 Cale Yarborough<br>Timmonsville, SC 29161 | P-0055704 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, DENISE M<br>4104 Avenue H<br>Austin, TX 78751 | P-0022908 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, SHARON J<br>3007 Sugar Maple Ct<br>Friendswood, TX 77546 | P-0033836 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, WILLIAM C<br>3113 Joanne Cir.<br>Pleasanton, CA 94588 | P-0019572 | 11/8/2017 | TK Holdings Inc., et al. | $3,704.00 | | | | | $3,704.00 |
| FULTZ, CHRISTA L<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTOPHER D<br>2509 Ewell Dr<br>League City, Tx 77573 | P-0002407 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, ISABELLA B<br>11400 Swains Creek Ct<br>Potomac, MD 20854 | P-0013516 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUNARI, SHERI J<br>524 South Zane Highway<br>Martins Ferry, OH 43935 | P-0043207 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNCHESS, ELAINE<br>35 Lamar Street<br>Carson | P-0050342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, BRASHAWNA L<br>202 Forrest Way<br>Palmetto, GA 30268 | P-0034972 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, KURT M<br>4218 Belltown Rd<br>Oxrod, nc 27565 | P-0042433 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, DEBORAH Y<br>76 East Park Street<br>Apt 3<br>East Orange, NJ 07017 | P-0036862 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, JENNIFER D<br>7286 Old US HWY 421 S<br>Zionville, NC 28698 | P-0009246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, VERNA<br>631 Sheppard Road<br>Stone Mountain, Ga 30083 | P-0044379 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E<br>413 Hillcrest Ave.<br>Grosse Pointe Fa, MI 48236 | P-0048354 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| FUNDUKIAN, JOHN E<br>413 Hillcrest Ave.<br>Grosse Pointe Fa, MI 48236 | P-0050477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNG, KATY<br>519 North Electric Ave, Apt 4<br>Alhambra, CA 91801 | P-0053462 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ADAM C<br>201 S. Orange Ave., Suite 150<br>Orlando, FL 32801 | P-0043151 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAIRTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAIRTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ERIC A<br>819 N 148th St<br>Omaha, NE 68154 | P-0029543 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUOSS, ANITA<br>PO Box 508<br>Murdo, SD 57559 | P-0025803 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA JR, FRED L<br>8241 N Krouse Way<br>Dunnellon, FL 34433 | P-0002727 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, FRED L<br>8241 N Krouse Way<br>Dunnellon, FL 34433 | P-0003640 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUQUA, LEWIS D<br>PO BOX 9233<br>3850 Jewet Avenue<br>Highland, IN 46322 | P-0052926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUQUA, LEWIS D<br>PO Box 9233<br>3850 Jewett Avenue<br>Highland, IN 46322 | P-0052643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURFARO, JOHN P<br>2 Rosemaries Lane<br>East Hampton, NY 11937 | P-0046196 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGANG, NANCIE<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGASON, AARON R<br>1519 East Bennett Place<br>Point Pleasant, NJ 08742 | P-0018286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGIUELE, JANICE E<br>145 ash street<br>rochester, pa 15074 | P-0016755 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURIN, HARRIET A<br>4733 N. Willard Ave.<br>Rosemead<br>, Ca 91770 1149 | P-0022314 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, BARRY<br>236 Sebastian Way<br>Yardley, PA 19067 | P-0008420 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FURMAN, GALE B<br>236 Sebastian Way<br>Yardley, Pa 19067 | P-0008722 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FURMAN, IGOR<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur St<br>Baltimore, MD 21230 | P-0052593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur St<br>Baltimore, MD 21230 | P-0052813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 Decatur Street<br>Baltimore, MD 21230 | P-0009005 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, NIKITTA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, RITA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, RONALD H<br>2015 SE Columbia River Dr<br>Unit 140<br>Vancouver, WA 98661 | P-0044122 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, SABRINA A<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNEY, JACK R<br>6001 SW 82 avenue<br>Miami, FL 33143 | P-0005081 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNISH, KAREN D<br>2856 Country Woods Ln<br>Palm Harbor, FL 34683 | P-0014598 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FURR, ANDREW<br>23045 County Road 12 South<br>Foley, AL 36535 | P-0034079 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, CARINA L<br>PO Box 805<br>Murrells Inlet, SC 29576 | P-0057146 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, JEFF A<br>2662 S 90th E Ave<br>Tulsa, ok 74129 | P-0000908 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, TRACY D<br>9336 Smith Drive<br>Charlotte, NC 28214 | P-0000716 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURSA, TIMOTHY A<br>645 E Lafayette St<br>Springfield, MO 65810 | P-0035489 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURUSAWA, TOMOHIRO<br>38940 Plumbrook Dr<br>Farmington Hills, MI 48331 | P-0029729 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURZEY, WILLIAM P<br>8000 indian palms trail<br>mckinney, tx 75070 | P-0055490 | 1/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FUSCHETTO, JERRY F<br>3049 Barranca Dr<br>Bay Point, CA 94565 | P-0015991 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fusco, Domenica<br>5382 Bluebell Drive<br>Bossier City, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FUSI, SHELBY<br>2051 stonewood ct<br>San pedro, ca 90732 | P-0013738 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Fussell, David W<br>641 22 St NE<br>Naples, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTCH, VIDA J<br>1474 Campground Road | P-0029531 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTCH, WILLIAM N<br>5831 Coveview Ct.<br>Lakeland, FL 33813 | P-0000113 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTROWSKY, DAVID<br>10711 Gatewood Ave<br>Silver Spring, MD 20903-1014 | P-0038439 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Future Electronics<br>Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Future Option Realty<br>USUGA, MATEO<br>10020 NW 74 te<br>Doral, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & A Investments Car Rental<br>16 E 40 Street<br>6th Floor<br>New York, NY 10016 | P-0048317 | 12/26/2017 | TK Holdings Inc., et al. | $238,656.50 | | | | | $238,656.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049720 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G Worldwide Enterprises, GRIFFITH, GENA M 15 Tyngsboro Road Suite 16 North Chelmsford, MA 01863 | P-0049861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G, MIT L 14332 Platinum Drive Nor, MD 20878-4342 | P-0017509 | 11/6/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| G/S Solutions; G/S Leasing c/o Thomas Budzynski, Esq. PO Box 590 Leonard, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GA, LEIF 4110 Crosslen Lane Colorado Springs, CO 80908 | P-0026870 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GABALDON, DONNA J 3413 Castle Drive Prescott Valley, AZ 86314 | P-0006801 | 10/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GABAY, LUKE T 123 GANT QUARTERS LANE MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK Holdings Inc., et al. | $325.44 | | | | | $325.44 |
| GABBARD JR, EARL 207 Arnold Drive Anderson, SC 29621 | P-0049224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabel, John 2645 S. 284th E. Ave. Broken Arrow, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M 360 port douglass cove cordova, TN 38018 | P-0017461 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M 360 port douglass cove cordova, tn 38018 | P-0017468 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABERT, VICKI 98 Gentes Road Essex Jct, vt 05452 | P-0016177 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTINA L 6400 Ashington Cir Plano, TX 75023 | P-0003023 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTOPHER T 6400 ashington circle Plano, TX 75023 | P-0003169 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABLE, CRAIG W<br>1324 Chelsea Walk NE<br>Issaquah, WA 98029 | P-0038400 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, HADLEY<br>100 Star Drive<br>Brandon, MS 39042 | P-0017049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, JORDAN<br>24 Crown Lane<br>Westbury, NY 11590 | P-0018718 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gable, Sharon<br>4923 Ward Street<br>Houston, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| GABLE, STEVEN A<br>45 Crescent Beach Rd<br>Glen Cove, NY 11542 | P-0022120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLEMAN, RYAN D<br>69739 S River Rd<br>White Pigeon, MI 49099 | P-0012542 | 11/1/2017 | TK Holdings Inc., et al. | $995.00 | | | | | $995.00 |
| GABRENAS, ANN M<br>177 Bemis St. UIC<br>Terryville, CT 06786-4711 | P-0009510 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRICK, DEBORAH L<br>1491 FALCON CT<br>SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL JR, GEORGE W<br>2406 Jacquelyn Dr<br>Pearland, TX 77581 | P-0041300 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>18630 Landrum Point Lane<br>Spring, TX 77388 | P-0045274 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, ROBERT<br>8005 55th St E<br>Palmetto, FL 34221 | P-0052614 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabriele, Gerald<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH A<br>114 Park Avenue<br>Nutley, NJ 07110 | P-0032061 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH<br>114 Park Avenue<br>Nutley 07110 | P-0054492 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06783 | 5129 | 3/25/2021 | TK Holdings Inc. | $60,000.00 | | | | | $60,000.00 |
| GABRIELE, RACHEL L<br>30 Glenville St. #2<br>Greenwich, CT 06831 | P-0058157 | 7/26/2018 | TK Holdings Inc., et al. | $20,125,000.00 | | | | | $20,125,000.00 |
| GABRIELE, RACHEL L<br>30 Glenville St. #2<br>Greenwich, CT 06831 | P-0057984 | 6/12/2018 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELE, RACHEL L<br>30 Glenville St. #2<br>Greenwich, CT 06831 | P-0024309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 Glenville St.<br>Apt. #2<br>Greenwich, Ct 06831 | P-0058187 | 8/23/2018 | TK Holdings Inc., et al. | $40,125,000.00 | | | | | $40,125,000.00 |
| Gabriele, Rachel Lynn<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRUNAS, VINCENT E<br>779 Sommerset Drive<br>Troy, MO 63379-1603 | P-0028130 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRYS, CHRISTINA B<br>4573 Monroe Avenue<br>SanDiego, CA 92115 | P-0022310 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABURO, SHERRIE<br>2102 E Oak Road M6<br>Vineland, NJ 08361 | P-0011871 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABY, PATRICIA<br>300 W Sevier Heights<br>Greeneville, TN 37745 | P-0003183 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GACKE, BRAD<br>817 Eucalyptus Court<br>Lodi, CA 95242 | P-0026352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADA, GIRISH M<br>34 whispering hills dr<br>annandale, nj 08801 | P-0008985 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gadbury, Ruel A<br>978 S Pencil Ave<br>Kuna, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GADDIE, JOHN<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIE, STEPHEN P<br>3703 W. 141st Street<br>Leawood, KS 66224 | P-0019011 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIS, JANE M<br>15240 Fairway Heights Rd NW<br>Prior Lake, MN 55372 | P-0045457 | 12/23/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| GADDIS, WILLIAM<br>23822 Northcrest Dr<br>Spring, TX 77389 | P-0009802 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GADDY, MICHAEL D<br>893 Stratford Run Dr.<br>Fort Mill, SC 29708 | P-0002202 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHELLE<br>25296 County Road 2400 E<br>Topeka, IL 61567 | P-0004877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170th St.<br>Newberry, FL 32669 | P-0002351 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170th St.<br>Newberry, FL 32669 | P-0008884 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GADDY, TIM P 25296 County Road 2400 E Topeka, IL 61567 | P-0004874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADE, DANIEL 5820 County 2 Eitzen, MN 55931 | P-0012291 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSBY, LORI 890 Ravensbury Street Lake Sherwood, Ca 91361 | P-0034985 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSON, NICOLE 121 KNIGHT AVE SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADZINSKI, RUSSELL | P-0056635 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEBEL, MINDY 204 Shelter Haven Dr Apex Apex, NC 27502 | P-0027837 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEDE, CHARLES L 969 Blind Horse Rd Illiopolis, IL 62539 | P-0006872 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAERTNER, MARCO 15815 Lavender Run Dr Cypress, TX 77429 | P-0017741 | 11/6/2017 | TK Holdings Inc., et al. | $2,387.00 | | | | | $2,387.00 |
| GAETA-SYMONDS, BRIAN S 9420 Noble Ave. #110 North Hills, CA 91343 | P-0034141 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAFF, DONALD 1621 campus street cedar falls, ia 50613 | P-0025865 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, DARIUS D 9490 Friant Street Rancho Cucamonga, CA 91730 | P-0042004 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, LEAH M 9 Daffodil Hill Lane Rochester, NH 03868 | P-0006444 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE-NORMAN, UNETHA 5017 Fox Trotter Way Elk Grove, CA | P-0043528 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, DAVID 6954 75th Street Middle Village, NY 11379 | P-0003467 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, JANE C 43 Woodward Avenue Gloucester, MA 01930 | P-0007154 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNE, YVETTE Y 14129 Pullman Drive Spring Hill, FL 34609 | P-0025776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MARTIN 155 Wildlife Vw Ct S Richmond Hill, GA 31324-0298 | P-0024582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MICHAEL J PO Box 1106 Oak Forest, Il 60452 | P-0055834 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, NICOLE 11 Lake Michigan Drive Little Egg Harbo, NJ 08087 | P-0019787 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAGNON, PAULA L<br>11630 NW 12th St<br>Coral Springs, FL 33071 | P-0053358 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, SHANIA L<br>21466 Cypresswood<br>Lake Forest, CA 92630 | P-0027985 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGO, ELIZABETH A<br>P. O. Box 55479<br>Riverside, CA 92517 | P-0031392 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, ISHAI A<br>3134 Cornelia Dr.<br>Jacksonville, FL 32257 | P-0046724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, OREN<br>3134 Cornelia Dr.<br>Jacksonville, FL 32257 | P-0046720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 Palisades PKWY<br>Oak Ridge, TN 37830 | P-0014750 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 Palisades PKWY<br>Oak Ridge, TN 37830 | P-0014851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAIDAMAK, ALEXEI L<br>315 Alexandria Drive<br>Vernon Hills, IL 60061 | P-0046286 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>425 Howard St<br>Shelbyville, In 46176 | P-0000958 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>Dolores Gaines<br>425 Howard St<br>Shelbyville, In 46176 | P-0004293 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, FRED H<br>3707 Cork Circle<br>Jefferson City, MO 65101-9384 | P-0037086 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, GARY W<br>132 South Thorngate Dr.<br>Granite City, IL 62040-7067 | P-0008634 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, ISAIAH C<br>3458 1/2 Morrison Avenue<br>Oakland, CA 94602 | P-0038238 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GAINES, KELVIN<br>11986 TURQUOISE WAY<br>MIRA LOMA, ca 91752 | P-0041451 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, SHANITA D<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAINES, TIERRA J<br>355 Laurel ave  10<br>Hayward, Ca 94541 | P-0056606 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, VICTOR R<br>491 Blocker Circle<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, WILLIAM C<br>685 w mendocino avenue<br>stockton, ca 95204 | P-0047470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINSSBURG, DANIEL A<br>5547 29th St NW<br>Washington, DC 20015 | P-0043570 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAISBAUER, MARY C<br>196 TREEVIEW DR<br>DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAITHER, IRMA C<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJARDO, VERONICA<br>9425 SW 227th Terrace<br>Cutler Bay, FL 33190 | P-0013443 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJEWSKI, ALAN<br>6863 Crestway Drive<br>Bloomfield Hills, MI 48301 | P-0036916 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJOVICH, NIKOLA<br>7 East Lawrence Park Drive<br>Unit # 11<br>Piermont, NY 10968 | P-0017194 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gal, O Daniel<br>256 South Robertson Boulevard #330<br>Beverly Hills, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALA, LISA MARIE<br>5935 Warm Mist Lane<br>Dallas, TX 75248 | P-0004791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAN, CHARLES<br>P.O. Box 165938<br>Miami, FL 33116 | P-0025231 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARY, MASON J<br>1049 Marion St<br>New Bedford, MA 02745 | P-0057011 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARZA, ESTEVAN<br>1900 N Keeler Ave<br>Apt 2<br>Chicago, IL 60639 | P-0023058 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASKA, JEFFREY M<br>Jeffrey M Galaska<br>217 Walnut St #1<br>Montclair, NJ 07042 | P-0042766 | 12/20/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| GALASSI, JANET L<br>2236 Hunters Point Road SW<br>Nisswa, MN 56468 | P-0011644 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galasso, Marco<br>5829 Arlington Blvd<br>Richmond, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALBREATH, WILLIAM<br>1035 aspen daisy ave<br>henderson, nv 89074 | P-0001234 | 10/21/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GALDO, CARLO A<br>1 Elco Dr<br>Coraopolis, PA 15108 | P-0033692 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALDO, CARLO A<br>1 Elco Dr<br>Coraopolis, PA 15108 | P-0033693 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, BARBARA A<br>P.O. Box 1411<br>West Plains, MO 65775 | P-0048130 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. Hillsborough Ave.<br>Suite 302<br>Tampa, FL 33615 | P-0018033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, LYNN<br>8167 Nice Way<br>Sarasota, Fl 34238 | P-0038787 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEA, FLORENCE M<br>603 Rappolla St<br>Baltimore, MD 21224 | P-0042510 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALES, MARY T<br>13127 s wilton pl<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALEWSKI, CHRISTOPHER R<br>W20536 Mckeeth Drive<br>Galesville, WI 54630 | P-0047618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 Spyglass Cir<br>Palos Heights, Il 60463 | P-0007158 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 Spyglass Cir<br>Palos Heights, Il 60463 | P-0007166 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIE, HENRY F<br>9509 Shipwright Drive<br>Burke, VA 22015 | P-0036669 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALILEI, DAVID A<br>127 Cedarwood Drive<br>Monongahela, PA 15063 | P-0027122 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO JR, HOMERO H<br>MO Aziz Esq<br>800 Commerce<br>Houston, TX 77002 | P-0031009 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Argelia  A.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALINDO, ARGELIA A<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031007 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA<br>MO Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0032167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H<br>MO Aziz Esq<br>800 Commerce<br>Houston , TX 77002 | P-0031011 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Homero H.<br>Abraham, Watkins, Nichols,Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, JOHANN<br>Po box 2021<br>Glendora, Ca 91740 | P-0048379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Jr., Homero H.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galindo, Rolando<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031002 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Roya<br>1373 Armstead Ln<br>Fullerton, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, SUSANNA<br>385 W. Etiwanda Ave<br>Rialto, CA 92376 | P-0058358 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, YVONNE<br>17202 inyo st<br>LaPuente, ca 91744 | P-0036067 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIS, RYAN M<br>835 N Belmont Ave<br>Arlington Height, IL 60004 | P-0020121 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALITZER, SAMUEL<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALJOUR, REINA<br>9677 Snow Camp Rd.<br>Snow Camp, NC 27349 | P-0013023 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GALKO, ERIC A<br>323 Skyline Drive N<br>South Abington, PA 18411-9143 | P-0036601 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALL, JOSEPH A<br>1420 Denver St.<br>Scuyler, Ne 68661 | P-0053371 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLACHER, RICHARD<br>7568 S. San Savino Way<br>Midvale, UT 84047 | P-0047419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, BETHANY L<br>2903 Cresmont Ave<br>Baltimore, MD 21211 | P-0039610 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 Curling Pond Ct<br>Campton Hills, IL 60119-8852 | P-0023115 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 Curling Pond Ct<br>Campton Hills, IL 60119-8852 | P-0023124 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CRAIG P<br>5955 North Libby Road<br>Paradise, CA 95969 | P-0046079 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JAMES A<br>557 Burgess Street<br>Philadelphia, PA 19116 | P-0013246 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOANNE E<br>31 Orchard Street<br>Milford, NH 03055 | P-0025237 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN<br>3060 N Ridgecrest, #111<br>Mesa, AZ 85207 | P-0022139 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KAREN L<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KATHLEEN A<br>2612 W. Ivanhoe St.<br>Chandler, AZ 85224 | P-0004291 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallagher, Kevin<br>1647 Monongahela Ave<br>Pittsburgh, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KIMBERLEY K<br>184 Marcy Dr<br>Loveland, CO 80537 | P-0019778 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, LAUREN D<br>1755 Franklin St.<br>406<br>San Francisco, CA 94109 | P-0036427 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MARY E<br>1940 w 38th St<br>1st<br>chicago, il 60609 | P-0044383 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 Meeting House Lane<br>So. Easton, MA 02375 | P-0057511 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, MICHAEL B<br>12 Meeting House Ln.<br>South Easton, Ma 02375 | P-0035904 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>205 Scheurmann Street<br>Essexville, MI 48732 | P-0045551 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>205 Scheurmann Street<br>Essexville, MI 48732 | P-0045553 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA A<br>21411 Juego Circle 32E<br>Boca Raton, FL 33433 | P-0002882 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA<br>15 Vance Ave<br>Sicklerville, NJ 08081 | P-0021608 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICK<br>15 Vance ave<br>Sicklerville, Nj 08081 | P-0021602 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 Crepe Myrtle Court<br>Lorton, VA 22079 | P-0008989 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 Crepe Myrtle Court<br>Lorton, VA 22079 | P-0008996 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, RICHARD N<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SEAN P<br>424 Bauer Avenue<br>Louisville, KY 40207 | P-0002024 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SUSAN P<br>6464 Chestnut Hill Rd.<br>Coopersburg, PA 18036 | P-0014136 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, WALTER F<br>6464 Chestnut Hill Rd.<br>Coopersburg, PA 18036 | P-0014120 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 Fairmount Road<br>Goldens Bridge, NY 10526 | P-0003664 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 Fairmount Road<br>Goldens Bridge, NY 10526 | P-0003668 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDA, PAMELA K<br>1166 Carrington Greens Drive<br>Frisco, TX 75034 | P-0038221 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallardo, Arturo<br>1205 Lone Lane SE<br>Palm Bay, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GALLARDO, LILIAN O<br>8430 SW 122 St<br>Miami, Fl 33156 | P-0002520 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, SIDNEY E<br>1371 Cottage St NE<br>Salem, OR 97301 | P-0041897 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALLASHAW, GREGORY<br>520 San Dra Way<br>Monroe, GA 30656 | P-0049273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLATIN, JEFFREY R<br>409 S. Division<br>Ann Arbor, MI 48104 | P-0055197 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLE, TROY L<br>2512 Annette Street<br>New Orleans, LA 70119 | P-0052641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGO, DORLYNN E<br>1946 Monte Vista Drive<br>Vista, CA 92027 | P-0054621 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, GREGORIO<br>139 Maple Ave<br>Watsonville, CA 95076 | P-0053283 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, JOSEPH A<br>2332 W Tucana St<br>Tucson, AZ 85745 | P-0046609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARGOT B<br>3706 Chartwell<br>San Antonio, TX 78230 | P-0057594 | 3/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALLEGOS, MARIBEL<br>1845 W Cedar St<br>Olathe, Ks 66061 | P-0013775 | 11/2/2017 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |
| GALLEGOS, MARY T<br>3160 N. Buckingham Ct.<br>Brownsville, TX 78526 | P-0037740 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALLEGOS, MARY T<br>3160 N. Buckingham Ct.<br>Brownsville, TX 78526 | P-0039000 | 12/11/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| Gallegos, Michael A.<br>235 W. Buchanan Rd<br>Apt 66<br>Pittsburg, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLEGOS, RYAN L<br>25109 Howard dr.<br>Hemet, CA 92544 | P-0028844 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLI, CARL M<br>3970 OAKS CLUBHOUSE DR<br>APT 305<br>POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLIANO, MASSIMO<br>124 Castlewood Dr<br>Madison, AL 35756 | P-0003639 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, TIFFANY<br>124 Castlewood Dr<br>Madison, AL 35756 | P-0003681 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIATH, ADAM P<br>269 Violet Ave<br>San Marcos, Ca 92078 | P-0018860 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIGAN-STIERLE, PAMELA J<br>5750 Swamp Circle Rd<br>Deale, MD 20751 | P-0018073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIMORE, KELLI R<br>2935 Everett Drive<br>Reno, NV 89503 | P-0049786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, GEORGE A<br>5801 Linglestown Road<br>Harrisburg, PA 17112 | P-0050808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallion, Lee<br>419 Broadview Dr<br>Jackson, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLION, LEE<br>419 Broadview Dr.<br>Jackson, MS 39209 | P-0026434 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLIONE, JESSICA<br>3003 Buckingham Lane<br>Santa Cruz, CA 95062 | P-0046033 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLMAN, VALERIE R<br>8246 Chestnut Dr<br>Jonesboro, GA 30238 | P-0056900 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallo Vineyards Inc.<br>600 Yosemite Blvd<br>Modesto, CA 95354 | P-0042432 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| Gallo Vineyards Inc.<br>600 Yosemite Blvd.<br>Modesto, CA 95354 | P-0042350 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| GALLO, LUIGI<br>144 Falmouth Street<br>Brooklyn, NY 11235-3006 | P-0036445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO-BARRIOS, DAVID<br>219 67th street<br>West New York, NJ 07093 | P-0031962 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLON, ESPERANZA V<br>1232 W. Galbraith Rd. #12<br>Cincinnati, OH 45231 | P-0048933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ADE B<br>685 Wyndrise Dr<br>Blue Bell, PA 19422 | P-0040168 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ERIN K<br>14980 Tiboria Loop<br>Peyton, CO 80831 | P-0018477 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, LURETHA<br>Post Office Box 7<br>Quincy, FL 32353 | P-0033833 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, MATTHEW W<br>3635 Miller St.<br>Philadelphia, PA 19134 | P-0012547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, NICHOLE D<br>528 W Winter Park St<br>Orlando, FL 32804 | P-0000181 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ROBERT T<br>2101 Hurricane Hill Road<br>Dyersburg, TN 38024 | P-0040780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MELISSA L<br>438 CR 11 #37<br>Oneonta, NY 13820 | P-0033880 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MICKEY A<br>PO Box 1256<br>Winnsboro, LA 71295 | P-0011913 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, THERESA J<br>410 e south railroad st<br>braceville, il 60407 | P-0046935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLY, ROBERT G<br>17721 W Sunbelt Dr<br>Surprise, AZ 85374 | P-0007669 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALMORE, POLLY Y<br>749 Woodridge Drive<br>Desoto, TX 75115 | P-0038554 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALMORE, WILLIE<br>2433 Collins St.<br>Blue Island, IL 60406 | P-0044601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOFARO, ROBERT<br>307 Twin River Dr.<br>Covington, LA 70433 | P-0043658 | 12/21/2017 | TK Holdings Inc., et al. | $5,175.00 | | | | | $5,175.00 |
| GALOUGH, MARK B<br>102 Stone Schoolhouse Road<br>Hudson Falls, NY 12839 | P-0037862 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B<br>102 Stone Schoolhouse Road<br>Hudson Falls, NY 12839 | P-0037884 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, ANTHONY<br>18020 S Crooked Creek Ct<br>Orland Park, IL 60467 | P-0040123 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, BRIAN<br>18020 S Crooked Creek Ct<br>Orland Park, IL 60467 | P-0040603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| Galvan, Beatriz<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, JAVIER<br>42628 La Gabriella Dr<br>Lancaster, ca 93536 | P-0048852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galvan, Jose Luis<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Galvan, Jose Luis<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |
| Galvan, Jose Luis<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALVEZ, AMARILI<br>3224 Maria Ct.<br>Concord, CA 94518 | P-0037112 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVEZ, EULALIO<br>8240 S.W. 142 Avenue<br>Miami, FL 33183 | P-0006552 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVIN, JANETTE M<br>7559 Passalis Lane<br>Sacramento, CA 95829 | P-0035049 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gamarra, Javier<br>8938 S. Erie Ave<br>Tulsa, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMBINO, LEONARD T<br>159 Kings Highway #28<br>Milford, CT 06460 | P-0044759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBL, MARGARET T<br>560 Chandler Mill Road<br>Avondale, PA 19311-9626 | P-0048712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE BOURNE, SHATAQUIA C<br>5741 village loop<br>Fairburn, Ga 30213 | P-0003436 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, ALLEN J<br>2719 Brevard Ave<br>Montgomery, AL 36109 | P-0004329 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, CAROLYN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMBLE, CINDY<br>3354 Airport Rd<br>Oxford, Al 36203 | P-0002491 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, COREY C<br>6358 3rd Ave.<br>Sacramento, CA 95817 | P-0021288 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, DONALD<br>560 Chandler Mill Road<br>Avondale, PA 19311-9626 | P-0051597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, SHARON<br>3411 Washington St apt 12<br>San Diego, CA 91945 | P-0053826 | 1/4/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GAMBLE, VERNA K<br>610 Vaughn Lane Space 3<br>Lebanon, Or 97355 | P-0015626 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 Symphony Way<br>Vallejo, CA 94591 | P-0057964 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 Symphony Way<br>Vallejo, CA 94591 | P-0057992 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. Woodlawn Road<br>New Lenox, IL 60451 | P-0018351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. Woodlawn Road<br>New Lenox, IL 60451 | P-0018360 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gamez, Carlos Alberto<br>326 Fox Lake Drive<br>Lakeland, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMEZ, MARIA C<br>4406 Cedar Pass Dr<br>Corpus Christi, TX 78413 | P-0001944 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MILAGROS G<br>1601 hood road  apt 21<br>sacramento, ca 95825 | P-0032889 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMINO, TERRI<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043665 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMM, JENNY<br>7433 Fairlinks Ct<br>Sarasota, FL 34243 | P-0000102 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, KRISTA<br>1215 NE 78th Ave<br>Portland, OR 97213 | P-0051939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E Old State Rd<br>Schenectady, NY | P-0051283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E Old State Rd<br>Schenectady, NY 12303 | P-0051385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, SHEILA<br>6044 E Old State Rd<br>Schenectady, NY | P-0051458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMELGARD, RYAN D<br>1211 Longford Ln<br>Bloomington, IL 61704 | P-0031628 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMONLEY, BERNARD C<br>12713 S 80th Ave<br>Palos Park, IL 60464-2130 | P-0043040 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMON, DANIEL A<br>7476 Greenhaven drive<br>Sacramento, CA 95831 | P-0031465 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMONEDA, AMED<br>17 Pangloss St<br>Henderson, NV 89002 | P-0000909 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045982 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045986 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045991 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 Lombardy Lane<br>Hoffman Estates, IL 60192 | P-0045994 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 Belle Ave<br>Cypress<br>, CA 90630 | P-0020048 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAN, ENG K<br>5502 Belle Ave<br>Cypress, CA 90630 | P-0020103 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>95 Jackson Pl<br>Paramus, NJ 07652 | P-0045278 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| GAN, JINXIA<br>95 Jackson Pl<br>Paramus, NJ 07652 | P-0045283 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| Ganal, Julie<br>5772 Calle Casas Bonitas<br>San Diego, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3512 Drysdale pkwy<br>Mckinney, tx 75071 | P-0002859 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3952 Drysdale Pkwy<br>Mckinney, Tx 75071 | P-0002865 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPOLER, MARTIN<br>1201 8th Ave. #6<br>San Francisco, CA 94122-2416 | P-0016050 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040041 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040044 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040071 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 Warwick Circle South<br>Hoffman Estates, IL 60169 | P-0040073 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARA, ANA M<br>194 Jericho Turnpike<br>2nd Floor<br>Floral Park, NY 11001 | P-0039085 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDEE, LEWIS A<br>331 Northridge drive<br>hurricane, WV 25526-9094 | P-0032768 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDEE, STEPHEN F<br>532 Gaston Manor Road<br>Jane Lew, WV 26378 | P-0037158 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANISHKUMAR<br>410 Arlington Ave<br>South Plainfield, NJ 07080 | P-0013881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDHI, ANJANA P<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031710 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, DEVANG<br>2550 Cumberland Blvd. SE<br>Apt. 416<br>Smyrna, GA 30080 | P-0015770 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, NIKI<br>32 roseway ct<br>old tappan, NJ 07675 | P-0006246 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031699 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0031718 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 Soaring Lane<br>Lawrenceville, GA 30044 | P-0034941 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDICA Z, GLADYS I<br>130 Schoolhouse Ln Apt B<br>Columbus, OH 43228 | P-0053825 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDOLFO, MIKE<br>3035 Leeds Garden Lane<br>Johns Creek, GA 30022 | P-0027323 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, JORGE S<br>18778 NW 78 Pl<br>Hialeah, Fl 33015 | P-0039920 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, MELISSA J<br>18778 NW 78 Pl<br>Hialeah, fl 33015 | P-0039915 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANG, MINDY S<br>5151 ne 18th ave<br>#3<br>Fort lauderdale, Fl 333334 | P-0009743 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANICK, SUSAN G<br>6Stetson Ave., #A<br>Kentfield, CA 94904 | P-0047174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANJU, AJAY<br>11445 N Concord Creek Dr<br>Mequon, WI 53092 | P-0012176 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANN, GARY F<br>1374 brister pl<br>biloxi, ms 39530 | P-0038222 | 12/10/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| GANNON, KELLY A<br>205 Railroad Ave. Apt 2<br>Norwood, NJ 07648 | P-0011543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANNON, SARAH<br>20,000 us highway 19 N<br>Lot 225<br>Clearwater, Fl 33764 | P-0023477 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, AMY C<br>5653 Oakman Parrish Road<br>Oakman, AL 35579 | P-0004215 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, GIGINA B<br>10429 13th Ave Ct S<br>Tacoma, Wa 98444 | P-0020211 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gant, Nigel Footman<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Gant, Robert Nigel<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, ROXANNE<br>18914 Remington Park Drive<br>Houston, Tx 77073 | P-0055217 | 1/19/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GANT, ROXANNE<br>18914 Remington Park Drive<br>Houston, Tx 77073 | P-0055218 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTA, SIVA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTER, LAURA W<br>3800 Pike Road 14-105<br>Longmont, CO 80503 | P-0036569 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTHNER, STEVEN J<br>3444 Corsham Drive<br>Apex, NC 27539-8336 | P-0028165 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTS, MELINDA A<br>1113 Hyde Park Dr.<br>Round Rock, Tx 78665 | P-0000295 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTT, HERMAN L<br>6936 N Mercier<br>kansas city, mo 64118 | P-0011335 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTT, JOHN E<br>45206 n 20th st<br>New River, AZ 85087 | P-0044304 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANTT, JUDITH D<br>6936 N Mercier<br>kansas city, mo 64118 | P-0011279 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gantzer, John<br>14 Jay Bird Loop<br>Los Lunas, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZ, JERI L<br>10001 Windstream Drive, No. 2<br>Columbia, MD 21044 | P-0015889 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ganzel, Kirsten E<br>1822 Chandler Rd Apt 44<br>Statesboro, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAO, MENG<br>4845 Verbena Way<br>San Jose, CA 95129 | P-0013547 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAO, WILLIAM<br>1510 sequoia dr<br>chatham, il 62629 | P-0043445 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANG<br>180 Elm Ct, Apt 506<br>Sunnyvale, CA 94086 | P-0021368 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANHUA<br>6584 Maplewood Rd<br>Apt 202<br>Mayfield Hts, OH 44124 | P-0015898 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAONO, F PAULENE<br>624 W 475 N<br>Clearfield, UT 84015 | P-0030164 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAR Investments Corp.<br>LEWIS, ROGER<br>4949 Genesta Avenue<br>Unit 114<br>Encino, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GARAFALO, ANDREW J<br>743 Walnut Street<br>Paramus, NJ 07652 | P-0022965 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, SARA A<br>743 Walnut Street<br>Paramus, NJ 07652 | P-0022963 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAKANI, FRANK<br>5350 Donna ave<br>Tarzana, CA 91356 | P-0054171 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, PEDRO G<br>3730 SW 26 Terrace<br>Miami, FL 33134 | P-0000653 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, RAFAEL<br>5549 West River Bottom Ave.<br>Fresno, CA 93722-2326 | P-0054130 | 1/8/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARBACZ, MARTA A<br>1300 Laurel Springs Drive<br>Apt 1312<br>Durham, NC 27713 | P-0015214 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBART, HADLEY J<br>3120 Guilford Avenue<br>Baltimore, MD 21218 | P-0050895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT M<br>55 Birch Hill Road<br>Weston, CT 06883 | P-0015003 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT<br>55 Birch Hill Road<br>Weston, ct 06883 | P-0015000 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, MONA M<br>PO Box 222586<br>Carmel, CA 93922 | P-0026192 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARBS, DOUGLAS L<br>418 W. 4th St.<br>Edwardsville, IL 62025 | P-0020573 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT J<br>4308 Ben Ave<br>Studio City, CA 91604 | P-0019874 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT S<br>14701 Oxford Hill Ct<br>Louisville, KY 40245 | P-0001517 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA GALLARDO, JOSE L<br>524 peace st<br>Arvin, Ca 93203 | P-0026298 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JE, FERDINAND<br>8862 Honey Ash Rd<br>Lewis Center, OH 43035 | P-0035255 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JR, FERDINAND<br>8862 Honey Ash Rd<br>Lewis Center, OH 43035 | P-0035259 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA PANIAGUA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA RAMIREZ, DOMINGO<br>3103 Rosemount Ln<br>Heartland, TX 75126 | P-0055871 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia Trust<br>GARCIA, JIM M<br>707 S Buena Vista Street<br>Redlands, CA 92373 | P-0019740 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALBINO<br>3423 Atwater Ave<br>Los Angeles, CA 90039 | P-0037836 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALEX<br>498 NW 35th Ave<br>Miami, FL 33125 | P-0035036 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALFREDO<br>4309 Bethel Road<br>Upper Chichester, PA 19061 | P-0013994 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALLAN JOHN D<br>1410 Turrett Drive<br>San Jose, CA 95131 | P-0037448 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANDRES<br>14811 sylvan st apt#6<br>Van nuys, Ca 91411 | P-0018141 | 11/6/2017 | TK Holdings Inc., et al. | $17,743.76 | | | | | $17,743.76 |
| GARCIA, ANGEL L<br>111 Bath ave apt#24<br>Long Branch, NJ 07740 | P-0009052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANSELMO<br>1798 Henshaw Ave<br>Tulare, Ca 93274 | P-0022245 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANTONIO S<br>4801 Bluebelle Lane<br>Corpus Christi, TX 78416 | P-0047810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Benjamin<br>Po box 3055<br>mission, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, BERNARDO<br>11410 Wonderland Trail<br>Dallas, TX 75229 | P-0018898 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, BERTHA A<br>398 S Clay St<br>Denver, CO 80219 | P-0035781 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, BETTY P<br>18604 SW 294 Terrace<br>Homestead, FL 33030 | P-0000354 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Garcia, Carlos<br>307 Alastair Dr.<br>Pasadena, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GARCIA, CARLOS<br>20200 sw 127 av<br>Miami, Fl 33177 | P-0029366 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CARMEL<br>PO Box 3402<br>Yuba City, CA 95992 | P-0027498 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CHARLES J<br>1286 Hogan Way<br>Gilroy, CA 95020 | P-0053236 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISANTHA M<br>3949 South Angeline St.<br>Seattle, WA 98118 | P-0016176 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTINA V<br>5527 Braesvalley Dr<br>Houston, TX 77096 | P-0027067 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTOPHER N<br>514 Stephenson st<br>Duryea, Pa 18642 | P-0010179 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, COURTNEY<br>10 Maple Ave<br>Shalimar, FL 32579 | P-0037596 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CRISTOBAL D<br>2216 Genesee Street<br>Toledo, OH 43605 | P-0017583 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, CYNTHIA A<br>P.O. Box 612<br>Cool, CA 95614 | P-0016237 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, DANIEL<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, DEBBIE A<br>PO Box 2048<br>Elk Grove, CA 95759 | P-0024037 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARCIA, DESTINY<br>Mitchell A. Toups, LTD.<br>PO BOX 350<br>Beaumont, TX 77704-0350 | P-0042086 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Garcia, Eleazar<br>1611 W Main St<br>Rio Grande City, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, ELIZABETH D<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ERNEST A<br>7851 Cabernet Street<br>Valley Springs, Ca | P-0017482 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67th St apt 59<br>Tulsa, OK 74133 | P-0000765 | 10/20/2017 | TK Holdings Inc., et al. | $18,743.00 | | | | | $18,743.00 |
| GARCIA, FRANCISCO M<br>10621 E 67th St apt 59<br>Tulsa, OK 74133 | P-0000784 | 10/20/2017 | TK Holdings Inc., et al. | $12,247.56 | | | | | $12,247.56 |
| GARCIA, GEOFFREY B<br>1458 E. Mulberry Way<br>Sandy, UT 84093 | P-0026280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GLORIA J<br>1003 Grant Ave<br>Colllingswood, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GREGORY J<br>11616 Easy Goer SE<br>Albuquerque, NM 87123 | P-0050916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 Windy Hill Road, STE 165<br>Marietta, GA 30067 | P-0025353 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 Windy Hill Road, STE 165<br>Marietta, GA 30067 | P-0025356 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, IVONNE B<br>1739 NW 20th St<br>Homestead, FL 33030 | P-0036449 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JENNIFER<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047705 | 12/22/2017 | TK Holdings Inc., et al. | $4,500,000.00 | | | | | $4,500,000.00 |
| GARCIA, JESUS F<br>1604<br>S Courtney Ave<br>Fullerton, CA 92833 | P-0045869 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOANNE A<br>13926 Flagstaff Drive<br>Sloughhouse, CA 95683 | P-0043134 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOEL<br>9 Summerhill rd<br>Wallingford, ct 06492 | P-0005990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOHN M<br>617 e. 3rd. st.<br>grandview, wa 98930 | P-0023997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JONATAN<br>107 cindie ln<br>bridgewater, va 22812 | P-0015654 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JORGE A<br>5712 Panorama Dr.<br>Whittier, CA 90601 | P-0057021 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE J<br>1063 w alameda st<br>manteca, CA 95336 | P-0030183 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE L<br>Jose Luis Garcia<br>3100 U.S. Hwy 83 North<br>Zapata, Tx 78076 | P-0042399 | 12/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSE<br>1615 Elm Street<br>Unit A<br>Livermore, CA 94551 | P-0054132 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOVANI<br>1225 s 49th ave<br>Cicero, il 60804 | P-0029221 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JUAN<br>439 S St Andrews Pl 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JULIAN DAVI T<br>368 S. Gerhart Ave.<br>Los Angeles, CA 90022 | P-0039533 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Julieta V<br>3208 Orthello Way<br>Santa Clara, CA  95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| GARCIA, KARMON L<br>4208 MOSS ST<br>North Little Roc, AR 72118 | P-0051733 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, KERIAH<br>40112 San francisquito cyn rd<br>Green Valley, Ca 91390 | P-0030044 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LATISHA<br>962 farragut dr<br>teaneck, nj 07666 | P-0020824 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Louie<br>7328 Vista Del Monte Ave #6<br>Van Nuys, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARCIA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 Locust Avenue<br>3N<br>New Rochelle, NY 10801 | P-0048805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 Locust Avenue<br>3N<br>New Rochelle, NY 10801 | P-0048817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUISA<br>2585 S Lind<br>Fresno, CA 93725 | P-0028745 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MANUEL Y<br>11806 Andretti Ave<br>Bakersfield, CA 93312 | P-0030851 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARCOS<br>6988 Oakwood Place Ct. E.<br>Houston, TX 77040 | P-0015240 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIA D<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIANA<br>163 Jardin De Mer Pl<br>Jacksonville Bea, FL 32250 | P-0021494 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MARTHA E<br>1530 Astoria place<br>Oxnard, Ca 93030 | P-0033013 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E<br>1530 Astoria place<br>Oxnard, Ca 93030 | P-0033025 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTIN<br>11812 pepper st<br>Bloomington 92316 | P-0051639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Mary<br>13641 3 Street<br>Parlier, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GARCIA, MICHAEL O<br>8 Prospect Street<br>East Williston, NY 11596 | P-0031856 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MICKIE L<br>1871 Landana Dr<br>Concord, CA 94519 | P-0012986 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MIRNA Y<br>37730 Sweetbrush st<br>Palmdale, CA 93552 | P-0022653 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MONICA M<br>1431 WEST IRIS STREET<br>OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, NATALIE<br>5951 LONDON LANE<br>TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, PAUL J<br>1630 Williams Hwy<br>141<br>Grants Pass, OR 97527 | P-0019284 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Garcia, Prendinellys<br>145 East 27th Street, 1A<br>New York, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAFAEL<br>2053 Prospect Ave<br>East Meadow, NY 11554 | P-0045564 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RALPH<br>7 ash street<br>Burlington, NJ 08016 | P-0015712 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Ramon<br>2005 Belmont Ln #A<br>Redondo Beach, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMONA<br>26044 Charing Cross Rd.<br>Valencia, CA 91355 | P-0031264 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RENE G<br>1240 Offshore Street<br>Oxnard, CA 93035 | P-0021433 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO E<br>820 SW 24th Rd.<br>Miami, Fl 33129 | P-0021010 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO<br>1779 W. 35th St. Apt. 205<br>Los Angeles, Ca 90018 | P-0020411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RICHARD<br>3266 Date Ct<br>Lake Elsinore, CA 92530 | P-0024104 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERT W<br>12315 Myterra Way<br>Herndon, VA 20171 | P-0044283 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERTA Y<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Garcia, Ronald<br>543 Felton Way<br>San Luis Obispo, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RUSSELL D<br>3667 Valley BLVD #8<br>Pomona, CA 91768 | P-0056512 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SAMUEL<br>PO Box 1293<br>Carrizo Springs, TX 78834-7293 | P-0022797 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHANNON M<br>4034 NE 105th Ave.<br>Portland, OR 97220 | P-0016429 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHARON A<br>874 Falkirk Dr.<br>Winter Springs, FL 32708 | P-0002129 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHERYL A<br>23465 Elk Trail East<br>Redding, CA 96003 | P-0028407 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, STEVE O<br>17220 sw 121 ave<br>Miami, FL 33177 | P-0043844 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TEOFILO<br>300 West 110th St<br>Apt. 7A<br>New York, NY 10026-4053 | P-0039232 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 Raleigh Creek Dr<br>Tomball, TX 77375 | P-0044484 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TIMOTHY<br>30807 Raleigh Creek Dr<br>Tomball, TX 77375 | P-0044487 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TONY<br>3803 SE 31st Ave<br>Portland, or 97202 | P-0016944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 Springrose Avenue<br>Baton Rouge, LA 70810 | P-0012613 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 Springrose Avenue<br>Baton Rouge, LA 70810 | P-0012620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, V, MAXIMO A<br>8017 Glen Alta Way<br>Citrus Heights, CA 95610 | P-0015670 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VERONICA I<br>2458 Nill Run Blvd<br>Kissimmee, FL 34744 | P-0042746 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VICTOR<br>106 S Mockingbird Cir<br>Cedar Creek, TX 78612 | P-0035771 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, WILLIAM G<br>312 S Charleston Ave<br>Bremerton, WA 98312 | P-0051482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA L<br>337 Meadow Cir<br>Greenfield, Ca 93927 | P-0053392 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA<br>PO Box 1442<br>Peralta, NM 87042 | P-0023088 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA L<br>9201 49 Avenue<br>College Park, MD 20740-1831 | P-0039242 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GARCIA-ALBA, MARIA LUISA<br>9201 49 Avenue<br>College Park, MD 20740-1831 | P-0039265 | 12/11/2017 | TK Holdings Inc., et al. | $49,525.00 | | | | | $49,525.00 |
| GARD, KAREN A<br>814 Oak Valley Road<br>Sedalia, Co 80135 | P-0046456 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, TARA L<br>1790 Butternut Drive<br>Clarksville, TN 37042 | P-0023809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDE, JOHN W<br>8638 Tourmaline Blvd<br>Boynton Beach, FL 33472 | P-0044564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDELLA, KAREN M<br>130 Newbury St.<br>Framingham, MA 01701 | P-0029022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM S<br>3315 Silent Spring Drive<br>Sugar Land, TX | P-0002642 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM<br>3315 Silent Spring Drive<br>Sugar Land, TX 77479 | P-0002647 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, DENNIS E<br>18240 Toyon Road<br>Pine Grove, CA 95665 | P-0021798 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, LYNNE N<br>3225 29th ave NE<br>naples, fl 34120 | P-0053307 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037037 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037040 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037043 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDINER, MATTHEW C<br>234 South 100 West<br>St George, UT 84770 | P-0037047 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, ABIGAIL<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, AMY A<br>7329 13th Ave. NW<br>Seattle, WA 98117 | P-0051222 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARDNER, BETTY J<br>1026 Frederick Street<br>Bluefield, WV 24701 | P-0056534 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, BRUCE J<br>POB 338<br>June Lake, CA | P-0022269 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gardner, Dan N.<br>Box 92<br>Rosanky, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| GARDNER, DANA<br>11 Doris Ave<br>Tiverton, RI 02878 | P-0007383 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DONALD A<br>1950 Lakeside Drive<br>Charlottesville, VA 22901 | P-0021536 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, EMILY T<br>760 Vista Coto Verde<br>Camarilloa, CA 93010 | P-0035503 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, HOLLY A<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JAIME<br>4414 Juli Ct SE<br>Olympia, WA 98501 | P-0030550 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JAMES E | P-0021908 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN P<br>PO Box 632<br>San Mateo, Fl 32187 | P-0029159 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN S<br>7005 S Birch Avenue<br>Broken Arrow, ok 74011 | P-0026365 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN<br>8417 White Sands Dr<br>Plano, TX 75025 | P-0002224 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOLEEN F<br>325 Kent Hill Road<br>Woodhull, NY 14898 | P-0011847 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LATOY L<br>245 Clemson pl apt 3<br>Kenner, La 70065 | P-0012309 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LEON<br>924 Hormel Ave<br>La Verne, CA 91750 | P-0015152 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MARY A<br>2875 Laureate Ct<br>Marietta, GA 30062 | P-0036431 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, MELISSA K<br>2375 Buck Grove Road<br>Brandenburg, KY 40108 | P-0000344 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MICHAEL<br>55 River Front Drive Unit 217<br>Manchester, NH 03102 | P-0008387 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD L<br>122 Mariners Drive<br>Ormond Beach, FL 32176 | P-0046886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD<br>261 Broadway 8A<br>New York, NY 10007 | P-0005375 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, VERONICA D | P-0032048 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, YVETTE L<br>182 E Booker Ave<br>Wyandanch<br>, NY 11798 | P-0034158 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>1133 Commerce Dr.<br>Apt.220<br>Decatur, GA 30030 | P-0041750 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>Apt 220<br>1133 Commerce Dr.<br>Decatur, GA 30030 | P-0041756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREY, KAYLA N<br>524 Water Street<br>Gardiner, Me 04345 | P-0057089 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARFALO, MICHAEL J<br>685 Donna Ave<br>Aurora, IL 60505-1050 | P-0027518 | 11/13/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GARG, ANIRUDH<br>23022 NE 13th St<br>SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ANOOP<br>34 SHERBURNE ROAD<br>LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ARVIND K<br>420 Crescent Ave<br>Apt 10<br>Sunnyvale, CA 94087 | P-0022685 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, JAY<br>1225 Fairmont St NW<br>Apt 104<br>Washington, DC 20009 | P-0053247 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GARGIULO, MICHEAL J<br>3612 Leeds Ct<br>Corinth, TX 76210 | P-0043168 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARGUILO, STEVEN V<br>25 Reese Place<br>Farmingdale, NY 11735 | P-0034555 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIANDO, JAEL J<br>6853 46th Way<br>Pinellas Park, Fl 33781 | P-0037837 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARIBAY EDWARDS, BET 1182 HANFORD CT CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BETTY 1182 HANFORD CT CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY, PRISCILLA V 4240 frost dr oxnard, ca 93033 | P-0052473 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIGLIO, PAOLA 1101 Tallahassee Dr Denton, TX 76208 | P-0042701 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARILLE, PAUL 68 Ashwood Rd Port Washington, NY 11050 | P-0005032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARINGER, SHERYL A Sheryl Garinger P.O. Box 1106 Penngrove, Ca 94951 | P-0025009 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARL, BARBARA J 26035 BOUQUE CYN. RD. APT 122 SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND JR, JOHN 6005 CROWN RIDGE COURT FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W 5046 DIAMOND MINE RD LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W 5046 DIAMOND MINE RD LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, ROBERT 21458 Rambla Vista Drive Malibu, CA 90265 | P-0024328 | 11/13/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| GARLOTTA, MIKEL A 903 W. Church Rd. Newark, DE 19711 | P-0039963 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, FELISA C 400 Renfro Drive, Unit 207 Glen Burnie, MD 21060 | P-0008584 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, LEAH J 12401 Brickyard Blvd # 4051 Beltsville, MD 20705 | P-0015863 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, PAUL F 135 NW Lange St Dallas, OR 97338 | P-0052581 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, RUBY M 135 NW Lange St Dallas, OR 97338 | P-0052648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMSIRI, FARSHAD 7 Forest Dr. Maryville, IL 62062 | P-0046551 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garner, Amanda 100 Grays Circle Liberty Hill, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARNER, ROBERT J<br>SM39 Lake Cherokee<br>Henderson, TX 75652 | P-0028518 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, RONALD L<br>PO Box 264<br>Burns Flat, OK 73624 | P-0020772 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, TROY A<br>15340 Green Woods Lane<br>Waldorf, MD 20601-4308 | P-0040815 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNES, CARISSA A<br>194 TANNERS RUN<br>BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNETT, TIELA<br>22 Walton St<br>Lakeville, CT 06039 | P-0005508 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 Bellaire Street<br>Denver, CO 80207 | P-0015037 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 Bellaire Street<br>Denver, CO 80207 | P-0015045 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIA G<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016063 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIO<br>7990 W 14th Ct<br>Hialeah, FL 33014 | P-0000565 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016007 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016012 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 North Manor Avenue<br>Longport, nj 08403 | P-0016017 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, PHILIP F<br>3820 N. Osceola Ave.<br>Chicago, IL 60634 | P-0051588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 North Manor Avenue<br>Longport, NJ 08403 | P-0016001 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 North Manor Avenue<br>Longport, nj 08403 | P-0016011 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garofalo, Stephen<br>300 East 40th St, 10M<br>New York, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARON, HOLLIE L<br>3235 Blackburn Drive<br>Cumming, Ga 30040 | P-0041213 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARR, ROY<br>12954 Nicollet Ave<br>Apt 302<br>Burnsville, MN 55337 | P-0029082 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRARD, BEVERLY R<br>571 Kings Rd SE<br>Milledgeville, ga 31061 | P-0032228 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, JUDITH T<br>3944 7th Avenue North<br>Lake Worth, FL 33461-2828 | P-0021096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWAY, TOSHIRA N<br>2201 vANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWY, TOSHIRA N<br>2201 Vandyke street unit 1<br>maplewood, mn 55109 | P-0052399 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 Rt. 166<br>Apt. 2306<br>Toms River, NJ 08753 | P-0027254 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 Rt. 166<br>Apt. 2306<br>Toms River, NJ 08753 | P-0027255 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, HENRY C<br>4221 McGrath Way<br>Raleigh, NC 27616 | P-0008557 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARRETT JR, WALTER D<br>104 Sunnyside Drive<br>Box Springs, GA 31801 | P-0002583 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, AUSTIN T<br>4785 Propes Drive<br>Oakwood, GA 30566 | P-0032321 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GARRETT, CARMEN T<br>1353 audubon Rd<br>Maitland, Fl 32751 | P-0002343 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CHARLES K<br>1741 AL Hwy 205 N<br>Albertville, AL 35950 | P-0045413 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CINDY A<br>13471 Thornton Dr<br>Frisco, TX 75035 | P-0001376 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CLARK N<br>5714 US Rt. 127<br>Camden, OH 45311 | P-0013964 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, DEBRA L<br>1318 Earls Bridge Road<br>Easley, SC 29640 | P-0003486 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAMES A<br>2714 E 12th Avenue<br>Denver, CO 80206 | P-0056675 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAN M<br>1909 Teanaway<br>Post Falls, ID 83854 | P-0015709 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JANELLE M<br>5028 Red Bay Drive<br>Orlando, FL 32829`` | P-0015007 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, LAURIE L<br>907 Upland ct<br>Sugar Hill, GA 30518 | P-0003856 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MATTHEW E<br>2714 E 12th Avenue<br>Denver, CO 80206 | P-0056673 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MICHELLE<br>854 North Ave<br>Sanger, Ca 93657 | P-0018522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NANCY J<br>259 Beechwood Drive<br>Dillsburg, PA 17019 | P-0024356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E<br>6315 Oak Grove Church Road<br>Mebane, NC 27302-8079 | P-0035367 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E<br>6315 Oak Grove Church Road<br>Mebane, NC 27302-8079 | P-0035376 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, ROBERT L<br>712 Williams St.<br>Waxahachie, TX 75165 | P-0009785 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, SARAH L<br>Po Box 1243<br>Madisonville, TX 77864 | P-0032892 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, TY C<br>5714 US Rt. 127<br>Camden, Oh 45311 | P-0014149 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, WINONA D<br>300 Prince Ave<br>Nashville, TN 37207 | P-0033364 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT-TUNELL, DEBRA<br>11333 Aqua Vista Street<br>Studio City, CA 91602 | P-0050057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRIGO, HENRY<br>1010 Washington St<br>Tallahassee, FL 32303 | P-0024272 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRIGUS, COLLEEN S<br>24306 SE 42nd Pl<br>Issaquah, WA 98029 | P-0046342 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garrison, Alvernia<br>180 Martin Lane<br>Port Sulphur, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9th St<br>Argyle, TX 7622 | P-0031968 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9th St<br>Argyle, TX 76226 | P-0031969 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DESIREE L<br>3720 Jonesboro Rd<br>Midland, OH 45148 | P-0019095 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, JAFFERIE A<br>12357 Porter Road<br>Orange, VA 22960-4018 | P-0021762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, LISA<br>2857 Turnbull Street<br>Oceanside, CA 92054-3738 | P-0038404 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, MYRTLE B<br>2001 Holcombe Blvd Unit 302<br>Houston 1<br>Houston, TX 77030 | P-0032817 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, TORRANCE S<br>7062 Fox st<br>Denver, Co 80221 | P-0042658 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, CHRISTINE<br>8611 W. Star Circle<br>Littleton, CO 80128 | P-0022207 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, JAMES<br>8611 W. Star Circle<br>Littleton, Co 80128 | P-0022236 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITY, DEBORAH<br>1506 Gibson Drive<br>Elk Grove Villag, IL 60007 | P-0040744 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garrow, Mary<br>4684 W. Lindenthal Ln<br>Tucson, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRY, MARY C<br>124 Roseland Terrace<br>Marstons Mills, MA 02648 | P-0005379 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GART, MARK<br>P.O., Box 2024<br>Newport Beach, CA 92659 | P-0033610 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GART, STEPHEN M<br>105 Legend Drive<br>Fredericksburg, Va 22406-8448 | P-0040087 | 12/14/2017 | TK Holdings Inc., et al. | $64,222.00 | | | | | $64,222.00 |
| GART, VALERIE A<br>P.O. 2024<br>Newport Beach, CA 92659 | P-0033608 | 11/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GARTEN, YAEL<br>1432 Brookdale Ave<br>Mountain View, CA 94040 | P-0020424 | 11/8/2017 | TK Holdings Inc., et al. | $1,341.27 | | | | | $1,341.27 |
| GARTHE, DAVE<br>7338 W. Aster Dr.<br>Peoria, AZ 85381 | P-0041268 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTHE, DAVE<br>7338 W. Aster Dr.<br>Peoria, AZ 85381 | P-0057330 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTNER, CAREY<br>27 Hinterwood Way<br>Tomball, TX 77375 | P-0055014 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTNER, MICHAEL J<br>326 S Pierson Ave<br>New Richmond, WI 54017 | P-0032998 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTTMEYER, EDWARD W | P-0016074 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVER, PHILIP L<br>15917 E. Crestridge Pl.<br>Centennial, CO 80015 | P-0026150 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garvey Living Trust GARVEY, ROBERT H 303 Rocky Cliff Road Elizabeth, CO 80107 | P-0006391 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garvey Living Trust GARVEY, ROBERT H 303 Rocky Cliff Road Elizabeth, CO 80107` | P-0006512 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, ANDREA 2 Lorraine Ave Apt 2B Mount Vernon, NY 10553 | P-0007853 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, KATHLEEN M 68 Mary Street Chicopee, MA 01020 | P-0015686 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIE, CHERYL L 102 Dublin Rd. Cheshire, MA 01225 | P-0053035 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, BRANDYN J 3215 13th Ave Chattanooga, TN 37407 | P-0050870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, CHAD J 9201 TROON CT WOODBURY, mn 55125 | P-0021149 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, JANET S 10338 Settle Rd Santee, CA 92071 | P-0030692 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, KAREN 20921 Community St. Unit 16 Canoga Park, CA 91304 | P-0014721 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARWACKI, ROBERT D 5860 Boylan Dr Fort Worth, TX 76126 | P-0028144 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gary R & Cathy L Pouliot Revo POULIOT, CATHY L 412 Rockburn Court Purcellville, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, GLORIA T 3788 salem Mill Terr Lithonia, GA 30038 | P-0004468 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gary, Teresa Baldwin 472 Bedford Park Drive Winston Salem, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARZA, DANIEL T 3008 Kerria Avenue Mcallen, TX 78501 | P-0020016 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, EVERARDO 1702 Solar Drive Mission, Tx 78574 | P-0003520 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, GERARDO 7618 Highland Farms Rd Houston, Tx 77095 | P-0003692 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, KAYCEE S 1845B River Crossing Cir Austin, TX 78741 | P-0053981 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, ROBERTO 1823 Parkview Ln Missouri City, TX 77459 | P-0055132 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, RUTH R 27327 Bass Blvd Harlingen, TX 78552 | P-0006775 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, SEFERINO L 2314 WIMBLEDON DR WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASBARRINI, JONATHAN R 4019 Bentwood Drive Canonsburg, PA 15317 | P-0010343 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A 162 COUNTY ROAD 104 Edna, TX 77957-4619 | P-0055446 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A 162 COUNTY ROAD 104 Edna, TX 77957-4619 | P-0055447 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCON LINAREZ, MARISOL 9021 Lee Vista blvd apt 1702 Orlando, Fl 32829 | P-0000445 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASERY (COOK), DEYARN D 406 Karla Dr Thiboduax, LA 70301 | P-0012999 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASGONIA, ORLANDO E 7368 Seashell Way Blaine, WA 98230 | P-0037160 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASH, RUTHANNE 10152 Oakwood Ln. Belleville, AR 72824 | P-0017262 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gaskill, Gretchan 3750 A Hwy 175 Lakeport, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GASKILL, SUSAN M 1425 Briarmeadow Drive Columbus, OH 43235 | P-0004232 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, DARRYL L 3415 Linden Ave #229 Long Beach, CA 90807 | P-0040076 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, TAMEKA L 1817 Marlene Drive Euless, TX 76040 | P-0009948 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKINS, GLORIA M 12301 Wadsworth Way Woodbridge, VA 22192 | P-0052873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, AMI 27 Gilbert Street Orono, ME 04473 | P-0004982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MARIA 3020 W. 54th Place Chicago, IL 60632 | P-0036798 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MICHAEL D 551 S Alessandro Ave San Jacinto, Ca 92583 | P-0054447 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S 317 7th St. NW Strasburg, OH 44680 | P-0049948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASPEROWICH, JOHN S<br>317 7th St. NW<br>Strasburg, OH 44680 | P-0054195 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, DANIEL W<br>27 Brentwood Dr<br>Stillwater, OK 74075-3740 | P-0011085 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, JEFFREY B<br>14828 Jockey's Ridge Dr.<br>Charlotte, NC 28277 | P-0001486 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GASSER, BRENDA M<br>19090 Sumpter Rd<br>Belleville, MI 48111 | P-0046420 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, JONATHAN<br>5869 N Kenneth Ave<br>Chicago, IL 60646 | P-0010572 | 10/31/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GASSER, LAWRENCE E<br>20 Amber Ct<br>Crete, IL 60417 | P-0006138 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASTELUM ACEVES, CARLOS A<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTELUM, VERONICA A<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTEVICH, NICHOLAS<br>401 N Wabash Avenue Unit 46A<br>Chicago, IL 60611 | P-0010780 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, CAROLYN<br>1841 N Mayfield Ave<br>Chicago, IL 60639 | P-0028127 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, LISA F<br>2608 Salinger Lane<br>Stevenson Ranch, CA 91381 | P-0031074 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, ROBERT D<br>3003 State Hwy 243<br>Canton, TX 75103 | P-0047330 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATELY, AMANDA<br>1515 Roberts<br>Las Cruces, NM 88005 | P-0038853 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gates, Abraham<br>505 Wister Drive<br>Belzoni, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, BOBBIE J<br>P.O. Box 148<br>Garrison, TX 75946 | P-0043497 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, DONRELL A<br>5200 20th ave<br>Valley, Al 36067 | P-0051673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, ELMER JR<br>340 greenway drive<br>covington, ga 30016 | P-0056588 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, HENRY<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041764 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GATES, JOYCE<br>16054 SW Mason Lane<br>Beaverton, OR 97006 | P-0024085 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, NELL M<br>615 S. 12th St.<br>Centerville, IA 52544 | P-0032713 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, SHAUNTE<br>3822 Riverside Pointe Dr<br>Florissant, MO 63034 | P-0041767 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gates, Timothy J.<br>26976 Tamsen Ave., NW<br>Poulsbo, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, TRAVIS S<br>2961 Emerald Chase Drive<br>Oak Hill, VA 20171 | P-0025389 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gateway One Lending Company<br>WELCH, ARNETTA F<br>2933 Calle Grande<br>Las Vegas, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gateway Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gateway Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056824 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gathers-Nicholas, Valarie<br>101 West 147th Street, apt# 24C<br>New York, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GATLEY, ATHENE D<br>1548 Newport Ave<br>C<br>Grover Beach, Ca 93433 | P-0026939 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, ELDA<br>81154 Red Bluff Rd<br>Indio, CA 92201 | P-0029828 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JACK D<br>8345 Poppy Ln<br>Liberty Twp., oh 45044 | P-0030934 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JILL L<br>3336 E Warbler Rd<br>Gilbert, AZ 85297 | P-0035272 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATSON, TONYA V<br>16300 W 9 Mile Rd<br>715<br>Southfield, MI 48075 | P-0047210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATTI, FRANK<br>2 Conover Road<br>Whitehouse Stati, NJ 08889 | P-0053426 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 Pasadena Avenue<br>Sacramento, CA 95821 | P-0023332 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 Pasadena Avenue<br>Sacramento, CA 95821 | P-0040381 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUDETTE, EILEEN A<br>3727 Nassau Drive<br>San Diego, CA 92115 | P-0027007 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, TELAYA F<br>4559 S. Sunshine Rd. Apt 138<br>Salt Lake City, Ut 84123 | P-0053016 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, ANTHONY<br>695 Buck Road<br>Stone Ridge, NY 12484 | P-0036409 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F<br>1116 Abroid Dr<br>Englewood, FL 34223 | P-0032277 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F<br>1116 Arbroid Dr<br>Englewood, FL 34223 | P-0032269 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDREAU, MARILYN B<br>58 Elgin Street<br>Nashua, NH 03060 | P-0036905 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T | P-0000861 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T<br>3301 N Country Club Dr #505<br>Aventura, FL 33180 | P-0001419 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUL, ERIC P<br>4107 Meadow Parkway Apt A<br>Hermantown, MN 55811 | P-0042844 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULD, AMANDA<br>4002 Briones St<br>Austin, TX 78723 | P-0024089 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULDING, STACEY<br>7305 Yates Court<br>McLean, VA 22101 | P-0009479 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULKE, JOHN E<br>4 Spencer court<br>Huntington Stati, Ny 11746 | P-0028609 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gault, James H. & Mary C.<br>6 South McKean Ave<br>Donora, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAULT, JAMES L<br>14 Gretchen Place<br>Greenbrae, CA 94904 | P-0013446 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gauna, Brenda<br>2723 S Mesa Ave<br>Yuma, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAUNA, BRENDA<br>2723 S Mesa Ave<br>Yuma, AZ 85364 | P-0054917 | 1/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GAUNA, BRENDA<br>2723 S Mesa AVe<br>Yuma, AZ 85364 | P-0054916 | 1/16/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAUNT, RICHARD<br>P.O. Box 1656<br>Point Clear, Al | P-0036672 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSE, DISA<br>2203 Scenic Park St<br>Thousand Oaks, CA 91362 | P-0015751 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUSLOW, LISA M<br>123 Emily St<br>Philadelphia, PA 19148 | P-0010538 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Judy<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Taylor<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Yolanda<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Yolanda<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIER, BETH A<br>385 Knox Park Road<br>Lake Zurich, IL 60047 | P-0007917 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, DONALD P<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, ROBERT J<br>P.O. Box 1232<br>Mariposa, CA 95338 | P-0029435 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, RYAN E<br>2247 S Southeast Blvd #3<br>Spokane, WA 99203 | P-0025380 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTIER, MARLENE<br>247 Broughton Avenue<br>Bloomfield, NJ 07003 | P-0032739 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTSCHI, JENNIFER M<br>82431 Lemon Grove Ave<br>Indio, Ca 92201 | P-0036616 | 12/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| GAUZE, SABRINA S<br>10 COUNTY ROAD 674<br>ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVENDA, GERALD B<br>PO Box 994<br>Frisco<br>, CO 80443 | P-0025183 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIDIA, RAFAEL E<br>22  ELLA ST<br>BLOOMFIELD, NJ 07003 | P-0036417 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, LLOYD A<br>1213 Cedarbrook Way<br>Sacramento, Ca 95831 | P-0026133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, RHASHEED<br>41 Potters Lane<br>Huntington, NY 11743 | P-0009135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, TIMOTHY J<br>2688 Lindgren Trl | P-0032515 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN, ZENA N<br>2642 Harris Pike<br>Independence, Ky 41051 | P-0030066 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVRILOS, TERRAH K<br>832 Rosemary Ter<br>Deerfield, IL 60015 | P-0028607 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVTIER, MARLENE<br>247 Broughton Avenue<br>Bloomfield Ave, NJ 07003 | P-0032791 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, JAMES<br>25 Hilltop Drive<br>Burlington, MA 01803 | P-0023851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, RITA<br>25 Hilltop Drive<br>Burlington, MA 01803 | P-0024171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULIC, GARY J<br>7907 Deerhill Drivve<br>Clarkston, MI 48346-1249 | P-0050173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAW, MICHAEL<br>1895 Sherington Pl<br>Unit TS-304<br>Newport Beach, CA 92663 | P-0029397 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAWRON, JUDY T<br>2s456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, EUGENE<br>4427 Hwy 17 N<br>Wrens, GA 30833 | P-0007568 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, FAYE M<br>12 Sea Winds Lane West<br>Ponte Vedra Beac, Fl 32082 | P-0011229 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gay, Gerard<br>David L. Perkins<br>Hoffman, Larin & Agnetti, P.A.<br>909 N. Miami Beach Blvd., Ste. 201<br>N. Miami Beach, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAY, LAWRENCE F<br>1810 Camp Court<br>Plant City, FL 33563-3927 | P-0041608 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0011895 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0012072 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 lake crystal drive<br>waynesboro, ga 30830 | P-0012084 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYDE, RUTH S<br>1509 Riparian Drive<br>Naperville, IL 60565 | P-0037890 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLE, GINA<br>118 Julian Place #117<br>Syracuse, NY 13210 | P-0053266 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLER, AMY M<br>309 Long Canyon Dr<br>Mesquite, TX 75150 | P-0032405 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLES, SERENA<br>4940 King Patrick Way<br>Upper Marlboro, MD 20772 | P-0053649 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, CLYDIA J<br>191 Queens Crossing<br>Dayton, OH 45458 | P-0027642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE R<br>8752 W Glenn Dr<br>Glendale, AZ 85305 | P-0007942 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE<br>8752 W Glenn Dr<br>Glendale, AZ 85305 | P-0007931 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYTON, LIZZIE<br>3930 168 st.<br>c.c. hills, il 60678 | P-0032709 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAZZO, ANGELO A<br>24 Berwick Lane<br>East Amherst, NY 14051 | P-0016727 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GCL Living Trust<br>LANDERS TRUSTEE, GARY C<br>PO Box 1180<br>Higley, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0049128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0051477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 Park Place<br>Kingston, PA 18704 | P-0051549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GE, QIONG<br>4214 Matthew Dr<br>Racine, WI 53402 | P-0037745 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DEBRA L<br>3429-A Redwood Ave<br>Bellingham, WA 98225 | P-0015780 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DONNA M<br>273 Pat Lane<br>Fairborn, Oh 45324 | P-0042507 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GEAREN, SARAH C<br>1521 Milvia Street<br>Berkeley, CA 94709 | P-0031777 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARY, ANNE G<br>2552A Pinetop Avenue<br>Graham, NC 27253 | P-0015351 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Geaslen, Mary K.<br>1859 Flintwood Dr.<br>Macon, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GEBARA, ANDREE<br>10883 Andrews Ave<br>Allen Park, MI 48101 | P-0011240 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEBERT, BRIAN E<br>6712 Passageway Pl<br>Burke, VA 22015 | P-0041980 | 12/18/2017 | TK Holdings Inc., et al . | $500.00 | | | | | $500.00 |
| GEBHARDT, BONNIE L<br>PO Box 14<br>1144 Jaine Lane<br>Birchrunville, PA 19421 | P-0053985 | 1/3/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEBRIC, KATHRYN S<br>7116 Pond St<br>Mackinaw City, Mi 49701 | P-0040455 | 12/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEDDES, PETER T<br>673 Candy Road<br>Mohnton, PA 19540 | P-0046252 | 12/25/2017 | TK Holdings Inc., et al . | $290.66 | | | | | $290.66 |
| GEDDES, PETER T<br>673 Candy Road<br>Mohnton, PA 19540 | P-0054182 | 1/8/2018 | TK Holdings Inc., et al . | $290.66 | | | | | $290.66 |
| GEDDES, WILLIAM G<br>5449 S. Iris St.<br>Littleton, CO 80123 | P-0030453 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEDDIE, JULIE L<br>144 SE County Road 3046<br>Corsicana, TX 75109 | P-0018902 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEDEN, ANGELA<br>18850 Pendergast Ave<br>Cupertino, CA 95014 | P-0048031 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GEDEON, ALEXANDER R<br>4424 clinton st.<br>apt 4<br>los angeles, ca 90004 | P-0025503 | 11/15/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Gedik, Mesut<br>2664 Carambola Cir N<br>Coconut Creek, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 Carambola Cir N<br>Coconut Creek, FL | P-0001665 | 10/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEDIK, MESUT<br>2664 Carambola Cir N<br>Coconut Creek, FL 33066-2417 | P-0001674 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, AMY<br>5375 N. 4th Street<br>Fresno, CA 93710 | P-0036357 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY M<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, DERIEN A<br>3122 lauren hill ct<br>winston-salem, nc 27127 | P-0030800 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ERIN M<br>702 Ash St<br>#600<br>San Diego, CA 92101-3279 | P-0027499 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, JOYCE A<br>1178 Carter Rd.<br>Midland, MI 48642 | P-0024861 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 Gregory Dr<br>Newark, OH 43055 | P-0000382 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 Gregory Dr<br>Newark, OH 43055 | P-0000387 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104th Way<br>Parkland, FL 33076 | P-0016647 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104th Way<br>Parkland, FL 33076 | P-0026904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEFERS, GEOFFREY G<br>12 Manhattan Ave<br>3rd Floor<br>Jersey City, NJ 07307 | P-0039662 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHM, JOHN R<br>1201 W 38th St<br>Sioux Falls, SD 57105 | P-0025125 | 11/6/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| GEHRING, WILLIAM R<br>3171 ASHER RD<br>ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, JOHN L<br>29325 39th Ave S.<br>Roy, WA 98580-7601 | P-0022265 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, LINDA M<br>1010 Spencer St<br>Longmont, CO 80501 | P-0022078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 Donna Mae<br>Leonard, MI 48367 | P-0051150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 Donna Mae<br>Leonard, MI 48367 | P-0051310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEIER, JEFFREY<br>PO BOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>POBOX 1014<br>1440 Overland Trails Dr.<br>Washington, ut 84780 | P-0048107 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, LARRY D<br>PO Box 325<br>Joplin, MO 64802 | P-0020700 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, CEDRIC<br>144 Pampas Drive<br>Pooler, GA 31322 | P-0001247 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, EUGENE L<br>29863 John J. Williams hwy<br>Millsboro, DE 19966 | P-0011522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KELLY J<br>640 6th St NE<br>Naples, FL 34120 | P-0057571 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KENNETH D<br>640 6th St NE<br>Naples, FL 34120 | P-0057572 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 Wheatgrain Lane<br>Fairfax, VA 22033 | P-0009082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 Wheatgrain Lane<br>Fairfax, VA 22033 | P-0009088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, PATRICIA<br>4741 2nd Ave NE<br>Seattle, WA 98105 | P-0021863 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIL, SHARON A<br>10337 Julie Ln<br>Lebanon, IL 62254-2319 | P-0054956 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEISER, SANDRA R<br>140 Wentworth Ave<br>Apt 1<br>Cincinnati, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| GEISKOPF, JAMES P<br>3250 Oakland Hills Court<br>Fairfield, Ca 94534 | P-0015749 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gekov, Vincent<br>2437 Morning Glory<br>Holiday , Fl 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GEKOV, VINCENT B<br>2437 Morning Glory Ct.<br>Holiday, Fl 34691 | P-0008529 | 10/29/2017 | TK Holdings Inc., et al. | $3.00 | | | | | $3.00 |
| GELB, ANDREW S<br>9671 Crosby Drive<br>Pleasanton, Ca 94588 | P-0016625 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 Morningview Drive<br>Yorktown Heights, Ny 10598 | P-0035827 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 Morningview Drive<br>Yorktown Heights, NY 10598 | P-0035828 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELBMAN, CARLA<br>1881 Mroningview Drive<br>Yorktown Heights, Ny 10598 | P-0035826 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELFGAT, DAVID<br>3 Shirley Court<br>Princeton, NJ 08542 | P-0054639 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELHAR, MARVIN L<br>5246 Salem Church Rd<br>Knoxville, TN 37938 | P-0053646 | 1/2/2018 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| GELLIS, MARYSUE<br>11531 E. Juan Tabo Road<br>Scottsdale, AZ 85255 | P-0004060 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELMAN-GANS, NINA<br>3463 State St<br>#168<br>Santa Barbara, CA 93105 | P-0035773 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 Marc Drive<br>Toms River, NJ 08753 | P-0053627 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 Marc Drive<br>Toms River, NJ 08753 | P-0054155 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 Marc Drice<br>Toms River, NJ 08753 | P-0053626 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 Marc Drive<br>Toms River, NJ 08753 | P-0054189 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Geloso-Mazarese, Joanne Marie<br>487 Outlook Avenue<br>West Babylon, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GELSMAN, EUGENE I<br>236 Sebastian Way<br>Yardley, Pa 19067 | P-0008744 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GELSTON, CAROLE B<br>2413 Ferguson Rd<br>Raleigh, NC 27612 | P-0029903 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELSTON, MAJAEL B<br>61 Jarvin Road<br>Port Jeff Sta, NY 11776 | P-0021604 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELTMAN, ERIC R<br>73 reynolds drive<br>Lido Beach, Ny 11561 | P-0032112 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELTZ, ANDREW L<br>5318 Bethel Rd<br>Clermont, GA 30527 | P-0007962 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELTZ, RICHARD<br>6332 campbell blvd.<br>lockport, ny 14094 | P-0025299 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEMBICA, PAMELA M<br>127 Sun Street<br>Cabery, IL 60919 | P-0042213 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEMMILL, PHILIP S<br>10129 S. Shadow Circle<br>Olathe, Ks 66061 | P-0041060 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEMPERLE, MICHAEL J<br>146 Fenwick Dr.<br>Pittsburg, PA 15235 | P-0028251 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENA, JEREMY M<br>2309 15th avenue<br>Altoona, Pa 16601 | P-0022439 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENAO, ALFONSINA M<br>3-05 Kenneth Ave<br>Fair lawn, NJ 07410 | P-0050716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDOES, BRETT M<br>1411 coachman dr<br>waxhaw, nc 28173 | P-0057735 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDREAU, SAM J<br>6004 Glenway Ln<br>Greendale, WI 53129 | P-0034755 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDROW III, CHARLES E<br>5228 Cox Rd<br>Wilsons, VA 23894 | P-0056737 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| General Dynamics OTS<br>Attn: Terry Scodeller<br>9256 Randolph Rd NE<br>Moses Lake, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda.<br>c/o Honigman Miller Schwartz<br>and Cohn Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi Attn: Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 2290 First National Building 660 Woodward Ave. Detroit, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors JOHNSON, MARVIN 13541 Arnold Redford, MI 48239 | P-0047323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| General Motors SIMIONESCU, LESLIE K 1830 Snowshoe Lane Traverse City, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Genesee Maint & Constr LLC PFLAUMER, JOHN F 4870 bridge rd elba, ny 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENESI, BRIAN J 527 The Lane Ebensburg, Pa 15931 | P-0042281 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, LISA C 5538 West Peaceful Dove Place Marana, Az 85658 | P-0001326 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, MARIE S 2773 Galindo Circle Melbourne, fl 32940 | P-0000478 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GENG, YAN 434 Whittier Dr Langhorne, PA 19053 | P-0010295 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Gengler Insurance Agencies of EGERT, REBECCA S 703 Victory Terrace Lane HOUSTON Friendswood, Tx 77546 | P-0045501 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E 16099 finland ave w rosemount, mn 55068 | P-0028470 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E 16099finland ave w rosemount, mn 55068 | P-0028466 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARELLI, ERIKA 10624 ashford oaks drive tampa, fl 33625 | P-0010061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, CHARLOTTE E 5212 N.E. 64th Avenue Silver Springs, FL 34488 | P-0009074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN 1003 Harvest Dr Aliquippa, PA 15001 | P-0026873 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENNARO, JOANN<br>1003 Harvest Dr.<br>Aliquippa, PA 15001 | P-0026881 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Gennaro, Nathaniel Peter<br>835 Hartley Road<br>Fairview, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GENNETT, ERIC C<br>P. O. Box 1216<br>Forestville, CA 95436 | P-0027198 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ, M.U A MINOR<br>Mo Aziz Esq.<br>800 Commerce<br>Houston, TX 77002 | P-0031021 | 11/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENNUSA, JEFFREY S<br>64 N Court Villa Dr<br>Mandeville, LA 70471 | P-0039434 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Geno, Kerri Hardy<br>113 Carol Ann Drive<br>Edgewater, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENOVESE , KATHERINE H<br>1436 Grand Army Road<br>Labadie, MO 63055 | P-0052302 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENSON, JAMES J<br>22278 Haskins Rd<br>Bowling Green, Oh 43402 | P-0014388 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTER, BRUCE E<br>422 Kenwood Rd.<br>Huntingdon Vly, PA 19006 | P-0015296 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTILE, DOUGLAS K<br>9319 Hanlin Court<br>Charlotte, nc 28277 | P-0001763 | 10/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTILE, PAULA F<br>9319 Hanlin Court<br>Charlotte, NC 28277 | P-0001768 | 10/22/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTLES, COLEEN E<br>2440 Deer Isle Cove SW<br>Lawrenceville, GA 30044 | P-0031352 | 11/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTORE, RUTH M<br>152 Jennings Road<br>Manahawkin, NJ 08050 | P-0045507 | 12/23/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Gentosi, Patricia<br>801 Bronx River Road<br>Bronxville, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GENTRY, DAMON | P-0048758 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTRY, JOSH P<br>10036 Breidt Ave<br>Tujunga, CA 91042 | P-0023284 | 11/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTRY, LARRY V<br>2324 Market Street Apt 4<br>San Francisco, CA 94114 | P-0014730 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTRY, STEPHANI B<br>1032 long road<br>gloster, la 71030 | P-0013953 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GENTRY, TINA M<br>10709 Norris Ferry Rd<br>Shreveport, La 71106 | P-0055225 | 1/19/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, VERNON C<br>20 Pine Canyon Drive Unit 43<br>Atlanta, GA 30331 | P-0008654 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, ALEXIS D<br>7330 Ash Road<br>Fair Oaks, CA 95628 | P-0021193 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN L<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENWRIGHT, PATRICIA D<br>5918 SYCAMORE HILL LANE<br>APT 1033<br>CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENZANO, MARGARET M<br>102 Red Fox Road<br>Cinnaminson, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave<br>McKees Rocks, PA 15136 | P-0045531 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045570 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045572 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045574 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045613 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045615 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045620 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045628 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045642 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045645 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045653 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045660 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045664 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045669 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045671 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045673 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Ave.<br>McKees Rocks, PA 15136 | P-0045679 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geo. V. Hamilton, Inc.<br>Geo. V. Hamilton, Inc.<br>2 River Avenue<br>McKees Rocks, PA 15136 | P-0045635 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOCORP, INC.<br>ATTN: NOREEN ROTH<br>9010 RIVER ROAD<br>HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 Rum River Dr<br>Anoka, MN 55303 | P-0015233 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 Rum River Dr.<br>Anoka, MN 55303 | P-0015387 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGAKIS, WILLIAM J<br>25 N. Delphia Avenue<br>Park Ridge, IL 60068 | P-0009233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE JR, ALEX W<br>115 YORKWAY<br>N/A<br>MONACA, PA 15061 | P-0010123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, CHARLEY<br>3223 morrice dunca<br>New orleans, La 70126 | P-0055099 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, DARWARD A<br>4 Rustic Hills Street<br>Norman, OK 73072 | P-0000351 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID A<br>3476 Rhododendron Drive<br>Northampton, PA 18067 | P-0011779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID C<br>66 Point Peter Place<br>Saint Marys, GA | P-0015173 | 11/4/2017 | TK Holdings Inc., et al. | $227.00 | | | | | $227.00 |
| GEORGE, ERICA H<br>1180 Barberry Ct<br>Downers Grove, IL 60515 | P-0035452 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, JAMIE E<br>501 N East D St<br>Alturas, Ca 96101 | P-0034942 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, LARRY T<br>9 johnston 1st flr<br>newburgh, ny 12550 | P-0036065 | 12/5/2017 | TK Holdings Inc., et al. | $98,000,000.00 | | | | | $98,000,000.00 |
| GEORGE, NICOLE<br>1210 John Douglass Dr SW<br>Marietta, GA 30064 | P-0037843 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, OWEN J<br>1223 Stratton Dr<br>Dayton, Nv 89403 | P-0000548 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, PATRICIA N<br>1949 t pl se<br>washington, DC 20020 | P-0039827 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROGER B<br>87-3192 Boki Road<br>Captain Cook, Hi 96704 | P-0014270 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROSHAN<br>1675 Cross Way<br>San Jose, CA 95125 | P-0051665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, SHAWN J<br>4512 NE 121st Street<br>Vancouver, WA 98686 | P-0039575 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, STEPHEN P<br>1120 Wyndham Drive<br>York, PA 17403 | P-0010348 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, TORREY L<br>208 Allem Lane<br>Perkasie, PA 18944 | P-0015955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, VERA W<br>7210 NC HWY 751<br>Durham, NC 27707 | P-0025821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGES, MARIE S<br>215 NE 7th Avenue<br>Cape coral, Fl 33909 | P-0000158 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGESON, SHIRLEY M<br>9236 Stanford Dr.<br>Bridgeview, Il 60455 | P-0017731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gepner, Amy<br>8415 Champions Ct.<br>Wichita, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERA, MICHAEL D<br>1 Peaceful Drive<br>Ithaca, NY | P-0011045 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERA, TIMOTHY F<br>1 Peaceful Drive<br>Ithaca, NY 14850 | P-0011858 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geracci, Patrick<br>1443 Elderberry Pl<br>Niagara Falls, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 Garnsey Road<br>Pittsford, NY 14534 | P-0011026 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 Garnsey Road<br>Pittsford, NY 14534 | P-0011042 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, VIRGINIA L<br>19 filbert street<br>valley stream, ny 11581 | P-0038820 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACI, JEFFREY<br>138 Bassett Rd.<br>Williamsville, NY 14221 | P-0047983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERADA, WILLIAM R<br>19702 Denby<br>Redford, MI 48240 | P-0024207 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERAGHTY, THERESA M<br>1916 Adeline Drive<br>Burlingame, CA 94010 | P-0052846 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERALD, LAWRENCE L<br>4886 US 117 South Alternate<br>Dudley, NC 28333 | P-0021230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERARDI, PAUL J<br>4032 Watercove Drive<br>Riverview, FL 33578 | P-0000862 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, A. RUSSELL<br>1663 Knob Hill Ct. NE<br>Atlanta, GA 30329 | P-0037706 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, JAMES W<br>233 S 6 St<br>Apt 1409<br>Philadelphia, PA 19106 | P-0009734 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, RICHARD P<br>1300 Park Newport, Apt.310<br>Newport Beach, CA 92660-5032 | P-0047765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, ROBERT B<br>2085 Rockbound Ct<br>Cool, Ca 95614 | P-0040626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohaw<br>Leawood, KS 66224 | P-0031890 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 Mohaw<br>Leawood, KS 66224 | P-0035651 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031841 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031867 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031903 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0031941 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035855 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035862 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0035927 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 Mohawk<br>Leawood, KS 66224 | P-0036977 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBES, MARY L<br>2 Montclair court<br>Berlin, MD 21811 | P-0040733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geremonte, Yvonne<br>1789 State Route 27 #119<br>Edison, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| GEREN, BRADLEY S<br>17220 Mallet Hill Dr<br>Louisville, ky 40245 | P-0017808 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERETY, JACKIE<br>19238 Stonebrook Street<br>Weston, FL 33332 | P-0048763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gergay, Peter A.<br>78 Delmar Street<br>San Francisco, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| GERGEN, REBEKAH<br>7419 Moss Brook Drive<br>San Antonio, TX 78255 | P-0039043 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GERGES, MICHAEL G<br>15 W 52ND St.<br>Apt 1F<br>Bayonne, NJ 07002 | P-0046557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G<br>15 W 52ND St.<br>Apt 1F<br>Bayonne, NJ 07002 | P-0046586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, DAVID G<br>60 Rizzi Square<br>Palm, PA 18070 | P-0036630 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, KIEL J<br>129 Ebbetts Drive<br>Atco, NJ 08004 | P-0050159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, AMY K<br>394 Beck Pond Road<br>Newark, VT 05871 | P-0022928 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, EARL F<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERHART, SHANNON M<br>29250 Big Springs Rd<br>Calhan, CO 80808 | P-0027716 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERIAK, THOMAS A<br>600 Marisol Dr<br>New Smyrna Beach, FL 32168 | P-0030055 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKE, SARA L<br>92 Strangeway Ave<br>Lodi, WI 53555 | P-0045576 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, NICHOLAS M<br>2539 West Blvd<br>Los Angeles, CA 90016 | P-0017914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, SARAH A<br>3208 Greenland Dr.<br>Anchorage, AK 99517 | P-0012636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERLACH , BILL E<br>3027 Walnut Grove<br>Erie , CO 80516 | P-0033821 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, DINAH<br>P. O. Box 1323<br>Raymond, MS 39154 | P-0029092 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, WANDA<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANTON, JASON W<br>1109 oakhurst dr<br>Slatington, PA 18080 | P-0010894 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, CHARLES L<br>200 River Vista Drive<br>Unit 417<br>Atlanta, GA 30339 | P-0053889 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, NIKO<br>9243 N. MacArthur Blvd.<br>Apt. B<br>Oklahoma City, OK 73132 | P-0004111 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, OLIVIA B<br>9340 Fairfield Dr<br>Twinsburg, OH 44087 | P-0004288 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Germany, Tommy<br>13055 S Mason Avenue<br>Palos Heights, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERMINO, PAUL W<br>328 Germaina St. Extension<br>Galeton, PA 16922 | P-0057692 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERNAND, JOHN B<br>3606 Gila Trl<br>Temple, TX 76504 | P-0000567 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERON, SELIM<br>730 Wilson Street<br>North Woodmere, NY 11581 | P-0016048 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEROW, KAYLEEN A<br>49 Bugbee Rd<br>Southwick, MA 01077 | P-0003983 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERRAUGHTY, JOHN M<br>300 S Central Ave<br>Apt C6<br>Hartsdale, NY 10530 | P-0004091 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK III, WILLIAM M<br>1638 Doone Rd<br>Columbus, OH 43221 | P-0020050 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK, DEBORAH H<br>1638 Doone Rd<br>Columbus, OH 43221 | P-0020065 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHANECK, CONNIE<br>1136 Banyan Way<br>Pacifica, CA 94044 | P-0056454 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHENOV, JOSEPH<br>6 Wampus Lake Drive<br>Armonk, NY 10504 | P-0024732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, DALE GERST R<br>305 Sunrise Drive<br>Weirton, WV 26062 | P-0049457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, HEIDI A<br>9678 Atherton dr<br>Dallas, Tx 75243 | P-0006589 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTENFELD, MARGE A<br>8233 Station Village Ln<br>Unit 2307<br>San Diego, CA 92108 | P-0018776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, IRIS<br>3757 Pino Vista Way<br>Estero, FL 33928 | P-0005123 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, PETER K<br>11742 Paramount Way<br>Prospect, KY 40059 | P-0025849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTMAN, SETH M<br>219 Tanglewood Drive<br>Russellville, AL 35653 | P-0016726 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTNER, MICHAEL D<br>10820 N Overtone St<br>Peoria, IL 61615 | P-0021345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERVAIS, LUCAS M<br>255 Snake Meadow Rd<br>Danielson, CT 06239 | P-0049832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESCHKE, JOANNE<br>2635 N 76th Court<br>Elmwood Park, IL 60707 | P-0038100 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESING, CHERYL D<br>205 Paradise Valley Drive<br>Alexandria, OH 43001 | P-0008663 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESKE, JAMES A<br>690 Apache Lane<br>Mendota Heights, MN 55120 | P-0029869 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H<br>5809 Harwood Dr<br>Midland, MI 48640 | P-0021722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H<br>5809 Harwood Dr<br>Midland, MI 48640 | P-0021725 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEST, LINDA H<br>115 Millbrook TRCE<br>Marietta, GA 30068 | P-0028939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESUALDI, STEPHEN<br>7 Fox Run Rd<br>Danvers, MA 01923 | P-0012148 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETER, SHARON A<br>2008 LaSalle Street<br>Charlotte<br>Charlotte, NC 28216 | P-0054697 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GETHERS, KIM<br>66 Bidwell Ave. 1st Floor<br>Jersey City, NJ 07305 | P-0027315 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 Bidwell Ave. 1st. Floor<br>Jersey City, NJ 07305 | P-0020233 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, TARITA M<br>108 Fawndale Road<br>Apt 2<br>Roslindale, MA 02131 | P-0013991 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTES, GILBERT R<br>1239 Ponce De Leon Ave.<br>Las Vegas, NV 89123 | P-0008100 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTLES-ATWA, KATHRYN J<br>8 Vanderbilt Avenue<br>Apartment 11G<br>Brooklyn, NY 11205 | P-0009678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTYS, ROBERT N<br>16262 NW 1st St.<br>Pembroke Pines, FL 33028 | P-0025402 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 Cayuga Lane<br>Franklin Lakes, NJ 07417 | P-0040923 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 Cayuga Lane<br>Franklin Lakes, NJ 07417 | P-0040925 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEUDTNER, MAUREEN<br>24365 Mira Verde<br>Laguna Niguel, CA 92677 | P-0036150 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWIRTZ, EDWARD D<br>945 Mayfield Road<br>Woodmere, NY 11598 | P-0027341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWORSKY, NANCY R<br>11 Lincoln Place<br>Longmont, CO 80501 | P-0017314 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEYER, DAVID B<br>3780 Mystic Valley Parkway<br>Apartment 426<br>Medford, MA 02155 | P-0015113 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEZELLA, KAYE L<br>E548 Krines Road<br>Denmark, WI 54208 | P-0031234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GFB Property LLC<br>Brian K. Burnam<br>P.O. Box 17<br>Bloomfield, IA 52537 | P-0011289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHAFFARI, SARA 308 S. Prospect Street Bowling Green, OH 43402 | P-0028828 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHALI, NAGI 1901 Edgehill Dr Allen, TX 75013 | P-0028724 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN F 1 Tradition Pl Irvine, CA 92602 | P-0042644 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN | P-0046215 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAZAROSIAN, EDWARD 37724 Clark Crt Palmdale, Ca 93552 | P-0025155 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEBRELUL, GHENET 1627 Lake Tawakoni Drive Allen, TX 75002 | P-0055480 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEIDA, JAMES 5523 Olympiad Drive Houston, TX 77041 | P-0055310 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERIDIAN, ODETTE N 1020-B Green Pine Blvd Unit B West Palm Beach, FL 33409 | P-0051367 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GHERING, GREGORY T 762 Leonard St. NE Grand Rapids, MI 49503 | P-0030095 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERNA, SUSAN R PO Box 71 Ahmeek, MI 49901 | P-0011224 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIDINELLI, BRIAN 15 Arcangel Way San Rafael, CA 94903 | P-0032480 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIORSO, PETER M 170 Summit Ave Sonora, CA 95370 | P-0004267 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIWANE, SI MOHAMED 42228 Castle Ridge Square Ashburn, va 20148 | P-0041663 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHODSIANZADEH, FARNAZ 511 TRAILRIDGE DRIVE RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY 4032 Park Vista Dr. Pasadena, CA 91107 | P-0045964 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY 4032 Park Vista Dr. Pasadena, CA 91107 | P-0045974 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSON, JOYCE E 9520 Spectrum Dr. Apt. 11106 Austin, TX 78717 | P-0001271 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LACY K 2800 Layton Drive Bakersfield, Ca 93309-5756 | P-0033085 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHOLSTON, LEAH I<br>2418 brush hollow<br>houston, tx 77067 | P-0012521 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ghorbanian, Soheila<br>6184 Martins Landing Court<br>Burke, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 Martins Landing court<br>Burke, VA 22105 | P-0010515 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 Helena Rd N<br>Oakdale, MN 55128 | P-0012211 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 Helena Rd N<br>Oakdale, MN 55128 | P-0012216 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACALONE, RICHARD<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>949 Pulpit Rock Cir No<br>Colorado Springs, CO 80918-7023 | P-0026808 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOMELLI, GINA M<br>9212 Castlemont Circle<br>Orangevale, CA 95662 | P-0017441 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. Gemini Pl.<br>Sun Lakes, az 85248 | P-0013229 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, MARCO G<br>4724 Vista Drive<br>Loomis, CA 95650 | P-0031601 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, PAUL S<br>4724 Vista Drive<br>Loomis, CA 95650 | P-0031604 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>1230 Palmer Ave<br>Camarillo, Ca 93010 | P-0054864 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>1230 Palmer Ave<br>Camarillo, Ca 93010 | P-0054867 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPALO, ROBERT N<br>N7282 Trophy Dr<br>New Lisbon, WI 53950 | P-0028589 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPETRO, ANNE MARIE<br>6374 SW 41 Street<br>Miami, Fl | P-0003067 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANNUNZIO, JOEY T<br>910 Red fox Dr<br>Green Bay, WI 54313 | P-0047966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIANO, HENRY P<br>1116 Kingfisher Circle<br>Folsom, CA 95630 | P-0045099 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARATANO, FRANK A<br>229 Longleaf Ct<br>Ponchatoula, La 70454 | P-0016217 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARELLI, NICK<br>8638 Twinbrook Road Ste 3<br>Mentor, oh 44060 | P-0012218 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GIBBONEY, JAN C<br>310 N. Fifth Street<br>Newport, PA 17074 | P-0039822 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONEY, LAURA L<br>310 N. Fifth Street<br>Newport, PA 17074 | P-0039745 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, ANTHONY T<br>12 Pickwick Ln<br>Malvern, PA 19355 | P-0014931 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GIBBONS, CHARLES H<br>106 South Interlachen Ave<br>Unit 518<br>Winter Park, FL 32789 | P-0006630 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 South Interlachen Ave.<br>Unit 518<br>Winter Park, FL 32789 | P-0006643 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 Munster Ave<br>Saint Paul, MN 55116 | P-0026329 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 Munster Ave<br>Saint Paul, MN 55116 | P-0026333 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gibbons, John A<br>23 Carrolton Road<br>West Roxbury, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBBONS, PETER F<br>29016 Garden Oaks Ct<br>Agoura Hills, Ca 91301 | P-0055723 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, ALNETA K<br>Houston, Tx 77078 | P-0045934 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DAVID L<br>4022 Woodford Drive<br>Columbus, GA 31907 | P-0049639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DONA A<br>5202 Penn Road<br>Ostrander, OH 43061 | P-0013356 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, GLORY G<br>6483 N. Vagedes<br>Fresno, CA 93711 | P-0013468 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MELISSA J<br>10631 Verona Rd<br>lewisburg, oh 45338 | P-0007703 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MYLENE E<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbs, Priska<br>5226 E Olive Ave Apt 147<br>Fresno, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIBBS, SHELDON A<br>3609 Killarney Court<br>Rolling Meadows, IL 60008 | P-0006602 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 East 79th Street<br>Aot 15D<br>New York, NY 10075 | P-0048307 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 East 79th Street<br>Apt 15D<br>New York, NY 10075 | P-0048299 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gibson, Angella<br>c/o Reiner, Slaughter, McCartney & Frankel LLP<br>411 Theodore Fremd Avenue - Ste. 206 South<br>Rye, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| GIBSON, AURELIA K<br>263 Laurel Avenue<br>Johnstown, PA 15906-2123 | P-0010700 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, BRITTINY L<br>2972 Church Rd<br>Aurora, IL 60502 | P-0017971 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, DEBRA L<br>615 S. Cherry St<br>Seneca, SC 29678 | P-0006134 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, DESIREE D<br>15193 Washington Dr<br>Fontana, Ca 92335 | P-0021334 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. Box 630<br>Cunningham, KY 42035 | P-0046672 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. Box 630<br>Cunningham, KY 42035 | P-0046676 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, GAIL A<br>7027 Claremore Dr.<br>St. Louis, Mo 63121 | P-0007726 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, GEORGE W<br>38 Charlotte Ave<br>Hamilton, NJ 08629 | P-0039218 | 12/11/2017 | TK Holdings Inc., *et al*. | $4,083.78 | | | | | $4,083.78 |
| GIBSON, GERALD M<br>10205 NW 72nd Terrace<br>Kansas City, MO 64152 | P-0010433 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, IDA<br>4588 Rock Hill Rd<br>Starkville, Ms 39759 | P-0033607 | 11/29/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| GIBSON, JAMES R<br>22 Cumberland Circle<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES<br>15695 Tetley Street<br>Hacienda Heights, CA 91745 | P-0014748 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JANET D<br>13265 Owning Lane<br>Galt, CA 95632 | P-0040707 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, JEFFREY J<br>548 Putting Drive<br>Fort Mill, SC 29715 | P-0021490 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JR, CLAY E<br>PO BOX 26<br>Bothell, WA 98041 | P-0036154 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gibson, Kenneth M.<br>3027 Horne-Twitty Rd.<br>Heath Springs, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gibson, Kevin D<br>702 Silver Oak Drive<br>Glenwood Springs, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, LARRY<br>9904 Thorngrove Pike<br>Strawberry Plains, TN 37871 | P-0003396 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gibson, Philliyah<br>1811 Wild Wood Ln<br>Glenn Heights, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, RACHELL<br>4835 Turning Leaf Way<br>Colorado Springs, CO 80922 | P-0046574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, oh 44473 | P-0009063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 King Graves RD<br>Vienna, OH 44473 | P-0009065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ROBERT O<br>1646 Ghost Dance Circle<br>Castle Rock, CO 80108 | P-0025733 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHAMITTA D<br>24661 Byrne Meadow Sq<br>Aldie, VA 20105 | P-0028423 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHANIKA L<br>7075 Baywood Drive<br>Roswell, GA 30076 | P-0009222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHARON<br>217-10 138th avenue<br>springfield gard 11413 | P-0054106 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, THOMAS H<br>7590 Nez Perce Drive<br>Bozeman, MT 59715 | P-0029116 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, VANESSA B<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WENDY WORKS<br>3768 Churchville Ave<br>Churchville, VA 24421 | P-0008596 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WILLIAM C<br>2972 Church Rd<br>Aurora, IL 60502 | P-0017983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GICK, DAVID P<br>4807 S 250 E<br>Lafayette, IN 47909 | P-0016338 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GICZI, MARY BETH<br>Mary Beth & Gregory Giczi<br>16780 Hidden Valley Drive<br>Granger, IN 46530 | P-0052339 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Giddens, Courtnie<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| GIDDENS, DAVID R<br>10100 Hillview Dr., Apt 302<br>Pensacola, FL 32514 | P-0014074 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Giddens, Sherrill<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| GIDEON, TOM P<br>2942 Quigley Rd.<br>Langley, Wa 98260 | P-0020106 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIDLUND, GORDON L<br>701 B Street<br>Suite 901<br>San Diego, CA 92101 | P-0040184 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIDWITZ, RALPH W<br>1626 Michael Lane<br>Pacific Palisade, CA 90272-2031 | P-0041426 | 12/17/2017 | TK Holdings Inc., *et al* . | $4,000.00 | | | | | $4,000.00 |
| GIEGERICH, ELISABETH L<br>87 Chick Road<br>Wolfeboro, NH 03894 | P-0007144 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIELOWSKI, STEPHEN M<br>150 Devonshire Road<br>Buffalo, NY 14223 | P-0029169 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIERKE, GERALD T<br>4225 N. Kildare Ave.<br>Chicago, IL 60641-2035 | P-0026995 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIESSE, KEVIN<br>2916 Skyland Drive NE<br>Atlanta, GA 30341 | P-0041150 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIETZEL, BRADLEE J<br>401 Dale Drive<br>Burlington, WI 53105 | P-0004495 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIEWONT, MARK A | P-0022794 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIEWONT, MARK<br>7644 Patriots Landing PL<br>Quinton, VA 23141 | P-0022795 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIFFIN, SHAUNA L<br>7733 McConnel Drive<br>Citrus Heights , CA 95610 | P-0029628 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GIFFORD, BECKY M<br>225 W Johnston Street<br>Forsyth, GA 31029 | P-0009210 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gifford, Gregory<br>865 Pearse Rd<br>Niskayuna, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIFFORD, JAMES L<br>2807 Tulane Drive<br>Cocoa, FL 32926 | P-0000110 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, JENNIFER M<br>8165 SE 3rd CT<br>Ocala, Fl 34480 | P-0002339 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, RICKY L<br>5864 Kenai Fjords Loop<br>Anchorage, AK 99502 | P-0012329 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, TYLER J<br>844 Swan Ridge Rd<br>Charlottesville, VA 22903 | P-0009271 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, ERIC S<br>6900 Choctaw Ridge Road NE<br>Cedar Rapids, IA 52411 | P-0008172 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, RALPH J<br>2451 Silver Oak Place<br>Pittsburgh, PA 15220 | P-0036629 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, ALISON L<br>534 N Oriental St<br>Indianapolis, IN 46202 | P-0004661 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN D<br>1350 Olde Towne Rd<br>Alexandria, VA 22307-1419 | P-0024739 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN D<br>1350 olde towne rd.<br>Alexandria, VA 22307-1419 | P-0024804 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN R<br>128 Rabbit Run<br>Wells, ME 04090 | P-0041449 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, MICELE A<br>811 outlook ave<br>cheshire, ma 01225 | P-0010053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, STEVEN A<br>811 outlook ave<br>cheshire, ma 01225 | P-0010062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIL DIAZ, RAFAEL J<br>11201 E. Lake Highlands Dr.<br>Apt. 1064<br>Dallas, TX 75218 | P-0015886 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GILARDI, MOLLY A<br>2 Mariner Green Drive<br>Corte Madera, CA 94939 | P-0049987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBANK, PATI<br>17412 N 70 ln<br>glendale, az 85308 | P-0021463 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBEAUX, KALE<br>10752 Wrigley Field Avenue<br>Denham Springs, LA 70726 | P-0017111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERG, IRA M<br>348 Chamborley Drive<br>Reisterstown, MD 21136 | P-0015222 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT , MICHAEL D<br>2443 Merchant St,<br>Frenderick , MD 21701 | P-0032688 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039214 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039215 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039216 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E. Pace Ct.<br>Tucson, AZ 85719 | P-0039217 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert Electric Co Inc<br>John F Kostyo<br>1760 E.Pace Ct.<br>Tucson, AZ 85719 | P-0039219 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ASHELEY<br>18326 Manorcliff Lane<br>Katy, TX 77449 | P-0034558 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, BREASIA L<br>1521 Cassib Street<br>Bryan, TX 77803 | P-0005198 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, CHERYL M<br>12 Westchester Avenue #1K<br>White Plains, NY 10601 | P-0006275 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ELENOR J<br>811 Country Stone Dr.<br>Manchester, MO 63021 | P-0005230 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ERICKA<br>9305 State Hwy 276<br>Royse City, tx 75189 | P-0010327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JAY M<br>126 Lago Circle Dr N<br>Santa Fe, TX 77517 | P-0002875 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN D<br>7604 Brookmont Ln<br>Waxhaw, NC 28173 | P-0001412 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| GILBERT, JOHN M<br>PO Box 2372<br>San Jose, CA 95109 | P-0028691 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, KARIN R<br>2 Louise Drive<br>Farmingdale, NJ 07727 | P-0055891 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, LAURIE S<br>728 Navarre Avenue<br>New Orleans, LA 70124 | P-0018781 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, MONA L<br>1995 Fairview Rd<br>Mcalisterville, PA 17049 | P-0058153 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, RICHARD<br>140 church ave<br>englewood, fl 34223 | P-0054682 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ROBERT<br>56 Southern Heights Drive<br>Vernon, VT 05354 | P-0004868 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbert, Sabrina<br>33 Kit Carson Lane<br>Hendersonville, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBERT, STEFANIE K<br>1220 N. Fillmore Street<br>Unit 806<br>Arlington, VA 22201 | P-0055669 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, STEPHANIE D<br>3472 Wildewood Drive<br>Pelham, AL 35124 | P-0036424 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, TERESA B<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, WILLIAM V<br>623 Country Lane<br>Delano, MN 55328 | P-0034338 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, KAYLA F<br>4736 Page Drive<br>Metairie, LA 70003 | P-0038984 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040862 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040885 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 Page Drive<br>Metairie, LA 70003 | P-0040887 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT-WELLS, ROXANE<br>1682 Sayman Rd<br>New Albany, PA 18833 | P-0010840 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilbride Jr, John Nelson<br>418 NE 25th Terrace<br>Cape Coral, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gilcrease, Tanea<br>2223 Kilbourne Avenue<br>Columbus, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILDART, DAVID T<br>P.O. Box 389<br>Swords Creek, VA 24649-0389 | P-0001922 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDEA, CHRISTINE M<br>18 Wagonwheel Way<br>Mansfield, MA 02048 | P-0012865 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILDON, KATHERYNE L<br>206 wilder street<br>naples, tx 75568 5932 | P-0003715 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, ANGELA L<br>3833 New Cut Road<br>Inman, SC 29349 | P-0002413 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, CINDY A<br>99 Randolph St<br>Carteret, NJ 07008 | P-0024334 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, DEBRA R<br>7611 Lighthouse Drive #230<br>Stockton, Ca 95219 | P-0054437 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, PAMELA A<br>216 Oakhurst Drive<br>Munrde Falls, OH 44262 | P-0032685 | 11/27/2017 | TK Holdings Inc., et al. | $29,112.20 | | | | | $29,112.20 |
| GILES, PAMELA A<br>216 Oakhurst Drive<br>Munroe Falls, OH 44262 | P-0032686 | 11/27/2017 | TK Holdings Inc., et al. | $17,244.00 | | | | | $17,244.00 |
| GILES, TONY E<br>PO Box 16745<br>Fernandina Beach, FL 32035 | P-0022765 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILESPIE, RHONDA<br>P.o.box 42<br>Blue mountain, Ms 38610 | P-0024743 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILFILLAN, SUSAN S<br>616 Lucky trl<br>Mt Horeb, wi 53572 | P-0017199 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILGIN, JOHANNA L<br>8349 264th Street<br>Floral Park, NY 11004 | P-0052135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILIBERTI, JOHN P<br>617 Robert Avenue<br>Rockford, IL 61107 | P-0013658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILKINSON, GRANT<br>16008 NE 26th Street<br>Bellevue, WA 98008 | P-0053743 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, CHARLES<br>609 Glenview Drive<br>Horsham, Pa 19044 | P-0045442 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILL, CHIQUITA C<br>7009 S. Ada St<br>Chicago, IL 60636 | P-0038710 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, JAMES A<br>844 Meadowview rd<br>kennett square, pa 19348 | P-0031315 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, KENDRA<br>1728 LAUREL CREEK CI<br>Lithonia, GA 30058 | P-0006206 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, RICHARD E<br>6156 Post Oak Road West<br>Jacksonville, Fl 32277-1555 | P-0007145 | 10/28/2017 | TK Holdings Inc., et al. | $3,213.00 | | | | | $3,213.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILL, ROXANNE T<br>1606 Whitewater Falls Drive<br>Orlando, Fl 32824 | P-0032328 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN J<br>169 Savannah Lane<br>Harrisville, UT 84414 | P-0005870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. Waycliff Rd.<br>Henderson, NC 27537 | P-0026218 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. Waycliff Rd.<br>Henderson, NC 27537 | P-0026220 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, TASHA M<br>3704 West County Rd 350 North<br>Osgood, IN 47037 | P-0001805 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, VIRGINIA R<br>8423 Centenary Dr<br>Camby | P-0000727 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DAVID W<br>2639 Tampa Drive<br>Wolverine Lake, MI 48390 | P-0042445 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DIANE L<br>3449 Lynngate Circle<br>Birmingham, AL 35216 | P-0001329 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLARD, JONATHON | P-0037844 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLASPIE, RAYMOND E<br>502 Crestwater Trail<br>Houston, TX 77082 | P-0047418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLELAND, JUDY L<br>7738 Condalia Av<br>Yucca Valley, CA 92384 | P-0029829 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, ALICIA D<br>7120 channel I sw<br>Ocean isle beach, Nc 28469 | P-0000342 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, JAMES<br>1700 NW 82nd Ave<br>Coral Springs, FL 33071 | P-0032811 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, WILLIAM S<br>203 Woodlawn Dr<br>Seymour, CT 06483 | P-0017526 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILLENWATER, JR., ELBA<br>1 Cedarcrest Road<br>Wheeling, WV 26003 | P-0037929 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLER, ZHANNA<br>518 Pebble Ridge Ct<br>Langhorne, PA 19053-1936 | P-0017777 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ANGELA C<br>328 Sunny Lane<br>Belleair, FL 33756 | P-0057331 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, BRIAN B D<br>328 Sunny Lane<br>Belleair, FL 33756 | P-0057332 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ESDRASS<br>1024 Ralph Ave<br>Brooklyn, NY 11236 | P-0020177 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE, BRIAN J<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLESPIE, CHRISTOPHER L<br>533 N Flat Rock Cir<br>Aurora, CO 80018 | P-0013328 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ERIKA S<br>1023 bellflower ave sw<br>Canton, Oh 44710 | P-0010788 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JARROD K<br>10301 Chesley Dr<br>Saint Louis, Mo 63136 | P-0004738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gillespie, Joey<br>2624 Vicksburg Dr<br>Hamer, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GILLESPIE, NANCY P<br>1117 Hillcrest Dr<br>Carmel, IN 46033 | P-0000649 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, PAUL J<br>15217 Arroyo Dr<br>Oak Forest, IL 60452 | P-0029663 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ROMI L<br>1912 Crescent Dr<br>Champaign, IL 61821 | P-0017586 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, STEVEN C<br>325 Lakefront Drive<br>McDonough, GA 30253 | P-0015811 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, TIM D<br>163 maple drive<br>Pontotoc, Ms 38863 | P-0014217 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLETTE, LISA<br>308 Orchard St.<br>Old Forge, PA 18518 | P-0021514 | 11/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GILLETTE, MARTHA<br>716 Narragansett Avenue<br>East Patchogue, NY 11772 | P-0006075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, RICHARD R<br>91 Medinah Drive<br>Reading, PA 19607-3398 | P-0011656 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, SUSAN D<br>15233 SW Regent Terrace<br>Tigard, OR 97224 | P-0021076 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CHANTE N<br>720 E. 103rd Street Apt. C<br>Brooklyn, NY 11236 | P-0004654 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CRAIG<br>3409 Camden St<br>Rosamond, Ca 93560 | P-0037593 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, DOROTHY J<br>2970 Redbird Lane<br>Huntsville, TX 77320 | P-0039696 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>1447 W 103 St Apt 9<br>Los Angeles, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIAM, ROLAND R<br>2970 Redbird Lane<br>Huntsville, TX 77320 | P-0039703 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIARD, SCOTT R<br>533 Bellwood Road APT.#27<br>Newport News, VA 23601-4151 | P-0027998 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD-WARNER, KIA<br>889 dawson st<br>2c<br>bronx, ny 10459 | P-0031938 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLICK, ROBERT W<br>590 West Forest Trail<br>Vero Beach, Fl 329625 | P-0007511 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M<br>4684 Highland Dr<br>Bellevue, WA 98006 | P-0030860 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID M<br>4684 Highland Dr<br>Bellevue, WA 98006 | P-0030875 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID<br>4684 Highland Dr<br>Bellevue, WA 98006 | P-0030848 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, HOLLY E<br>715 West Rogers<br>Harrison, AR 72601 | P-0021145 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, LINDA T<br>8 Las Palmas Way<br>Palm Coast, FL 32137 | P-0039761 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, MARK T<br>8854 Hickory View St<br>Canal Winchester, OH 43110 | P-0000348 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilligan, Sara<br>1 Beaver Circle<br>Stratford, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, WILLIAM F<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIS, SUSAN K<br>223 Foster Ave<br>Marshfield, MA 02050 | P-0004036 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIVAN, JAMES G<br>3126 Hackney Ln<br>Walnut Creek, CA 94598-4655 | P-0013866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, DAPHNE J<br>4012 S Spiney Lizard Lane<br>Tucson, AZ 85735 | P-0037845 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, GLORIA M<br>1033 Christian Street<br>Philadelphia, PA 19147 | P-0036752 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, GREGORY R<br>910 Main Street<br>Apt. # 705<br>Melrose, MA 02176 | P-0026132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilman, Irene<br>122 Franklin Ave.<br>Oakhurst, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GILMAN, LORENE G<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMER, CHRISTOPHER L<br>5750 Prelude Ln<br>Carmel, IN 46033 | P-0010386 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, RONALD A<br>104 Brookmill Rd<br>Stuarts Draft<br>, VA 24477 | P-0031304 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 McGarity Rd<br>McDonough, GA 30252 | P-0007640 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 McGarity Rd<br>McDonough, GA 30252 | P-0007698 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE MARTIN, BRENDA J<br>1459 22nd St North<br>Birmingham, AL 35234 | P-0032782 | 11/24/2017 | TK Holdings Inc., et al. | $21,037.02 | | | | | $21,037.02 |
| GILMORE, GLEN S<br>Glen S. and Carolyn B Gilmore<br>109 N. Applesouth Drive<br>Carriere, Ms 39426 | P-0036705 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, KEITH A<br>1829 Jerauld Ave<br>Niagara Falls, NY 14305-2955 | P-0010281 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, LARRY M<br>6967 East Farm Road 132<br>Springfield, MO 65802 | P-0012826 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, MICHAEL L<br>965 Stahlman Dr<br>Bullhead City, AZ 86442 | P-0023673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO Box 216<br>Piercefield, NY 12973 | P-0032530 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO Box 216<br>Piercefield, NY 12974 | P-0017856 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILOT, SILFISE SOF<br>413 NW 100th terrace<br>Miami, Fl 33150 | P-0052849 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GILPIN, WAYNE S<br>22632 Margarita Drive<br>Woodland Hills, CA 91364 | P-0033499 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 Sheed Rd<br>Cincinnati, Oh 45247 | P-0049716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 Sheed Rd<br>Cincinnati, Oh 45247 | P-0049736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILROY, ROBERT<br>19961 NW 2 ST<br>Pembroke Pines, FL 33029 | P-0037901 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILSON, JOHN J<br>40 Juniper Street<br>Islip, NY 11751 | P-0003902 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIMINEZ, JOSHUA G<br>5745 Newbank Circle<br>Suite 406<br>Dublin, OH 43017 | P-0009284 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIN, AMY K<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034539 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034518 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151st Way<br>Vancouver, WA 98685-1203 | P-0034540 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, BRIAN A<br>2784 N Bell Hollow Pl<br>Tucson, AZ 85745 | P-0035174 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINDI, AARON J<br>3 Cheryl Dr<br>West Long Branch, NJ 07764 | P-0015847 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ginelli, Barbara<br>31852 Poole Ct<br>Temecula, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINER-DAPENA, PEDRO<br>1705 Calle San Guillermo<br>Urb San Ignacio<br>San Juan, pr | P-0017134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINES, NEREIDA<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGER, CLARE A<br>65 Ferguson Ave<br>Burlington, VT 05401 | P-0041282 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGERICH, DANIEL<br>7172 Legacy Drive<br>Antioch, TN 37013 | P-0045511 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, BRENDA N<br>4305 136th St SE<br>Mill Creek, WA 98012-8938 | P-0041115 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>15 Charles Street<br>Plantsville, CT 06479-1905 | P-0032046 | 11/27/2017 | TK Holdings Inc., et al. | $12,973.00 | | | | | $12,973.00 |
| GINGRAS, RICHARD M<br>15 Charles Street<br>Plantsville, CT 06479-1905 | P-0031992 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, ROBERT A<br>1700 DeLafayette Place<br>Henrico, VA 23238 | P-0008445 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, DIANNE<br>N 7484 1216th St.<br>River Falls, WI 54022 | P-0053273 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, SUSAN<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044071 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044461 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044520 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GINSBURG, MITCHELL<br>2550 South IH 35, Suite 100<br>c/o Wayne Wright LLP<br>Austin, TX 78704 | P-0044531 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIORDANI, ANTHONY G<br>112 4th St<br>Nazareth, PA 18064 | P-0017938 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO II, JOSEPH A<br>8004 Coater Row Place<br>Bradenton, FL 34201 | P-0022055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO, DOMINIC J<br>97 Loch Lomond ct<br>Mays Landing, NJ 08330 | P-0023503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI , KAREN<br>455 Vista Grande<br>Greenbrae , CA 94904 | P-0026047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 Vista Grande<br>Greenbrae, Ca 94904 | P-0017814 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOTTA, MARIO<br>8020 tremolo court<br>Antelope, Ca 95843 | P-0048316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOVACCHINI, PAUL A<br>1045 Post St<br>Apt 3<br>San Francisco, CA 94109 | P-0042925 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Giovannetti, Shaw Joesph<br>11067 Baltimore Street<br>Weeki Wachee, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIPE, SANDRA D<br>6058 Aster Haven Circle<br>Haymarket, VA 20169 | P-0037492 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, DWAIN M<br>1858 W 77th Street<br>Los Angeles, CA 90047 | P-0015846 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, INES L<br>PO BOX 720492<br>orlando, FL 32872 | P-0028313 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, LESLIE<br>994 County Road 4029<br>Newton, Te 75966 | P-0031195 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRALDO, MARISOL<br>630 S Wind Circle<br>Sunrise, FL 33326 | P-0034868 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Giran, Gurpreet<br>902 N. Northwood Avenue<br>Compton, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARD, FAITH<br>56 Alcott St<br>Acton, MA 01720 | P-0033329 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Girardi, Miranda<br>4861 Sherwood Dr.<br>Lakeside, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIRDANO, VINCENT A<br>215 simon drive<br>butler, pa 16002 | P-0012223 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRESI, JENNIFER A<br>9 Livingston St<br>Clifton, NJ 07013 | P-0005805 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRGIS, SARAH L<br>7223 Adams Street, Apt 3<br>Forest Park, IL 60130 | P-0026262 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 Trowbridge Place<br>Fort Washington, MD 20744 | P-0008900 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 Trowbridge Place<br>Fort Washington, MD 20744 | P-0008901 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Girod, Gretchen M<br>440 South Broad Street<br>Unit 1201<br>Philadelphia, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRON, MARVIN G<br>8318 barracuda rd<br>Jacksonville, Fl 32244 | P-0046384 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 Hansell Road<br>New Providence, NJ 07974 | P-0007003 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 Hansell Road<br>New Providence, NJ 07974 | P-0007018 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, ELIZABETH A<br>901 Fox  Ridge Place<br>Wilmington, NC 28405 | P-0002471 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, GARY C<br>901 Fox Ridge place<br>Wilmington, NC | P-0002459 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCZINSKI, JOHN T<br>26251 County Road 49<br>Loxley, Al 36551-6408 | P-0039777 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIST, AMBER L<br>514 Wayne Avenue<br>Pensacola, FL 32507 | P-0009751 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW T<br>16038 130 Ave N<br>Jupiter, FL 33478 | P-0058188 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW<br>16038 130th Ave N<br>Jupiter, FL 33478 | P-0008186 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, ANDREW W<br>1721 River Lakes Rd North<br>Oconomowoc, WI 53066 | P-0040932 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, GREGORY H<br>2110 Campo Place<br>Escondido, CA 92027 | P-0017110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTLESON, LOIS A<br>914 14th St.<br>Rochelle, IL 61068 | P-0025731 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GITTO, KATHERINE I<br>8 Fourth Ave<br>Hudson Falls, NY 12839 | P-0052482 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZINGER, PHILIP J<br>15969 W. Merrell St.<br>Goodyear, Az 85395 | P-0032932 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVE<br>501 Esplanade<br>Unit 301<br>Redondo Beach, CA 90277 | P-0012576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVEN<br>501 Esplanade<br>Unit 301<br>Redondo Beach, CA 90277 | P-0012581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANI, STACEY P<br>2366 Park Centre Dr #7108<br>Westminster, CO 80234 | P-0053733 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GIULIANI, WILLIAM J<br>303 Rocky Ridge Road<br>Bethel Park, PA 15102 | P-0029144 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANO, ROBERT J<br>14 Fieldstone Drive<br>S. Glastonbury, CT 06073 | P-0025614 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIURA, DEBRA<br>5553 Rollingwood Drive<br>Sarasota, FL 34232 | P-0016445 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 michigan isle rd<br>lake worth, fl 33467 | P-0029567 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUSTINA, HOWARD L<br>8317 Aqua Spray Ave<br>Las Vegas, NV 89128-7434 | P-0037059 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Givant Biz LLC<br>GIVANT, KRIS A<br>9457 S. University Blvd #259<br>Highlands Ranch, CO 80126 | P-0029818 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVANT, CRAIG A<br>9457 S. University Blvd #259<br>Highlands Ranch, CO 80126 | P-0029833 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, ELIZABETH<br>25581 dayton ave<br>barstow, ca 92311 | P-0019379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, MARY<br>9842 Pinedale Drive<br>Colorado Springs, CO 80920 | P-0042012 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, NIOOKI<br>9858 MS Hwy 17<br>Carrollton, MS 38917 | P-0012365 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GIVERSON, STEVEN E<br>16763 Lakeland Beach Rd.<br>Kendall, Ny 14476 | P-0031854 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIVHAN, RASAHD L<br>1121 Beachview Street<br>Apt. 2301<br>Dallas, TX 75218 | P-0043140 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIWA, AJIBOLA A<br>8234 Janero Ave s<br>Cottage Grove, MN 55016 | P-0012115 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 Voorheis Lake Court<br>Lake Orion, MI 48360 | P-0013285 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 Voorheis Lake Court<br>Lake Orion, MI 48360 | P-0018333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERGJAJ, GJON<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 Danube Court<br>Rosemount, MN 55068 | P-0029727 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 Danube Court<br>Rosemount, MN 55068 | P-0029890 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADBACH, EDWARD G<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GLADDEN, TATIANA S<br>6130 Walton Avenue<br>Philadelphia, PA 19143 | P-0019309 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADE, JULIE K<br>3812B Evanston Ave N<br>Seattle, WA 98103 | P-0027596 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gladfelter, Phillip E<br>725 Ninth Ave Apt 2108<br>Seattle, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLADFELTER, SCOTT A<br>143 Jasper Ave<br>York, PA 17404 | P-0020291 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADILINA, JEANNE<br>503 S Warminster Rd Apt T7<br>Hatboro, PA 19040-4140 | P-0020974 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, DWAYNE E<br>p.o box 574<br>947 maple hill circle<br>Ripley, Tn 38063 | P-0049702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, PAULJEFFERY<br>5611 Lydia Ave<br>Kansas City, Mo 64110 | P-0008825 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANCY, ROBIN P<br>2000 Connecticut Ave NW<br>Apt 309<br>Washington, DC 20008 | P-0041801 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 Laurel Grove Rd<br>Denton, MD 21629 | P-0036400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 Laurel Grove Road<br>Denton, MD 21629 | P-0036179 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLANDEN, MICHAEL L<br>6042 Laurel Grove Road<br>Denton, MD 21624 | P-0036180 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>6042 Laurel Grove Road<br>Denton, MD 21629 | P-0036181 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDON, WYATT<br>909 Sweet Cherry Pl<br>Belton, Mo 64012 | P-0017021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTON, SAGE R<br>2562 Rocky Court<br>College Park, GA | P-0040841 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTZ, PHYLLIS<br>121<br>121-16 Ocean Promenade Apt. 6<br>Rockaway Park, NY 11694 | P-0043530 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, JAMES B<br>1320 SW Dyer Point Rd.<br>Palm City, FL 34990 | P-0036980 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, MARGARET L<br>1320 SW Dyer Point Rd<br>Palm City, FL 34990 | P-0036553 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAS, WILLIAM J<br>86 Chastain Circle<br>Richmond Hill, GA 31324 | P-0001684 | 10/22/2017 | TK Holdings Inc., et al. | $824.10 | | | | | $824.10 |
| GLASER, ANGELA J<br>415 Grand Avenue #2<br>Cincinnati, OH 45205 | P-0005812 | 10/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GLASER, CHRISTINA M<br>5661 11th Avenue North<br>St. Petersburg, FL 33710 | P-0000451 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, LAURIE A<br>2114 Mohawk Avenue<br>Saint Paul, MN 55119 | P-0032601 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MARK L<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MICHAEL P<br>713 56th St S<br>Birmingham, AL 35212-3920 | P-0047860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, PETER L<br>1670 Manitoba Drive<br>Sunnyvale, CA 94087 | P-0023233 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, WILLIAM W<br>760 Old Johnson Rd<br>Wendell, NC 27591 | P-0055146 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASGOW, ANNIE<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASPIE, LONNIE R<br>PO Box 63<br>Mount Union, Ia 52644 | P-0041228 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BETTY J<br>P. O. Box 9295<br>Reno, NV 89507 | P-0041700 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASS, BRIAN M<br>1253 Island Dr.<br>Apt. 201<br>Ann Arbor, MI 48105 | P-0041860 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, CHARLES L<br>12636 W 66th Street<br>Shawnee, Ks 66216 | P-0014616 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, GARY L<br>945<br>Estes Street #40<br>El Cajon, CA 92020 | P-0030425 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, JEROME<br>5952 N Placita Ligera<br>Tucson, AZ 85750 | P-0008566 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLASS, MARY E<br>120 Calle El Jardin, Unit 102<br>Saint Augustine, FL 32095 | P-0057112 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NANCY C<br>7401 Travertine Drive<br>Unit 105<br>Baltimore, MD 21209 | P-0051063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NAOMI B<br>5172 Vinings Bend<br>Dublin, OH 43016 | P-0001897 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, RICHARD E<br>3 Davids Lane<br>hillsborough, nj 08844 | P-0006190 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SCOTT A<br>2417 Ridgewind Way<br>Windermere, FL 34786 | P-0001088 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SUSAN M<br>P.O. Box 38<br>Winnabow, NC 28479 | P-0001361 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, WILLIAM J<br>86 Chastain Circle<br>Richmond Hill, GA 31324 | P-0001677 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSCOCK, SANDY<br>8372 S. Bellingham Dr.<br>Apt. A311<br>Sandy, UT 84070 | P-0003609 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, JAMES A<br>110 russett Ct<br>suffolk, VA 23434 | P-0020144 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, LOIS N<br>30 South Adelaide Avenue #5D<br>Highland Park, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Glassman, Arnold<br>84 Birchwood Ave<br>Oak Park , CA 91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLASSMAN, DANIEL G<br>4732 Shadwell Place<br>San Diego, CA 92130 | P-0039856 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, MYRON<br>6038 River Road<br>Norfolk, VA 23505 | P-0038796 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASSMAN, NANCI A<br>6038 River Rd<br>Norfolk, VA 23505 | P-0038814 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, STEVEN S<br>22007 45th Ave E<br>Spanaway, WA 98387 | P-0034332 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, SUSAN K<br>8310 Gannon Avenue<br>Saint Lous, mo 63132 | P-0025748 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATT, ROLAND K<br>3823 Retreat Dr<br>Medina, OH 44256-8161 | P-0033580 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATZHOFER, THERESE R<br>9725 South Karlov Avenue<br>Apt. 610<br>Oak Lawn, IL 60453 | P-0049275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAUSER, MICHELE<br>830 town scapes ct<br>loveland, oh 45140 | P-0001868 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLAVIS, JR., GEORBE<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAZER, MADRA<br>27200 Cedar Rd.<br>Apt. 514<br>Beachwood, OH 44122 | P-0050557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, CARL A<br>1113 SW 333rd St.<br>Federal Way, WA 98023 | P-0019211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, THOMAS A<br>226 Deer Meadow Dr.<br>Gahanna, OH 43230 | P-0036118 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, WILLIAM C<br>4o bassett st.<br>ansonia, ct | P-0049517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, YVONNE J<br>1747 7th St<br>Apt 5<br>Riverside, Ca 92507 | P-0021921 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLEDHILL, BRITNY V<br>343 Cherry St<br>Brea, Ca 92821 | P-0021530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHAUF, GERALD F<br>1444 State Route 444<br>Victor, NY 14564 | P-0021563 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHER, G D<br>9412 Admiral Lowell Ave NE<br>Albuquerque, NM 87111 | P-0030058 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, CATHERINE A<br>3336 Orange Rd<br>Venice, FL 34293 | P-0014992 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, GEORGE<br>5815 Willis Ctr.<br>Kansas City, MO 64133 | P-0017323 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENDENING, SCOTT<br>1704 N. Starrett Rd<br>Metairie, LA 70003 | P-0018249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENFIELD, NANCY<br>2614D Jones Rd.<br>Walnut Creek, CA 94597 | P-0031182 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, BRIAN D<br>9000 SW 197th Ter<br>Miami, fl 33157 | P-0020659 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID F<br>7310 East 118th Pl<br>Kansas City, MO 64134 | P-0010117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID P<br>501 Wimbledon Drive<br>Mount Pleasant, pa 15666 | P-0015323 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. Cobblestone Cove<br>Brandon, MS 39042 | P-0031736 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. Cobblestone Cove<br>Brandon, MS 39042 | P-0031774 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, ERIC<br>5371 kingsfield dr<br>west bloomfield, mi 48322 | P-0027091 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, GAIL V<br>617 Vassar RD<br>Wenonah<br>, NJ 08090 | P-0057556 | 3/1/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GLENN, RICKY T<br>390 Vic Keith Rd<br>Sanford, NC 27332 | P-0013932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, SKY V<br>617 Vassar RD<br>Wenonah, NJ 08090 | P-0016761 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Glenn, Stevie L<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Glenn, Tiffany<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Glennon, Brenda Stevens<br>471 Purcell Dr<br>Jacksonville, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Glennon, Robert C.<br>P.O. Box 84<br>Ray Brook, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLGOMEZ, REINA E<br>5951 Middleton st<br>Huntington Park, CA 90255 | P-0045814 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICK, BARBARA L<br>1381 Indian Mound Trail<br>Vero Beach, FL 32963 | P-0032262 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICK, GARY B<br>41 cove road<br>Lake Hopatcong, nj 07849 | P-0004819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, BRUCE<br>1061 Clover Hill Ln<br>Elgin, IL 60120 | P-0005835 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLICKMAN, DONALD H<br>3717 R Avenue<br>Anacortes, WA 98221-3499 | P-0029387 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLICKMAN, HERBERT K<br>32 Orchard Hill Drive<br>Sharon, MA 02067 | P-0031543 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLICKMAN, MERYL L<br>1657 S Syracuse St<br>Denver, CO 80231 | P-0025060 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLICKMAN, PETER D<br>2251 Willowbrook Drive<br>Clearwater, FL 33764 | P-0043363 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, STEVEN G<br>4331 Blagden Avenue NW<br>Washington, DC 20011 | P-0039021 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIDEWELL, ADAM S<br>404 East Jarman Drive<br>Midwest City, Ok 73110 | P-0028596 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIEBE, ROGER L<br>852 Printempo Place<br>San Jose, CA 95134 | P-0016779 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLISSON II, JAMES H<br>112 Walnut Creek Dr<br>Goldsboro, NC 27534 | P-0013172 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLMORE, RICHATD D<br>14549 walnut avenue<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Global Automotive Systems Metal Systems of Mexico<br>Matthew E. Wilkins<br>Brooks Wilkins Sharkey & Turco PLLC<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Global Lending Service<br>BLOODSAW, MARLON B<br>858 Grove cir. NW<br>Cleveland, TN 37311 | P-0004593 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Global Network Systems Corp.<br>P.O. Box 59224<br>San Jose, CA 95159-0224 | P-0033158 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1<br>Xintai 5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1, Xintai<br>5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Tek Co., Ltd. Building C, 1SF., No. 94, Sec. 1, Xintai 5th Rd., Xizhi Dist. New Taipei City 22175 Taiwan R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLODOWSKI, HELEN M 6559 Clara Bow Ave Unit 101 Las Vegas , NV 89122-1652 | P-0004184 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOEDE, JAMES C 14300 Chukar Drive Grass Valley, CA 95949-8768 | P-0040573 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W 526 Southwood Dr Folsom, CA 95630 | P-0016160 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W 526 Southwood Drive Folsom, CA 95630 | P-0016716 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLORE, GEORGES 1157 Ratzer Road Wayne, NJ 07470 | P-0041256 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOS, CHRIS 816 e. culver ave. orange, ca 92866 | P-0021192 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE | P-0055967 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE 2345 Van Dyke rd Paris, Tn 38242 | P-0033374 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOTFELTY, CURTIS E 203 4th St Terra Alta, WV 26764 | P-0022973 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER JR., CLARENCE J 10 Markfield Drive Charleston, SC 29407 | P-0001266 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBORAH F 4855 Ivy Ridge Drive SE Unit 304 Atlanta, GA 30339 | P-0030477 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBRA J 300 Canopy Walk Lane Unit 312 Palm Coast, FL 32137 | P-0025760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DENISE 42 Meadow Court Monmouth Jct., NJ 08852 | P-0055709 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, JEANNE E 4124 Churton Road Vernon, NY 13476 | P-0034275 | 12/1/2017 | TK Holdings Inc., et al. | $231.00 | | | | | $231.00 |
| GLOVER, MARLANA 73-4246 Kauwila St Kailua Kona, HI 96740 | P-0012516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHARON J 2239 W Grace Street Richmond, VA 23220 | P-0009134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER, SHERRY A<br>1209 THE MEADOWS PARKWAY<br>DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SUSAN A | P-0016246 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TAMYRA B<br>7303 Spring Cypress RD # 413<br>Spring, TX 77379 | P-0011905 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS | P-0051522 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| GLOVER-STATEN, MESHANDRA<br>P O BOX 43124<br>JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028631 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028637 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 Buckboard Court<br>Potomac, MD 20854 | P-0028641 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLUSMAN, JANIS F<br>540 PUTNAM RD<br>MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK Holdings Inc., et al. | $5,273.00 | | | | | $5,273.00 |
| GLYNN, JR., ARTHUR<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043834 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLYNN, RONALD F<br>31600 Tara Blvd W.<br>Spanish Fort, Al 36527 | P-0009492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM Financial<br>JONES, DONNA D<br>5663 Timber Rail<br>San Antonio, TX 78250 | P-0018177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GO, KRISTIN<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043646 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GO, SO KUEN W | P-0023544 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>12827 Waybridge<br>Sugar Land, TX 77478 | P-0023556 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, YUEYI W | P-0023550 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOAD, WILLIAM F<br>836 Burnett Drive<br>Charleston, SC 29412 | P-0005807 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 Rougemont Lane<br>Charlotte, NC 28277 | P-0002008 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 Rougemont Lane<br>Charlotte, NC 28277 | P-0002009 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOARD, JAN A<br>1320 E Piute Ave<br>Phoenix, AZ 85024 | P-0054409 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gobbi , Giviorno<br>Alinari 24 ORE s.p.a.<br>Largo Alinari, 15<br>Firenze 50123<br>Italy | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOBBLE, SHARON W | P-0002787 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBEILLE-DIEM, BETTE J<br>954 ARBORDALE<br>ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, BRET I<br>129 Kenilworth Ave<br>Glen Ellyn, IL 60137 | P-0006268 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, JIMMY D<br>6711 Berg Blvd.<br>San Antonio, tx 78256 | P-0006231 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOCKEL, ERIC E<br>25653 State Hwy EE<br>Maryville, MO 64468 | P-0043380 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODART, THIERRY F<br>8710 E Clydesdale Tr<br>Scottsdale, AZ 85258 | P-0038025 | 12/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GODART, THIERRY F<br>8710 E Clydesdale Trail<br>Scottsdale, AZ 85258 | P-0038023 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GODAT, REBA L<br>675 W Clay St<br>Marshall, MO 65340 | P-0004601 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBEY, DAVID C<br>6758 Lakewood Blvd<br>Dallas, TX 75214 | P-0003952 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBOUT, SYLVIE M<br>305 CHAPLIN WOODS DR<br>CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, KAREN E<br>51 Garfield St<br>Lancaster, NY 14086 | P-0023347 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, SIIVI<br>2656 Shad Lane<br>Geneva, FL 32732 | P-0000520 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDING, NEIL<br>2613 W Juniper #4<br>Santa Ana, CA 92704 | P-0022548 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODENICK, LISA R<br>820 W. 1st St.,<br>Reno, NV 89503 | P-0001857 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ERIC J<br>478 monumental rd<br>Fairmont, Wv 26554 | P-0010147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GODFREY, JR., ROBERT J<br>12702 Richland Pl<br>Upper Marlboro, MD 20772 | P-0006074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, KENDRA O<br>86 Mossburg Trail<br>Jasper, GA 30143 | P-0006095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 Trebbio Way<br>Naples, FL 34110-2702 | P-0029683 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 Trebbio Way<br>Naples, FL 34110-2702 | P-0029761 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, SERENA K<br>150-45 Village Rd Apt#52D<br>Jamaica, NY 11432 | P-0048780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, WARREN A<br>1435 Denny Ridge Rd<br>#20155<br>Jasper, GA 30143 | P-0041672 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODIALIS, CHRISTOPHER T<br>6 Uplands Dr<br>Canton, CT 06019 | P-0003265 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODINA, DANIELLE M<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 Eagle Cliff Way<br>Sandy, UT 84092 | P-0051093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 Eagle Cliff Way<br>Sandy, UT 84092 | P-0051165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY, SHAWNA DENI<br>3617 BERKELEY<br>CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY-MONZON, GIL I<br>27422 Laurel Glen Cir<br>Valencia, CA 91354 | P-0034151 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BEVERLY A<br>12575 Camden Rd.<br>jacksonville, fl 32218 | P-0054807 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRIAN<br>1701 Mariner Bay Blvd<br>Fort Pierce, FL 34949 | P-0005256 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRUCE G<br>745 Winter drive<br>Cottageville, SC 29435 | P-0046338 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, SAMUEL D<br>1538 Grandview Dr.<br>Cape Girardeau, MO 63701-2262 | P-0040557 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, STEVEN J<br>201 Pickrelltown Rd<br>West Liberty, Oh 43357 | P-0052451 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEBEL, CLARK G<br>7100 Ulmerton Rd Lot #540<br>Largo, FL 33771 | P-0027285 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOEBEL, STEPHAN C<br>4970 Corchel Hls Dr NE<br>Rockford, Mi 49341 | P-0011765 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKE, ROGER J<br>1855 Newkirk Rd<br>Ferndale, WA 98248 | P-0025871 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goeckeritz, Rodger<br>PO Box 744<br>Draper, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOEDERT, CAMILLE<br>545 Lewisville Rd<br>Lincoln Universi, PA 19352 | P-0030290 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEDHART, SHARON L<br>10382 Matador ct<br>San Diego, CA 92124-1317 | P-0052979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEHRING, DEAN SR. A<br>PO BOX 212<br>Nekoosa, WI 54457-0212 | P-0047529 | 12/22/2017 | TK Holdings Inc., et al. | $25,721.00 | | | | | $25,721.00 |
| GOEHRING, LISA R<br>1670 Regulus St.<br>SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEL, RAJEEV<br>PO BOX 7321<br>Menlo Park, CA 94026 | P-0031759 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOENAGA, IVAN<br>7361 NW 174 Terrace<br>Apt 106<br>Hialeah, FL 33015 | P-0056366 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEPNER, JESSICA<br>8911 Glassford Ct N<br>Dublin, OH 43017 | P-0000574 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A<br>220 West Third Street<br>Cincinnati, OH 45202 | P-0003123 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOERING, ROBERT A<br>220 West Third Street<br>Cincinnati, OH 45202 | P-0023669 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOETH, WILLIAM G<br>1482 Eagle Springs Ct<br>Redmond, OR 97756 | P-0042280 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETHE, GARY E<br>PO Box 5696<br>Sacramento, CA 95817 | P-0013862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTEL, ROBERT K<br>10541 Stone Ave. N. #202<br>Seattle, WA 98133 | P-0023467 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTSCH, SUSAN M<br>1430 W Center St<br>Rochester, MN 55902 | P-0029254 | 11/20/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| GOETZ, REBECCA F<br>6257 Lupton Drive<br>Dallas, TX 75225 | P-0010206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, DAVID E<br>6559 Marsh Road<br>Fayetteville, NC 28306 | P-0027922 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, JOSHUA A<br>5552 Lemontree Lane<br>Gulf Shores, AL 36542 | P-0042373 | 12/18/2017 | TK Holdings Inc., et al. | $14,986.72 | | | | | $14,986.72 |
| GOFFHAN, IRA S<br>3930 West Ash lane<br>orange village , OH 44122 | P-0025576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFMAN, IRA S<br>3930 West Ash Lane<br>Orange Village , OH 44122 | P-0025539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFORTH, SEAN H<br>74 Sherrow Estate St. SW<br>Supply, NC 28462 | P-0036580 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOGOLA, CORINNE A<br>10714 Shetland Brook<br>San Antonio, TX 78254 | P-0055934 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gogoshian, Nannette and Paul<br>22013 Parthenia St<br>West Hills, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| GOH, DANIEL<br>10409 N MacArthur Blvd 218<br>Irving, tx 75063 | P-0015854 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, RICHARD<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOHMAN, ANGELINE C<br>234 22nd Ave N<br>St Cloud, MN 56303-4332 | P-0036602 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, GEORGE E<br>16679 Redwood St<br>Fountain Valley, CA 92708-2321 | P-0028572 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, LACY R<br>276 N Main St<br>Red Lion, Pa 17356 | P-0010279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHRES, MAY C<br>2108 S. China Pl.<br>Chicago, IL 60616 | P-0020577 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIDEL, RICHARD K<br>436 liberty avenue<br>apartment #2<br>Jersey City, NJ 07307 | P-0005371 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINES, KIM S<br>P.o. box 7563<br>North Brunswick, NJ 08901 | P-0049796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINS, AMY H<br>24 Vineyard Ave<br>Cumberland, RI 02864 | P-0057481 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goins, Rev. Melvin<br>8828 S. Constance<br>Chicago, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOINSKI, DENISE J<br>3212 NE 8th Court<br>Apt 1<br>Pompano Beach, FL 33062 | P-0022503 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIS, JOSEH<br>36 Fresno Rd<br>Rochester, NY 14623 | P-0011777 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLA, PAMELA<br>27 W 385 Chartwell Dr<br>Winfield, IL 60190 | P-0052991 | 12/26/2017 | TK Holdings Inc., et al. | $548.69 | | | | | $548.69 |
| GOLD, BRADLEY M<br>655 Glenridge Close Dr<br>Sandy Springs, GA 30328-3453 | P-0054154 | 1/8/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GOLD, LINDY L<br>2355 E Seminole St<br>Springfield, MO 65804 | P-0054717 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, RACHELLE S<br>3741 Bentley Drive<br>Durham, NC 27707 | P-0016126 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLD, RUTH A<br>47 Weeden Dr<br>East Greenwich, RI 02818 | P-0041212 | 12/17/2017 | TK Holdings Inc., et al. | $684.00 | | | | | $684.00 |
| GOLDBERG, ALLAN B<br>28031cookstown court<br>#3703<br>bonita springs, fl 34135 | P-0000547 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLDBERG, CAREEN M<br>2645 e monmouth street<br>philadelphia, pa 19134 | P-0051416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M<br>2645 e monmouth street<br>philadelphia, pa 19134 | P-0051439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDBERG, CARL<br>1 Trotters court,<br>apt. T2<br>pikesville, md 21208 | P-0013417 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, CECILEE A<br>31318 Founders Avenue<br>Selbyville, DE 19975 | P-0038679 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goldberg, Franklin Mark & Nancy<br>11345 SW 46th Terrace<br>Miami, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, HOWARD S<br>7625 SW 18 ST.<br>MIAMI, Fl 33155 | P-0041907 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GOLDBERG, JAY D<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY J<br>5029 Mallards Place<br>Coconut Creek, FL 33073 | P-0000053 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY M<br>1101 sw 71 ave<br>Plantation, FL 33317 | P-0000356 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, RHONDA B<br>1210 Wellington St.<br>Philadelphia, PA 19111 | P-0047416 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBERG, RICKY A<br>31318 Founders Avenue<br>Selbyville, DE 19975 | P-0038747 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goldberg, Robin Jennifer<br>12449 Laguna Valley Terr<br>Boynton Beach, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, STEVEN M<br>3989 El Camino Road<br>Las Vegas, NV 89103-2222 | P-0002739 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBY, JEROME A<br>PO Box 861<br>Weaverville, NC 28787 | P-0051986 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Golden 1 credit union<br>GIET, AMANDA M<br>4139 cuny ave<br>Sacramento, Ca 95823 | P-0031549 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ADAM<br>18 Ridge Road<br>Chatham, NJ 07928 | P-0006661 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR M<br>7000 Blvd. E.<br>Apt. 15A<br>Guttenberg, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR<br>25 Pebble Lane<br>Levittown, PA 19054 | P-0047216 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, DAVID E<br>410 E Merritt St<br>Marshall, TX 75670 | P-0002784 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, GREGG<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, ISABELLE N<br>413 haralson ave<br>gadsden, al 35901 | P-0021403 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JAMES J<br>4082 Wilmington Rd<br>South Euclid, OH 44121 | P-0008342 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JANE E<br>18 Ridge Road<br>Chatham, NJ 07928 | P-0007301 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JOHN T<br>1787 Newcastle Road<br>Grosse Pte Woods, MI 48236 | P-0016546 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, KELLY P<br>204 Caravel Dr<br>Bear, de 19701 | P-0007110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, LINDA P<br>11040 Snowshoe Lane<br>Rockville, MD 20852-3251 | P-0034325 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Golden, Mark<br>3958 Arboleda Dr.<br>College Station, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, MARTHA K<br>10104 Lyric Lane<br>Spring Hill, FL 34608 | P-0000384 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MEGAN<br>8984 Disbrow Street<br>Huntley, IL 60142 | P-0020055 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, NANCY<br>5524 rainier st<br>ventura, ca 93003 | P-0018615 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, PATRICK<br>814 Cloverview Drive<br>Glendora, Ca 91741 | P-0018682 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ROBERT D<br>11040 Snowshoe Lane<br>Rockville, MD 20852-3251 | P-0034322 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, SCOTT M<br>4181 Brookgrove Drive<br>Grove City, OH 43123 | P-0000281 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, STACEY V<br>758 Taft Ave<br>North Plainfield, NJ 07063 | P-0018933 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Golden, Timothy<br>951 Mansfield St<br>Chippewa Falls, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDENBERG, JULIANA<br>6706 Shell Flower Lane<br>Dallas, TX 75252 | P-0005368 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, LAURA<br>260 W End Ave Apt 12B<br>New York, NY 10023 | P-0005809 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 Ben Ave.<br>Valley Village, CA 91607 | P-0018725 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 Ben Ave.<br>Valley Village, CA 91607 | P-0026908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDENSTEIN, RAY<br>4497 Caney Fork Circle<br>Braselton, GA 30517 | P-0054485 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENTHAL, LAWRENCE E<br>16109 Awalt dr<br>Apt B<br>Austin, Tx 78734 | P-0000814 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Golder, Robin<br>8526 E. Heatherview Lane<br>Orange, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDFARB, HOWARD L<br>4930 NW 15th Ave<br>Boca Raton, FL 33431 | P-0001770 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDFARB, SAMUEL Z<br>7825 Tripp Ave.<br>Skokie, IL 60076 | P-0009024 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIE, JAMES G<br>1024 Macon Ave<br>Pittsburgh, Pa 15218-1030 | P-0032893 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIN, EDWARD<br>1509 Coventry Rd<br>Schaumburg, IL 60195 | P-0014704 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDING, JANE R<br>18609 Thornberry Lane<br>Olney, MD 20832-1818 | P-0036051 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, JAMES D<br>141 Wolfe Road<br>Worthington, PA 16262 | P-0023921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, KATHLEEN M<br>141 Wolfe Road<br>Worthington, PA 16262 | P-0023885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goldman, Arnetta<br>80 Waterview Ave<br>Massapequa, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10th St<br>Manhattan Beach, Ca 90266 | P-0033172 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10th St<br>Manhattan Beach, CA 90266 | P-0035486 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BILLI A<br>64 Ketcham Avenue<br>Hicksville, NY 11801 | P-0003354 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, EMERALD<br>4406 SE Taylor Street<br>Portland, OR 97215 | P-0034226 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, JERRY<br>2420 Isabella St<br>Evanston, IL 60201 | P-0042552 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 Summer St<br>Westwood, MA 02090 | P-0005380 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 Summer St.<br>Westwood, MA 02090 | P-0020758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN, LA KEISHA 7115 Lark Meadow Run Fort Wayne, IN 46835 | P-0049080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, NEIL M 1133 E Treeline Drive Lockport, IL 60441 | P-0013558 | 11/2/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GOLDMAN, RICHARD A 1 E Owl Creek Ln Fairview, NC 28730 | P-0003352 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, STEVEN M 7221 S.W. Canyon Lane Portland, OR 97225 | P-0021359 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDRING, MICHAEL 27 wyona ave Staten Island, Ny 10314 | P-0024002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA 4211 W Electra Ln Glendale, AZ 85310 | P-0042131 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA 4211 W Electra Ln Glendale, AZ 85310 | P-0042190 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, NICOLE Y 137 LADSON LAKE LANE SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GOLDSTEIN, DANIEL L 1186 rancho court ojai, ca 93023 | P-0041660 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DIANNE B 6015 ABERDEEN AVENUE DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GENE 36 captain honeywell road ardsley, ny 10502 | P-0024729 | 11/6/2017 | TK Holdings Inc., et al. | $2,289.17 | | | | | $2,289.17 |
| GOLDSTEIN, GERALD M 2617 Crestway Rd Marrero, LA 70072 | P-0016731 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD 60 E Central St Unit 104 natick, MA 01760 | P-0010290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, JENNIFER 6556 Jefferson Ct Bensalem, PA 19020 | P-0029011 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, KENNETH S 14824 N. 7th Pl. Phoenix, Az 85022 | P-0003606 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE 6905 Southport Drive Boynton Beach, FL 33472 | P-0000617 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE 6905 Southport Drive Boynton Beach, FL 33472 | P-0000625 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MARK C 423 Hemlock Rd Fairfield, CT 06824 | P-0016276 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, MICHAEL F<br>7306 Mintwood Ave<br>Dayton, OH 45415 | P-0030597 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL R<br>48 Mercedes Way<br>San Francisco, CA 94127 | P-0023328 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL W<br>1725 York Ave.<br>Apt. 28H<br>New York, NY 10128 | P-0027086 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RAYMOND R<br>6242 Westchester Parkway Suit<br>Los Angeles, CA 90045 | P-0039472 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RICHARD P<br>11 Surry Court<br>Rockville, MD 20850 | P-0055058 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, SONIA<br>4935 Palo Alto SE Ave. SE<br>Albuquerque, NM 87108 | P-0009848 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEPHEN<br>19 woodhull Road<br>East Setauket, NY 11733 | P-0051345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEVEN J<br>4 Wiscoy Pl<br>Avondale, PA 19311 | P-0041008 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, WARREN A<br>c/o Max N. Tobias, Jr., Exec.<br>1515 Poydras St., Suite 1400<br>New Orleans, LA 70112 | P-0043809 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L<br>529 Almanor St.<br>Petaluma, CA 94954 | P-0038350 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L<br>529 Almanor St.<br>Petaluma, CA 94954 | P-0038358 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTROHM, DONALD D<br>6342 Belgium Dr<br>Las Vegas, NV 89122 | P-0024720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLE, SUZIE L<br>3223 Foothills Trail<br>Round Rock, tx 78681 | P-0027607 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLENSKI, RONALD J<br>350 Warncke Rd<br>La Vernia, TX 78121 | P-0007387 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLINSKI, MIROSLAW J<br>9293 Regents Rd.<br>C203<br>La Jolla, CA 92037 | P-0017735 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GOLLADAY, DONALD J | P-0046288 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLAPUDI, RAMESH K<br>1156 Morse Ave., Apt. 104<br>Sunnyvale, CA 94089 | P-0031471 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, HENRY F<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLLER, MARGARET K<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLIDAY, NORMAN G<br>2325 Lewis ave  apt 10<br>Zion, IL 60099 | P-0006209 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLNICK, KIMBERLY A<br>2080 W. Vineyard St.<br>Wailuku, HI 96793 | P-0018785 | 11/7/2017 | TK Holdings Inc., et al. | $187.41 | | | | | $187.41 |
| GOLOVNEVA, GALINA<br>1221 Drury court apt.121<br>Mayfield Heights, OH 44124 | P-0042617 | 12/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Golphin, Reginald<br>6310 N Fairhill Street<br>Philadelphia, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLTZ, CARLA<br>1145 W 101st Ave<br>Northglenn, co 80260 | P-0009275 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLWITZER, CLYDE W<br>501 Lorraine Ave<br>Waukegan, IL 60085 | P-0009677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMBERG-SHANAHAN, MARA E<br>2519 North 75th Avenue<br>Elmwood Park, il 60707-1928 | P-0030805 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMES, MELISSA<br>3919 9th St NE<br>Apt 2<br>Washington, DC 20017 | P-0055941 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ ALFARO, ALBERTO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gomez Galiardi, Janine Taala<br>1699 N Downing St #402<br>Denver, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ MUNIZ, MARTIN<br>1401 Sawgrass Pointe Dr.<br>Orlando, FL 32824 | P-0054273 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ALEJANDRA M<br>1410 Illinois Avenue<br>Bay Shore, NY 11706 | P-0007431 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, AMY L<br>2242 ANGEL FALLS DRIVE<br>FRISCO 75034 | P-0054388 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ANA<br>PO Box 65734<br>Los  Angeles, CA 90065 | P-0033493 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BARBARA<br>8899 nw 110 lane<br>Hialeah gardens, FL 33018 | P-0009477 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BELLEGRAN J<br>13818 Ibbetson Avenue<br>Bellflower, CA 90706 | P-0055068 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 Michel Rd<br>Pierre Part, La 70339 | P-0013291 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, BERYL Q<br>664 Michel Rd<br>Pierre Part, LA 70339 | P-0013320 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOMEZ, CHRISTINE T<br>14235 Riverside Drive<br>Apple Valley, CA 92307 | P-0055842 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gomez, Claudia<br>15730 Cobalt St<br>Sylmar, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDINET<br>13839 Mountain View Pl<br>Sylmar, CA 91342 | P-0020693 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CONSUELO S<br>1122 Sunglo<br>San Antonio, TX 78221 | P-0011942 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DAVID A<br>37110 Kingcup Terrace<br>Palmdale, CA 93551-6228 | P-0036915 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>119 Northridge Rd<br>Booneville, Ar 72927 | P-0039636 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DIANA A<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 Town SQ DR<br>Canal Winchester, OH 43110 | P-0001781 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 Town Sq DR<br>Canal Winchester, OH 43110 | P-0001786 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELAINE E<br>20 Nieole Ave.<br>New Castle, De 19720 | P-0037034 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELIZABETH V<br>6110 Academy Rd NE Apt 76<br>Albuquerque, NM 87109 | P-0019142 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EUTIMIO E<br>12656 Zulema st<br>el paso, tx 79928 | P-0004041 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gomez, Hugo<br>236 S. Los Angeles St. #B312<br>Los Angeles, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOMEZ, IDA<br>10932 Highwood Way<br>El Paso<br>El Paso, Tx 79936 | P-0003129 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 Highwood Way<br>El Paso, Tx 79936 | P-0003098 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, JENNIFER J<br>11911 N 157th St<br>Bennington, NE 68007 | P-0014437 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSE D<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gomez, Joseph<br>6825 Riviera Drive<br>Coral Gables, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez, Madeline<br>305 Sixth Avenue 5E<br>Pelham, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADIKAY<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MARCO<br>5951 Middleton st<br>Huntington park, Ca 90255 | P-0045816 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MARIO<br>119 Northridge Rd<br>Booneville, Ar 72927 | P-0039634 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, NESTOR J<br>857 Morado Place<br>Oxnard, Ca 93030 | P-0034594 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAUL<br>37254 La Lune Ave<br>Murrieta, CA 92563 | P-0036753 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAWLIN T<br>5501 Buffalo Springs<br>Amarillo, TX 79119 | P-0003574 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, SYDNEY<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0042102 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>7909 Porche<br>El Paso, TX 79915 | P-0040757 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>7909 Porche<br>El Paso, TX 79915 | P-0040794 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ-BOLANDER, FRIDA<br>2875 Norwood Place<br>Alhambra, CA 91803 | P-0044570 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMILLION, COURTNEY<br>631 50th Avenue South<br>Saint Petersburg, Fl 33705 | P-0002089 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMOLAK, GARY J<br>7104 Carriage Lane<br>Fairmont, WV 26554 | P-0012356 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMPF, CHRISTOPHER K<br>4247 US Hwy 42<br>Cardington, OH 43315 | P-0000990 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONCHAROV, LEONID Y<br>342 24th Ave Apt.203<br>San Francisco, CA 94121 | P-0015939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONDEK, JOSEPH K<br>664 Smith Ave<br>Sharon, PA 16146 | P-0011440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDER, RUSHELLE C<br>720 W 4th St Unit 404<br>Long Beach, CA 90802 | P-0039452 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW W<br>3921 Connecticut Street<br>Saint Louis, MO 63116 | P-0019599 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW<br>3921 Connecticut Street<br>Saint Louis, MO 63116 | P-0019605 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONEN, NILUFER N<br>1314 Antelope Avenue<br>Davis, CA 95616 | P-0041180 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONG, XUEQIAN<br>2647 Paramount Circle<br>Carmel, IN 46074 | P-0001450 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, GUADALUPE<br>13905 WALNUT WAY<br>CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, MARIA G<br>DAVID E. KAVANAGH<br>844 BARONNE STREET<br>NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONIA, DAVID<br>2094 Xanadu loop<br>The villages, Fl 32163 | P-0026096 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONNELLA, JUNA<br>8 Edgebrook Court<br>Algonquin, IL 60102 | P-0041365 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonye, Edward R<br>5130 Brittant Dr. S Unit 607<br>Saint Petersburg, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GONZAKEZ, SALVADOR S<br>842  N .Lassen<br>San Bernardino, Ca 92410 | P-0056543 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES BASS, FLORA<br>1745 Mission Valley Rd<br>Apt.#2<br>New Braunfels, TX 78132 | P-0057030 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RABENA, JESSICA N<br>1217 Crystal Way<br>Madera, CA 93637 | P-0025428 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 Island Drive<br>Richardson, TX 75081 | P-0010309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 Island Drive<br>Richardson, TX 75081 | P-0010406 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANDY A<br>4204 Lawrence street<br>Brentwood, MD 20722 | P-0049649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>7407 Sunscape Way<br>San Antonio, TX 78250 | P-0025266 | 11/6/2017 | TK Holdings Inc., et al. | $41,314.00 | | | | | $41,314.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, ANTONIO<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CAROL L<br>433 W 4th Street<br>Long Beach, CA 90802 | P-0046988 | 12/26/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GONZALES, CHARLES<br>3048 1/2 Stoneybrook Ln<br>Grand Junction, CO 81504 | P-0010098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHRISTINA<br>7144 Benares Street<br>Downey, Ca 90241 | P-0034563 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CONRAD D<br>12200 Paloma Blanca Way<br>Del Valle, TX 78617 | P-0040629 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DELFINO | P-0046442 | 12/25/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GONZALES, DENNIS M<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E<br>10667 W. Ottawa Ave.<br>Littleton, CO 80127 | P-0052342 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GONZALES, EDUARDO E<br>10667 W.Ottawa Ave.<br>Littleton, CO 80127 | P-0052352 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GONZALES, EDWARD<br>1629 Windmill Ln Unit D<br>Corona, Ca 92879 | P-0022272 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 Station Village Lane,<br>Unit 4406<br>San Diego, CA 92108 | P-0048900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 Station Village Ln.<br>#4406<br>San Diego, CA 92108 | P-0053775 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 Station Village Ln.<br>Unit 4406<br>San Diego, CA 92108 | P-0055887 | 1/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GONZALES, JAMES M<br>827 Union Pacific Blvd<br>#71-5007<br>Laredo, TX 78045 | P-0031634 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JOEY P<br>6118 Edith Blvd. NE<br>Unit # 2<br>Albuquerque, NM 87107 | P-0041436 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JULIE<br>225 hinken street<br>clute, tx 77531 | P-0024638 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GONZALES, KEN R<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, KYLIE M<br>2511 Lynn Ct<br>Apt 6<br>North Platte, NE 69101 | P-0021999 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MARIA E<br>2800 monterey highway spc 49A<br>San jose, Ca 95111 | P-0030823 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzales, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>Mary H Gonzales<br>18620 Mingo Rd<br>Apple Valley, Ca 92307 | P-0053563 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MICHAEL W<br>10241Kamuela Drive<br>Huntington Beach, CA 93646 | P-0020906 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MIGUEL | P-0047568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, RUDY D<br>3227 N 70th Terrace<br>Kansas City, KS 66109 | P-0056523 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SAMMY R<br>902 W. Lampasas<br>Ennis, Tx 75119 | P-0006504 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SHELLEY R<br>1315 Fuente Drive<br>Oxnard, CA 93030 | P-0029278 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES-LESPINA, MARY A<br>107 Wilkes Court<br>Anna, TX 75409 | P-0017611 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , ANNA M<br>201 Alta Court<br>Chapel Hill, NC 27514 | P-0029547 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , SUSIE A<br>20020 NW 32nd Ave<br>Miami Gardens , FL 33056 | P-0025698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 Box 5890<br>Aguada, PR 00602 | P-0027906 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 Box 5902<br>Aguada, PR 00602 | P-0046679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ANTONET, VICTOR M<br>501 Palisade Ave<br>Apt. 3<br>Jersey City, NJ 07307 | P-0005280 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ CLEM, ANITA<br>1411 S University Blvd<br>Denver, CO 802101 | P-0049726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez Czerniak, Luis<br>2338 Harvester Ave<br>Fort Mill, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Garcia, Mayra C<br>8110 Watauga Ave<br>Las Vegas, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ JR, ADRIAN<br>276 Moriches Road<br>Saint James, NY 11780 | P-0052161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N<br>4102 bernardo ct<br>Chino, Ca 91710 | P-0050338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N<br>4102 Bernardo Ct.<br>Chino, Ca 91710 | P-0050464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANEXSIS<br>12250 SW 188 Street<br>Miami, Fl 33177 | P-0020504 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ANGELA<br>2925 Lancer Ave.<br>Pomona, CA 91768 | P-0053190 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ASHLEY N<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BETHANY J<br>420 Forest Hills Dr<br>Atlanta, GA 30342 | P-0038845 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIAN E<br>7960 cainno circle<br>Miami, fl 33143 | P-0055345 | 1/20/2018 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| GONZALEZ, BRIGITTE<br>4564 SW 35 Ave<br>Fort Lauderdale, FL 33312 | P-0045762 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS | P-0013543 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS<br>45909 Desert Springs Drive<br>Lancaster, Ca 93534 | P-0053485 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CELINDA M<br>8100 WYOMING BLVD NE<br>STE M4<br>ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID A<br>2416 w. Oak ave.<br>Fullerton, Ca 92833 | P-0056288 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID<br>8718 N Lynn Ave<br>Tampa, FL 33604 | P-0007077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DEBRA<br>4904 Clear Circle<br>Carmichael, CA 95608 | P-0057009 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DENNIS<br>20500 deerwatch pl<br>ashburn, va 20147 | P-0034268 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DONALD G<br>4102 Bernardo Ct<br>Chino, CA 91710 | P-0050876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DORA A<br>9820 Exposition Blvd #104<br>Los Angeles, CA 90034 | P-0040907 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EDWIN E<br>2087 beacon landing circle<br>orlando, fl 32824 | P-0000940 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZÁLEZ, EDWIN<br>P O Box 390<br>Garrochales, PR 00652 | P-0031656 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 Lisa Lane<br>Georgetown, Ma 01833 | P-0008008 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 Lisa Lane<br>Georgetown, Ma 01833 | P-0008028 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EMILY<br>11895 Ramona Ave Apt c<br>Hawthorne, CA 90250 | P-0015394 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EPIGMENIO<br>1219 s Grove Ave<br>Berwyn, IL 60402 | P-0020276 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ERNESTO<br>842 vista grove cir<br>houston, Tx 77073 | P-0003312 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, FIDEL<br>24265 Rosita Drive<br>Wildomar, CA 92595 | P-0045708 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GIRALDO A<br>12815 SW 10 ST<br>Miami, FL 33184 | P-0038952 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GLADYS M<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>2819 Wheeling<br>El Paso, tx 79930 | P-0021061 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>406 Holt St<br>Arvin, CA 93203 | P-0047115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZÁLEZ, GREGORY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, HEBER<br>1806 hilland st.<br>Houston, Tx 77029 | P-0055307 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, HENRY A<br>1162 manzanita drive<br>pacifica, ca 94044 | P-0052675 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ISABEL L<br>14003 Benwood Street<br>Baldwin Park, CA 91706 | P-0025627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JACQUELINE<br>1000 Hackney Brief<br>Virginia Beach, VA 23455 | P-0014115 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JAIME<br>5515 walker street<br>ventura, CA 93003 | P-0054884 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JASMINE J<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JENYFFER<br>375 Billy Mitchell Blvd.<br>Apt.101<br>Brownsville, Tx 78521 | P-0022846 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JESUS<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JORGE L<br>786 Castlewood Rd<br>Glenside, Pa 19038 | P-0016624 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE A<br>26370 N Teal Ct<br>Santa Clarita, Ca 91387 | P-0056556 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JULIE<br>1355 Golden Trail Ln<br>El Paso, TX 79936 | P-0020863 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KAY<br>33 Birdsong<br>Irvine, CA 92604 | P-0047052 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>7145 highway 90<br>Dayton, Tx 77535 | P-0055820 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 Comanche Peak Ln<br>Houston, TX 77089 | P-0005281 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 Comanche Peak Ln<br>Houston, tx 77089 | P-0005317 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J<br>po box 872<br>bethpage, ny 11714 | P-0037856 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J<br>PO Box 872<br>Bethpage, NY 11714 | P-0040295 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LOUIS P<br>201 Alta Court<br>Chapel Hill, NC 27514 | P-0029765 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MANUEL N<br>2835 Dewey Street<br>Hollywood, FL 33020 | P-0036198 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA L<br>Street 2 D60<br>Urb Portal de Los Pinos<br>San Juan, PR 00926 | P-0046780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez, Maria Renteria<br>6861 Fry St Apt  A<br>Bell Gardens, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARILYN<br>126 Margaret Ave<br>San Francisco, CA 94112 | P-0031964 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MICHAEL G<br>217 graves st apt1<br>syracuse, ny 13303 | P-0055088 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez, Nancy E<br>PO Box 32243<br>San Jose, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Nancy E PO Box 32243 San Jose, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, PATRICIA 1271 Cypress Avenue Los Angeles, CA 90065 | P-0054202 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PAUL R 498 Amwell rd Hillsborough nj Hillsborough, Nj 08844 | P-0057574 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PEDRO H 8 Deer Hollow Drive Howell, NJ 07731 | P-0006716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RAFAEL J 703 S Hale Street Plano, Il 60545 | P-0030349 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RENE C 5563 E Erin Ave Fresno, CA 93727-6165 | P-0055001 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RICARDO B 4279 Woodland Dr Concord, Ca 94521 | P-0052557 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SAMMY 902 W. Lampasas Ennis, TX 75119 | P-0006493 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHAUNA A 2603 South 15th Street Saint Joseph, MO 64503 | P-0012403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHEENA 854 Grand Regency Pointe Unit 203 Altamonte Spring, Fl 32714 | P-0057213 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHERLYN 7210 Silver Star Houston, Tx 77086 | P-0009040 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A 20020 NW 32nd Ave Miami Gardens, FL 33056 | P-0025584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, THEODORA K 5056 Teal Petals St. North Las Vegas, NV 89081 | P-0037319 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, WILLIAM A 3 Cypress Rd Somerset, NJ 08873 | P-0021672 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, XIOMARA N 106 Heritage ct Pennington, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YARALISE V 170 Pointe Circle North Coram, NY 11727 | P-0031693 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YOELKISS 14683 SW 172nd St Miami, FL 33177 | P-0001451 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YVONNE R 10742 Limas Dr. El Paso, TX 79935 | P-0043920 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ-CHAVEZ, TERESITA O<br>6039 Collins Avenue<br>Apt. 1427<br>Miami Beach, FL 33140 | P-0000589 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gonzalez-Garcia, Graciano<br>PO Box 32243<br>San Jose, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-PALACIO, FRANCISCO<br>24 Wellsmere Road<br>Roslindale, MA 021231 | P-0057615 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ-RIVERA, ELENA C<br>P.O. Box 375348<br>Cayey, PR 00737-5348 | P-0047924 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALO-SOWLE, IRIS E<br>39 Stevens Court<br>Saratoga Springs, NY 12866 | P-0031402 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOO PARSELS, HEATHER<br>322 inspiration lane<br>Gaithersburg, MD 20878 | P-0024791 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOO, GARRICK<br>841 Bishop Ste Ste 1707<br>Honolulu, HI 96813 | P-0013678 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gooch, Stephanie<br>PO BOX 52251<br>Saint Louis, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOOD, BUSTER S<br>31084 geary st<br>menifee, ca 92584 | P-0026965 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOD, CYNTHIA<br>7274 Jewett Road<br>Clinton, WA 98236 | P-0017041 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOD, EARL D<br>12581 Homestead DR N<br>White Bear Lake, MN 55110 | P-0017648 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOD, MATTHEW A<br>5078 S Chatsworth Ave<br>Springfield, MO 65810 | P-0014079 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOD, STEPHEN D<br>3632 Shenandoah St<br>Dallas, TX 75205-2119 | P-0040590 | 12/15/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| GOOD, TIFFANY N<br>31084 geary st<br>menifee, ca 92584 | P-0026972 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, SC 29464 | P-0003002 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODALE, ROMAINE<br>105 wilson rd.<br>debaary, fl 327131gcec | P-0019429 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodall, Richard<br>2700 Las Vegas Blvd<br>#3808<br>Las Vegas, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODBODY, MICHAEL C<br>51 Carmel Street<br>San Francisco, CA 94116 | P-0057183 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 Lantz Lane<br>Moreno Valley, CA 92555 | P-0038383 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 Lantz Lane<br>Moreno Valley, CA 92555 | P-0041536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, JEFFREY O<br>11300 Expo Blvd #2405<br>San Antonio, TX 78230 | P-0001453 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goode, Michael A<br>4930 Arbor Meadows Drive<br>Cumming, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | $0.00 | | | | $30,000.00 |
| GOODE, SHEILA L<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, TIA M<br>507 DARNABY Avenue<br>Hampton, Va 23661 | P-0054161 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN III, ESRO<br>126 Warren St<br>Calumet City, IL 60409 | P-0056521 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, AUDREY<br>2651 W. 72nd st apt 1<br>Chicago, iL 60629 | P-0050079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, LISA M<br>1248 Carmona Avenue<br>Los Angeles, CA 90019 | P-0018201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFARB, CHRISTINE<br>1637 W. Orchid Ln<br>Phoenix, AZ 85021 | P-0005440 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goodfellow, Penny V<br>1715 Palm Warbler Ln<br>Ruskin, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODHUE, DIANE D<br>Diane Goodhue c/o RHHS<br>985 Moraga Road, Suite 210<br>Lafayette, CA 94549 | P-0047076 | 12/26/2017 | TK Holdings Inc., et al. | $275,000.00 | | | | | $275,000.00 |
| GOODIE, BRIANNA R<br>915 N MACON PARK DR<br>Macon, Ga 31210 | P-0001373 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA<br>915 N MACON PARK DR<br>Macon, Ga 31210 | P-0054701 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODING, GEORGE D<br>1061 East Jefferson<br>Snowflake, AZ 85937 | P-0022006 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODKIND, PATRICE E<br>5040 Carriage House<br>Los Alamos, NM 87544 | P-0010130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODLING, JAY L<br>244 N Charles St<br>Red Lion, PA 173561616 | P-0018473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLUCK, MARION<br>1812 Sunshine Terrace SE<br>Albuquerque, NM 87106<br>Albuquerque, NM 87106 | P-0042457 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW Stephenson St<br>Portland, OR 97219 | P-0019093 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW Stephenson St<br>Portland, OR 97219 | P-0027365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 fenwick st<br>Springfield, Ma 01109 | P-0004133 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 fenwick st<br>Springfield, Ma 01109 | P-0004326 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAVID H<br>28 Pennock Terrace<br>Lansdowne, PA 19050 | P-0048966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DONNA P<br>5 Ledgewood Way<br>Unit. 9<br>Peabody, MA 01960 | P-0028605 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ELIZABETH<br>PO Box 7305<br>Jacksonville, Fl 32238 | P-0042939 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 gold star highway<br>#106<br>mystic, ct 06355 | P-0013266 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 gold star highway<br>#106<br>mystic, ct 06355 | P-0015055 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, HOWARD D<br>510 willow ridge cir Rockwall<br>Rockwall, Tx 75032 | P-0001384 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GOODMAN, JANA E<br>3108 S Nelson<br>Amarillo, TX 79103 | P-0002566 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JESS L<br>105 Sharpe Drive<br>Suffolk, VA 23435 | P-0021673 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOEL<br>8279 South High Court<br>Centennial, CO 80122-3672 | P-0039816 | 12/13/2017 | TK Holdings Inc., et al. | $145.00 | | | | | $145.00 |
| GOODMAN, JOSHUA H<br>3903 Eton Lane<br>Austin, TX 78727 | P-0018424 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, RICHARD<br>353 East Street<br>Westwood, MA 02090 | P-0008748 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, RONALD S<br>7069 Meadow Ridge Circle<br>Nashville, TN 37221 | P-0015235 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN A<br>322 Orenda Circle<br>Westfield, NJ 07090 | P-0025792 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN M<br>7689 North Longview Drive<br>Glendale, WI 53209-1863 | P-0026054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 Fenwick Street 3rd flr<br>Springfield, Ma 01109 | P-0004170 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 Fenwick Street 3rd Flr<br>Springfield, MA 01109 | P-0021945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNO, LINDA D<br>629 Central Avenue<br>Apt 606<br>Fort Dodge, IA 50501 | P-0057929 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNOW, NATALIE M<br>1211 Clearfield Dr.<br>Austin, TX 78728 | P-0015393 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, BRIAN R<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, CHRIS<br>15316 NE 44th St<br>Vancouver, WA 98682 | P-0053408 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, DENNIS A<br>318 S 119th Dr<br>Avondale, AZ 85323 | P-0049003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, JIM L<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 Marion Avenue<br>Essex Junction, VT 05452 | P-0016030 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 Marion Avenue<br>Essex Junction, VT 05452 | P-0016129 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, JANE J<br>106 EMERALD DR<br>TROY, AL 36079 | P-0052290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODSON, LINDA D<br>526 Savannah Dr.<br>Ovilla, TX 75154 | P-0016091 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSTEIN, ROBERT<br>1249 Route 343<br>Dover Plains, NY 12522-5020 | P-0023547 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANDREW S<br>1249 route 343<br>Dover Plains, NY 12522-5020 | P-0023708 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANGELA L<br>Box 340981<br>Sacramento, CA 95834 | P-0035227 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, BRUCE A<br>2909 SW 64th Street<br>Oklahoma City, OK 73159-1313 | P-0000175 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID L<br>6330 McGee St.<br>Kansas City, MO 64113 | P-0028297 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID | P-0015011 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>23 Barnsley Cresent<br>Mount Sinai, NY 11766 | P-0015008 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, HEIDI S<br>65 Dresden Ave<br>Gardiner, ME 04345 | P-0038491 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JAMES N<br>103 Wildes District Road<br>Kennebunkport, ME 04046 | P-0019879 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JASON P<br>4400 Troup Hwy #1208<br>Tyler, TX 75703 | P-0053608 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JUDY M<br>13107 Queen Palm Court<br>Bakersfield, CA 93314-6515 | P-0053891 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAQUITA<br>1640 Deer Valley Rd<br>Hoover, AL 35226 | P-0011982 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAUREN<br>1816 Coleman Pl<br>Rosamond, ca 93560 | P-0024497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, MONIKA<br>19617 Sardinia Lane<br>Huntington Beach, CA | P-0021042 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, RHONDA K<br>7300 Bridges avenue<br>Richland, TX 76118 | P-0027918 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT E<br>3144  Overhill Road<br>Mountain Brook, AL 35223 | P-0032175 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOODWIN, ROBERT F<br>37 Vista Vu Drive<br>Omak, WA 98841-9675 | P-0053566 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, TRACI A<br>761 Vestal St<br>Woodbridge, VA 22191 | P-0052745 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, VIRGINIA<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK Holdings Inc., et al. | $137.52 | | | | | $137.52 |
| GOODWIN, YOLANDA<br>3610 Memorial Parkway NW<br>Huntsville, AL 35810 | P-0035247 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 Memorial Parkway NW<br>Huntsville, AL 35810 | P-0035269 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWYN, BRITTANY S<br>6128 Northwood Dr<br>Baltimore, MD 21212 | P-0004820 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GOODYEAR, ROSE A<br>202 Forrest Circle<br>Goldsboro, NC 27530 | P-0037311 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOMBS, CHARLEEN L<br>4426 Vernon Circle<br>Kernersville, NC 27284 | P-0038741 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOORAS, THOMAS G<br>6005 Zang Way<br>Arvada, CO 80004-3975 | P-0027946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goosen, Frederick<br>117 Mist Flower Lane<br>Sunset, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSMANN, KIMBERLY A<br>5533 Dunlay Drive<br>Sacramento, CA 95835 | P-0030115 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOTEE, GREGORY L<br>305 Sun Oaks Ct<br>Lake Mary, FL 32746 | P-0027396 | 11/17/2017 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| GOPIE-MYERS, GABRIELLE Y<br>10540 Colony Glen Dr<br>Alpharetta, GA 30022 | P-0057001 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOPINATH, POORNIMA<br>, FL | P-0001789 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORALSKI, MONICA J<br>21013 N. Crestview Dr.<br>Barrington, IL 60010 | P-0041208 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORBY, JAMES R<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDEN, MARKESHIA<br>350 S San Fernando Blvd<br>#106<br>Burbank, CA 91502 | P-0056340 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gordon Rees Sculy Mansukhani LLP<br>1111 Broadway, Suite 1700<br>Oakland, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S Espana Way<br>Centennial, CO 80016 | P-0051383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S Espana Way<br>Centennial, CO 80016 | P-0051404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, ANN B 1238 Camlet Ln Little River, SC 29566 | P-0028106 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GORDON, ARTHUR R 410 Stathams Way Warner Robins, Ga 31088 | P-0002389 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARLA 2220 Austin Lake Dr Smyrna 30082 | P-0007331 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARMEN 2220 Austin Lake Dr Smyrna, GA 30082 | P-0007318 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID 19 Archbridge Lane Springfield, NJ 07081 | P-0025962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID 19 Archbridge Lane Springfield, NJ 07081 | P-0025966 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gordon, Desmond Mikhailitchenko Law Office 150 Consumers Road Suite 206 Toronto, ON M2J IP9 CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, HADISHA 321 Somerset Lane Marlton, Nj 08053 | P-0010008 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HAL R 3272 Westheimer Suite 16 Houston, TX 77098 | P-0027513 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J 150 Southwood Ln Rochester, NY 14618-4022 | P-0031176 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J 150 Southwood Ln Rochester, NY 14618-4022 | P-0031180 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JEANIE 302 Utley Dr Goodlettsville, Tn | P-0051765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JEFFREY P.O. Box 132 Olustee, OK 735 | P-0000073 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JUDITH F 773 SW Blue Stem Wa Stuart, FL 34997 | P-0002376 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, KRYSTAL M 9102 Crenshaw Blvd. Inglewood, CA 90305 | P-0018346 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LAMONT A 1506 Brilliant Cut Way Valrico, FL 33594 | P-0010027 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GORDON, LASHONTA M P.O. Box 593 Elk Grove, Ca 95759 | P-0005209 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, LELAND L<br>4215 La Portalada Drive<br>Carlsbad, CA 92010-2807 | P-0046566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MARK A<br>243 Katherine Boulevard<br>H5205<br>Palm Harbor, FL 34684 | P-0010015 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MELANIE<br>4601 Snowmass Rd<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, NEKESHA J<br>1580 Griggs Road<br>Meridian, MS 39301 | P-0013244 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GORDON, RICHARD M<br>2760 NW 26th Street<br>Boca Raton, FL 33434 | P-0022937 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBERT J<br>68 san pedro street<br>salinas, ca 93901 | P-0020887 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBIN M<br>15 Red Tail Hawk Court<br>Annandale, NJ 08801 | P-0032121 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROSALIND H<br>2760 NW 26th Street<br>Boca Raton, FL 33434 | P-0022935 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, TINA C<br>15741 Berea Drive<br>Tampa, FL 33556 | P-0016571 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLAIM L<br>204 Jackson Ave<br>Warren, Pa 16365 | P-0038172 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM I<br>8441 Hallie Rose Street<br>Alexandria, VA 22309 | P-0040531 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM L<br>204 Jackson Ave<br>Warren, Pa 16365 | P-0038166 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON-LEANDER, NOAH J<br>1129 Evansburg Rd<br>Collegeville, PA 19426 | P-0054905 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, MICHELLE E<br>1815 Fairway Drive<br>Kenner, LA 70062 | P-0036754 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, PAMELA D<br>118 New Brooklyn Rd<br>Sicklerville, NJ 08081 | P-0026432 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORE, SHERRY A<br>1822 Cummings Lane<br>P.O. Box 753<br>Durham, CA 95938 | P-0030629 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gorelick, Laurie<br>4 Whitridge Road<br>Natick, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORELICK, ROBIN A<br>4307 PARK CORONA<br>CALABASAS, ca 91302 | P-0038164 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goren, Ralph<br>155 London Ct<br>Egg Harbor Twp, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOREN, RALPH L<br>155 London Ct<br>Egg Harbor Twp, NJ 08234 | P-0009125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOREY, LISA<br>819 County St 75D<br>Taunton, MA 02780 | P-0038040 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, LINDA H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, MICHAEL M<br>1333 wendell cutting ct<br>el cajon, ca 92021 | P-0027143 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, SALVADOR S<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, THAMER H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 Bong Blvd<br>Duluth, MN 55811 | P-0011248 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 Bong Blvd<br>Duluth, MN 55811 | P-0011254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gorgol, Debra L<br>705 Maple St<br>Oakland, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 Blackjack RD<br>Franklin, KY 42134 | P-0018784 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 Blackjack RD<br>Franklin, KY 42134 | P-0018957 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORINSHEK, CHERYL L<br>166 Sandy Lane Rd.<br>Newport, NY 13416 | P-0047054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMALLY, WILLAM H<br>247 seaview ave<br>swansea, ma 02777 | P-0040755 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, APRIL L<br>128 Woodward Court<br>Front Royal, va 22630 | P-0025261 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CAROL A<br>115 Manor Drive<br>DeKalb, IL 60115 | P-0010143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CHRISTOPHER P<br>20424 West Ashley Road<br>Raymondville, MO 65555-9196 | P-0040769 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, EMILY B<br>1320 Bald Eagle Dr<br>Naples, FL 34105 | P-0018921 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, PHILIP S<br>PO Box 894<br>Earlysville, VA 22936 | P-0033922 | 11/30/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORMAN, ROBERT J<br>PO Box 3673<br>Fort Pierce, FL 34948 | P-0031093 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, SUSAN L<br>1919 Helderberg Ave<br>Schenectady, NY 12306 | P-0052585 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOROSPE, MICHAELCARL<br>741 E EL MORADO CT<br>ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSHKOV, ALEXEY V<br>5804 Inman Park Cir Apt 140<br>Rockville, MD 20852 | P-0011316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKA, MAGDALENA<br>9430 Poinciana PL apt 214<br>Davie, FL 33324 | P-0001872 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKE, SHERRY L<br>691 Timber Ridge Drive<br>Bartlett, IL 60103 | P-0006675 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELAINE M<br>34103 W. Gardenia Dr.<br>Fraser, MI 48026 | P-0037285 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELISE A<br>10760 - 52nd Ave N.<br>St. Petersburg, FL 33708 | P-0046121 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, JANICE F<br>10760 - 52nd Ave N<br>St Petersburg, FL 33708 | P-0046149 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, RAQUEL R<br>450 FLYROD CIRCLE<br>ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORT, LUCIA<br>7490 w 35th ave<br>Hialeah, Fl 33018 | P-0033118 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORZELSKY, ANGELA M<br>6651<br>220 Spring Street<br>Johnstown, PA 15906 | P-0012606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gosa, Melanie<br>2799 Nottinghill Row, Apt K<br>Florissant, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOSCIMINSKI, KAREN<br>145 Camelot Shore Dr<br>Farmington, NH 03835 | P-0012017 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSEIN, SANDRA D<br>530 E Melrose Circle<br>Fort Lauderdale, FL 33312-1950 | P-0050305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, MICHAEL R<br>9  37th Street South<br>Great Falls, MT 59401 | P-0015159 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F<br>THEODORE GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOSNELL, DEBRA C<br>4442 Woodson Avenue<br>Sacramento, CA 95821 | P-0036485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 Woodson Avenue<br>Sacramento, CA 95821 | P-0040779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TERRY<br>602 North Victoria Road Lot 1<br>Donna, TX 78537 | P-0005095 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TIMOTHY R<br>11 S Dorado Cir<br>Apt 2D<br>Hauppauge, NY 11788 | P-0028592 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS-MORGAN, DOLORES R<br>1504 Anchorage Street<br>Wilmington, DE 19805 | P-0050438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSSOM, LAVON<br>Capital one Auto Finance<br>Po box 60511<br>City of Industry, Ca 91716-0511 | P-0055267 | 1/19/2018 | TK Holdings Inc., et al. | $9,985.77 | | | | | $9,985.77 |
| GOSWAMI, MICHAEL<br>409 Brookside Drive<br>Bryant, AR 72022 | P-0039520 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOTCHEYAN, DEBORAH J<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH<br>PO Box 271095<br>Tampa, Fl 33688 | P-0031370 | 11/25/2017 | TK Holdings Inc., et al. | $2,115.40 | | | | | $2,115.40 |
| GOTO, EDWARD<br>PO BOX 4593<br>fresno, CA 93744 | P-0053377 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTESMAN, MICHELLE R<br>6011 Northfied Road<br>West Bloomfield, MI 48322 | P-0038581 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTFRIED, CHRISTINA<br>8335 Canaan Drive<br>Columbus, GA 31904 | P-0040938 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 Queens Lane<br>East Hampton, NY 11937 | P-0052285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 Queens Lane<br>East Hampton, NY 11937 | P-0053917 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHELF, ERIC<br>PO Box 322<br>Minturn, CO 81645 | P-0017308 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTMAN, MORIAH S<br>1428 E Miles St<br>Tucson, Az 85719 | P-0033253 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSCHALK, DONALD L<br>201 Saint James Way<br>Naples, FL 34104 | P-0011033 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, AMY L<br>2321 Ocean Park Blvd #B<br>Santa Monica, CA 90405 | P-0047376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOTTSTEIN, BRYAN H<br>48 Hometown Ave.<br>Tamaqua, PA 18252 | P-0034959 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goudin, Gayle<br>2320 Ida St<br>Pahrump, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUDY, BRENDA M<br>2025 4th Avenue<br>Los Angeles, CA 90018-1232 | P-0019506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUDY, MARK E<br>1575 Belvoir BLVD<br>Columbus, OH 43228 | P-0001243 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gough, Leila<br>6212 Auburn Ave<br>Oakland, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOULD, GLADYS R<br>170 Liberty Way<br>Woodbury, NJ 08096 | P-0008802 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, JAMES M<br>12403 Eagleswood Dr. C<br>Hudson, FL 34667 | P-0054692 | 1/14/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| GOULD, JAMIE<br>4300 Fox Trace<br>Boynton Beach, FL 33436 | P-0002022 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, NICHOLE C<br>49 Lovewell Pond Road<br>Fryeburg, ME 04037 | P-0027270 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, TRACEY K<br>28286 via alfonse<br>laguna niguel, ca 92677 | P-0033738 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUMOTSIOS, NICKOLAS C<br>436 s addison st<br>Bensenville, IL 60106 | P-0006627 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOURDOUZE, ROBBYN A<br>4315 36th Avenue East<br>Tuscaloosa, AL 35405 | P-0002331 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUX, JOHN A<br>4909 W Joshua Blvd. #2017<br>Chandler, AZ 85226 | P-0053516 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Govan, Kathy<br>3215 Cherry Forest Dr.<br>Houston, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Govee, Rowena D.<br>3806 S Shady<br>Visalia, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 Litchfield Road<br>Unionville, Ct 06085 | P-0022608 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 Litchfield Road<br>Unionville, Ct 06085 | P-0022613 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Government Employees Insuranc<br>666 Garland Place<br>Des Plaines, IL 60016 | P-0045053 | 12/22/2017 | TK Holdings Inc., et al. | $98,439.46 | | | | | $98,439.46 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Government of the United States Virgin Islands<br>Motley Rice LLC<br>Attn: Linda Singer<br>401 9th St. NW<br>Suite 1001<br>Washington, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS<br>MIKE O'HALLORAN<br>15260 COMMERCE DRIVE S.<br>DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gow, Brendan<br>4404 Forest Walk Dr<br>Greensboro, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWAN, JACK W<br>513 1st Street<br>Colona, Il 61241 | P-0033769 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, PETER A<br>1310 E Remington Ct Apt 4<br>Seattle, WA 98122-5580 | P-0020075 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, SANDRA J<br>4428 Iris St N<br>Lakeland, FL 33813-4427 | P-0037291 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWDER, ADRIENNE L<br>1905 Calydon Court<br>Murfreesboro, tn 37128 | P-0042657 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gowdy, Brandi<br>1835 Oak Tree Hollow<br>Alpharetta, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | $0.00 | | | | $8,000.00 |
| GOWDY, COREY W<br>12203 S. Longwood Drive<br>Apt.1<br>Blue Island, IL 60406 | P-0038688 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gower, Tyla<br>39201 San Ignacio Rd<br>Hemet, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOYCO, JOSE R<br>Villa Grillasca<br>2116 Boulevard Luis a Ferre<br>Ponce, PR 00717-0722 | P-0027060 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYKE, RICHARD E<br>1904 State Route 28 and 66<br>Kittanning, PA 16201 | P-0012864 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYNSHOR, AARON<br>303 W Ohio Apt 3109<br>Chicago, IL 60654 | P-0027199 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J<br>P.O. Box 7<br>Osceola, AR 72370 | P-0044159 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J<br>P.O. Box 7<br>Osceola, AR 72370 | P-0044165 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-N, Inc. d/b/a Nissan o<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058307 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI AL-N, Inc. d/b/a Nissan o<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC d/b/a BMW of M<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058236 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC d/b/a Bmw of M<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058303 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. d/b/a Merce<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051606 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. d/b/a Ford of<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051795 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, Inc. d/b/a Ford of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058298 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, Inc. d/b/a Hyundai<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, Inc. d/b/a Hyundai<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058320 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, Inc. d/b/a Volkswa<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058262 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. d/b/a Volkswa<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-TII, Inc. d/b/a Miller<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058311 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. d/b/a Miller<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0047938 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC d/b/a Audi Nort<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058235 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-A, LLC d/b/a Audi<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052032 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC d/b/a Honda of<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052157 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC d/b/a Honda of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058322 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC d/b/a Volkswag<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058270 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC d/b/a Volkswag<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052130 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC d/b/a Volksw<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058271 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC d/b/a Volksw<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051684 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-CGM, LLC d/b/a Riverto<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058315 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC d/b/a Mercedes<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-259 | P-0058288 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC d/b/a Mercedez<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052126 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC d/b/a Jim Tid<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058336 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC d/b/a Jim Tid<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC d/b/a Rivert<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058326 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC d/b/a Rivert<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049980 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-SU, LLC d/b/a Riverto<br>Hill, Ward & Henderson, P.A c<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC d/b/a Rivertow<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058323 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC d/b/a Rivertow<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058338 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC d/b/a World Toy<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058268 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC d/b/a World Toy<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052062 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC d/b/a Riverto<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058329 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC d/b/a Riverto<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SB, Inc. d/b/a Baron B<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058233 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. d/b/a BARON B<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. d/b/a Shawnee<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052120 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, Inc. d/b/a Shawnee<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058243 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, Inc. d/b/a Shawnee<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058252 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. d/b/a Shawnee<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC d/b/a Rountre<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058246 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI LA-FII, LLC d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, Inc. d/b/a BMW Min Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058240 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, Inc. d/b/a BMW Min Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. d/b/a Pat Peck Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, Inc. d/b/a Pat Peck Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058306 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, Inc. d/b/a Pat Peck Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058304 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. d/b/a Pat Peck Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. d/b/a Pat Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, Inc. d/b/a Pat Pec Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058305 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, Inc. d/b/a Ira Toyo Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058330 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, Inc. d/b/a Ira Toyo Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, Inc. d/b/a Ira Lex Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058333 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, Inc. d/b/a Ira Lex Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049543 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC d/b/a Elite Ac Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058301 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NJ-HA, LLC d/b/a Elite Ac Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC d/b/a Board Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC d/b/a Boardwa Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058339 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC d/b/a BMW of A Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058275 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC d/b/a BMW of Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, Inc. d/b/a South Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058247 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. d/b/a South Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-SH, Inc. d/b/a Bob How Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058342 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. d/b/a Bob How Hill, Ward & Henderson, P.A c 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC d/b/a Audi Colu Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058231 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC d/b/a Audi Colu Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052018 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC d/b/a BMW of C Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058273 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC d/b/a BMW of C Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0052025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC d/b/a Hilton Hill, Ward & Henderson, P.A c 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051721 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-SBII, LLC d/b/a Hilton<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058324 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC d/b/a Toyota of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058263 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC d/b/a Toyota of<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. d/b/a Rancho<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, Inc. d/b/a Rancho<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058316 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX, INC. d/b/a David Tayl<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, Inc. d/b/a Audi Gra<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058272 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, Inc. d/b/a Audi Gra<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, Inc. d/b/a Ca<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058348 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058283 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. d/b/a<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, Inc. d/b/a Merc<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058284 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, Inc.<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-DMIV, Inc. d/b/a Merce<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058297 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, Inc. d/b/a Shama<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058245 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, Inc. d/b/a Shama<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, Inc. d/b/a Shamaley<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058244 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. d/b/a Shamaley<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, Inc. d/b/a Munday<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058308 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. d/b/a Munday<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGM, Inc. d/b/a David<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058277 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, Inc. d/b/a Ster<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058257 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. d/b/a Ster<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, Inc. d/b/a Mund<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058309 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. d/b/a<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, Inc. d/b/a Cedar<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058282 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. d/b/a Cedar<br>Hill Ward Henderson,RT Santos<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SBII, Inc. d/b/a BMW M<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058234 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. d/b/a BMW o<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051869 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, Inc. d/b/a BMW<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058276 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. d/b/a BMW<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051329 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, Inc. d/b/a South<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058250 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. d/b/a South<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052036 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SK, Inc. d/b/a Gene Me<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058313 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. d/b/a Gene<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051645 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, Inc. d/b/a Kia o<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058267 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. d/b/a Kia<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050639 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, Inc. d/b/a Metro V<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058295 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, Inc. d/b/a Metro V<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058318 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. d/b/a Metro V<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052097 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, Inc. d/b/a Volks<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058260 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SVII, INC. d/b/a Volks Hill Ward Henderson,RT Santos 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0051798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, Inc. d/b/a Volk Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058261 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. d/b/a Volk Hill, Ward & Henderson, P.A. 101 E kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050607 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC ISMAIL, BEE 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| GPS AUTO LLC NIKKHOO, FARID T 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| GRAACK, IVAN A 300 Chestnut Ave Webster Groves, MO 63119 | P-0005087 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABARA, MARZENA 316 FAIRWOOD TER MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABAVOY, MARIE 990 N. Lake Shore Drive  #25B Chicago, IL 60611 | P-0038064 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABE, DEBORAH A 111 Audubon Road Sewickley, PA 15143 | P-0021645 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, JOHN W 4521 sw 39 st West Park, FL 33023 | P-0000277 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, RANDY 12300 Avilla West Alexander, AR 72002 | P-0048636 | 12/26/2017 | TK Holdings Inc., et al. | $1,100.31 | | | | | $1,100.31 |
| GRABOWSKI, CAROL M 11 Lakeview drive New fairfield, CT 06812 | P-0043302 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CATHLEEN 8312 Brentwood Dr Olmsted Falls, Oh 44138 | P-0047467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graca, Diane 258 Olympic Road Somerset, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACE, GREGORY B 3228 E Jerome Ave Mesa, AZ 85204 | P-0011189 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JACQUELINE 2325 Vetchling Circle Plano, TX 75025 | P-0003808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JAMES 24 Woodchuck Pkwy Whitng, NJ 08759 | P-0050405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACE, PATRICK L<br>446 Danette Drive<br>Brighton, mi 48114 | P-0011393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grace, Raymond E<br>5901 E Corrine Dr<br>Scottsdale, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GRACE, RAYMOND E<br>5901 E Corrine Dr<br>Scottsdale, AZ 85254 | P-0023961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, THOMAS R<br>3175 Barrancas Ave<br>Pensacola, FL 32507 | P-0057729 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, WILLARD R<br>1224 Wood Road<br>Hummelstown, PA 17036 | P-0046735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEN, THOMAS F<br>1667 N. Highland Drive<br>Moab, UT 84532 | P-0045873 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACEN, THOMAS F<br>1667 N. Highland Drive<br>Moab, UT 84532 | P-0045990 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACER, ANN D<br>67-24 165th St<br>Fresh Meadows, NY 11365 | P-0006402 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, IAN M<br>1472 Harpswell Islands Road<br>Orr's Island, ME 04066 | P-0052789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, MARTHA J<br>1472 Harpswell Islands Road<br>Orr's Island, ME 04066 | P-0052762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACH, AYZIK<br>1325 Cherry Glen Ct.<br>Chesterfield, MO 63017-5562 | P-0014172 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ | P-0008841 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>588 N Midvale Blvd Apt 302<br>Madison, WI 53705 | P-0008851 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIANO, KAAREN J<br>9016 S Park Ave<br>Tacoma, WA 98444 | P-0020180 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIK, JEFFREY A<br>2859 deerpark dr.<br>san diego, ca 92110 | P-0020611 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACKA, BARBARA<br>401 W First St # 337<br>Santa Ana, CA 92707 | P-0047606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graco High Pressure Equipment Inc<br>2955 West 17th St. Ste 6<br>Erie, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACON, CYNTHIA<br>34 Parkway<br>Fairfield, ct 06824 | P-0007515 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACY, PATRICIA A<br>Patricia Gracy<br>22217 cyman<br>warren, mi 48091 | P-0035125 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACYK, ATHENA L<br>1210 15th Street South<br>Moorhead, MN 56560 | P-0023153 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADDY, EUGENE S<br>2625 Via Verde<br>Walnut Creek, CA 94598 | P-0031380 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADO, MANUEL L<br>218 Thirs St.<br>Sunland Park, NM 88063 | P-0014395 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADOVILLE, EMILY V<br>4401 E Hubbell St #61<br>Phoenix, Az 85008 | P-0046265 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KAREN L<br>12908 Colby Drive<br>Woodbridge, VA 22192 | P-0022282 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KATIE<br>PO Box 572<br>Amador City, CA 95601 | P-0033873 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRADY, LAKEYA<br>1780 Bertram Lane SW<br>Marietta, GA 30008 | P-0035522 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, MARIE P<br>69 Alhambra Circle North<br>Agawam, MA 01001 | P-0005939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, PATRICK D<br>8030 Stemen Road<br>Pickerington, OH 43147-9426 | P-0052636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, RENEE E<br>4140 Kari Lane<br>Bonsall, CA 92003 | P-0021592 | 11/10/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| GRAEBENER, STEPHEN T<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GRAESLE, KAREN<br>35 Clearview Lane<br>Warwick, NY 10990 | P-0019505 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, DEBBIE R<br>P.O. Box 8204<br>Columbus, MS 39705 | P-0032684 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, STEPHEN L<br>12780 W 108th Terrace<br>Overland Park, KS 66210 | P-0046463 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DEBRA<br>12251 Moorpark St. #103<br>Studio City, CA 91604 | P-0023281 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DONALD D<br>PO Box 10399<br>New Orleans, LA 70181-0399 | P-0036002 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GARY D<br>707 South 45th Avenue<br>Yakima, WA 98908 | P-0021919 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GREGREY M<br>38364 200th Street<br>Springfield, MN 56087 | P-0032646 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, LAURA V<br>965 1 St. Ave.<br>Vaughn, MT 59487 | P-0057990 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAFF, TIFFANY L<br>Po Box 10399<br>New Orleans, LA 70181-0399 | P-0036099 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO Box 10399<br>New Orleans, LA 70181-0399 | P-0036170 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFFELL, TRANAY<br>9028 Blue Raven Ave<br>Las Vegas, NV 89143 | P-0002283 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 Vassar Road<br>Bala Cynwyd, PA 19004 | P-0047056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 Vassar Road<br>Bala Cynwyd, PA 19004 | P-0047077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gragirene, Morrisa<br>449 Main St Apt 17<br>Haverhill, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 e. rio verde drive<br>west covina, ca 91791 | P-0057616 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 e. Rio verde drive<br>West Covina, Ca 91791 | P-0057808 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM 3, BELINDA<br>5627 Madlar ln<br>St. Louis, MO 63034 | P-0040677 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ALEXANDER E<br>2510 NE 11th Ave, #10<br>Portland, OR 97212 | P-0016259 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, CHRISTOPHER A<br>1420 E Vineyard Rd<br>Hayesville, NC 28904 | P-0024930 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DAVID R<br>2240 north sherman circle<br>apt D404<br>Miramar, FL 33025 | P-0004835 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DENISE L<br>6533 Noah Curtis St<br>Shannon, MS 38868 | P-0017859 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DIANA L<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DOUGLAS A<br>1063 Knollwood Rd<br>Deerfield, il 60015 | P-0035228 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 Moon Cabin Drive, SW<br>Powder Springs, GA 30127-3790 | P-0050893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 Moon Cabin Drive, SW<br>Powder Springs, GA 30127-3790 | P-0050940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GREGORY T<br>424 Vineyard Lane<br>Downingtown, PA 19335 | P-0019946 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, JACQUELINE A<br>732 Sugar Pine St<br>Oceanside, CA 92058 | P-0058403 | 11/4/2019 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GRAHAM, JEFF D<br>402 Fitzgerald Street<br>Philadelphia, Pa 19148 | P-0010829 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JUDY J<br>26181 via del San Francesco<br>Daphne, AL 36526 | P-0030731 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, KEVIN B<br>P.O. Box 161<br>14855 Pescadero Rd.<br>La Honda, CA 94020-0161 | P-0030658 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graham, Kimberly<br>1937 Cahaba Crest Drive<br>Birmingham, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRAHAM, LAURIE<br>444 Notre Dame Avenue<br>Cuyahoga Falls, Oh 44221 | P-0024360 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM, LAURIE<br>444 Notre Dame Avenue<br>Cuyahoga Falls, Oh 44221 | P-0024346 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRAHAM, LISA P<br>1922 Eleventh Avenue East<br>Seattle, WA 98102 | P-0015718 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARILYNN L<br>710 Avanti Place<br>Landover, MD 20785 | P-0048509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARK C<br>206 W Main<br>Beresford, SD 57004 | P-0050196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARTIN J<br>7640 N. Congress Ave<br>Kansas City, MO 64152 | P-0012878 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL D<br>14777 Wunderlich Drive<br>1507<br>Houston, Tx 77069 | P-0005644 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL N<br>2301 Cyprus Dr.<br>Ingleside, TX 78362 | P-0004315 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 Mulberry Drive<br>Unit 1108<br>Whittier, CA 90604 | P-0021858 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 Mulberry Drive<br>Unit 1108<br>Whittier, CA 90604 | P-0022045 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graham, Mike or Amy<br>107 Apache Lane<br>Clinton, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graham, Ricky Walter<br>751 Cowan Road<br>Covington, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, RODNEY N<br>20318 SE 119th Ct<br>Issaquah, WA 98027 | P-0039293 | 12/12/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| GRAHAM, ROSS<br>622 S.Hanover St<br>Carlisle, PA 17013 | P-0009297 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, RUSSELL B<br>5200 Entrar Drive<br>Space 10<br>Palmdale, CA 93551 | P-0049921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, STEPHANIE G<br>14 6th Street<br>Apt S1<br>Medford, MA 02155 | P-0008886 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, TONYA L<br>14829 Mulberry Dr., #108<br>Whittier, LA | P-0019069 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grajales, Julio<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>Mo Aziz ESQ<br>800 Commerce<br>Houston, TX 77002 | P-0031016 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAJEDA, ERIKA<br>7 Redrock Lane<br>Pomona, ca 91766 | P-0040212 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gralen, Donald J<br>113 Clover Meadow<br>Burr Ridge, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 Clover Meadow<br>Burr Ridge, Il 60527 | P-0007220 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMADA, APOSTOL<br>2133 Chestnut Ave Apt 7<br>Long Beach, CA 90806 | P-0038259 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMBO, ROBERT<br>345 Moselle Pl<br>Grosse Pte Farms, MI 48236 | P-0022938 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMENS JR, CHARLES T<br>5521 Chestermill Drive<br>Fairfax, VA 22030 | P-0016101 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0029027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 warson rd<br>springfield, il 62704 | P-0009766 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0022438 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0022444 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0029024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 Warson Rd<br>Springfield, IL 62704 | P-0029030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLING, STEPHEN M<br>10907 Ancient Futures Dr<br>Tampa, FL 33647 | P-0000557 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>2213 Kilkenny Ln<br>Deer Park, TX 77536 | P-0049467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>2213 Kilkenny Ln.<br>Deer Park, TX 77536 | P-0049416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, EMILY G<br>1614 Glenview Rd<br>Glenview, IL 60025-2902 | P-0006179 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 Adalene Ln.<br>Madison, AL 35757 | P-0016749 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 Adalene Ln.<br>Madison, AL 35757 | P-0016752 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Granados, Jose<br>1829 Foster Rd<br>Las Cruces, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, KAREN S<br>4772 pinefield dr<br>Acworth, Ga 30102 | P-0046869 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L | P-0051747 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L<br>54 Tremont Terr<br>Livingston, NJ 07039 | P-0051711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDBERRY, DARIUS<br>1118 Troost<br>Forest Park, IL 60130 | P-0009255 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, LUISA S<br>51 Dorothy Way<br>Novato, Ca 94945 | P-0019782 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MATT<br>51 dorothy way<br>novato, ca 94945 | P-0019794 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRANDI, MITCHELL M<br>425 Buena Tierra Ct<br>Windsor, CA 95492 | P-0031202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M<br>425 Buena Tierra Ct<br>Windsor, CA 95492 | P-0031207 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANDLE, LORREN B<br>1370 Douglas drive N<br>APT 212<br>Golden valley, MN 55422 | P-0032169 | 11/24/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRANDLICH, LISA J<br>W289N7820 Park Dr<br>Hartland, WI 53029 | P-0045239 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDMONT, DENISE M<br>28 Laurel Street<br>Morris Plains, NJ 07950 | P-0011069 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDSON, PHILLIP M<br>4404 Hahn Ave.<br>Bakersfield, Ca 93309 | P-0054656 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANETT, GABRIEL L<br>2201 Saddle Ridge Ct.<br>Reno, NV 89509 | P-0046243 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANG, MANDEEP S<br>8374 Capricorn Way APT 21<br>San Diego, CA 92126 | P-0025104 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRANGER, ELIZABETH A<br>6628 Quincy Drive<br>Flowery Branch, Ga 30542 | P-0004421 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, INEZ<br>10 Gardner Circle<br>Natchez, MS 39120 | P-0044312 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, KRYSTAL<br>2071 NE 1st Avenue<br>Pompano Beach, FL 33060 | P-0039407 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, MARK J<br>32141 Weiss Rd<br>Walker | P-0054855 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANHOLM, GINI D<br>9423 Brentwood Street<br>Westminster, CO 80021 | P-0004980 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANHOLM, MARTHA M<br>4800 University Dr. 2M<br>Durham, NC 27707 | P-0013607 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANITO, ROBERT C<br>1492 Santa Susana Drive<br>Hemet, CA 92543 | P-0054553 | 1/13/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GRANITZ, CHRISOTPHER B<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANNIS, SUSAN R<br>335 Westfield Dr<br>Nashville, TN 37221-1409 | P-0035885 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANOFF, ANASTACIA L<br>414 Hackensack Ave Apt 2203<br>Hackensack, NJ 07601 | P-0055571 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grant County Public Utility District<br>P.O. Box 878<br>Ephrata, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 Petersburg Court<br>Decatur, GA 30034 | P-0009626 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT JR, QUINTON<br>2831 Petersburg Court<br>Decatur, GA 30034 | P-0013883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, ABIGAIL C<br>7331 E Greenscape View<br>Prescott Valley, AZ 86315 | P-0055200 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERNARDETTE M<br>181 Pennsylvania Avenue<br>Lake Hopatcong, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C Pulaski Avenue<br>Apartment C<br>Philadelphia, PA 19144-3939 | P-0020729 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C Pulaski Avenue<br>Apartment C<br>Philadelphia, PA 19144-3939 | P-0033547 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Burton F.<br>522 Hillside Drive<br>Highland Park, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, DEVON C<br>531 Woodfield Road<br>West Hempstead, NY 11552-3247 | P-0034977 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, GEOFFREY A<br>E7973 Beth Rd<br>Reedsburg, WI 53959 | P-0049913 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| GRANT, JEFFREY T<br>PO Box 153<br>Shell, WY 82441 | P-0011394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JERRY E<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JOHN W<br>588 Corley Drive<br>Columbus, GA 31907 | P-0003402 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Karen<br>90 Amanda Dr<br>London, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN S<br>90 Amanda dr<br>London, Ky 40744 | P-0013494 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KATHLEEN T<br>98 Hunnewell Avenue<br>Newton, MA 02458 | P-0049030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MARY L<br>818 N Fayette Street<br>Alexandria, VA 22314 | P-0008416 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MATTIE P<br>P.O. Box 922<br>Hayneville, AL 36040 | P-0046534 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MELISSA A<br>13 Winnhaven Drive<br>Hudson, NH 03051 | P-0007173 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, REYNOLDS W<br>1324 N. Van Road<br>Holly, MI 48442 | P-0021089 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, SANDY G<br>8116 Pagoda Drive<br>Spring Hill, FL 34606 | P-0034988 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Tobias<br>149 Pisgah Bottom Rd<br>Canton, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GRANT, WINSTON D<br>741 Trails End Circle<br>Hurst, TX 76054 | P-0002170 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, WINSTON D<br>741 Trails End Circle<br>Hurst, TX 76054 | P-0002173 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, CANDACE R | P-0032334 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, DARIN B<br>11200 Strathaven Street<br>Bakersfield, CA 93312 | P-0019824 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT-PIERCE, FELICIA L<br>1046 Elias Sta<br>Thomson, GA 30824-4161 | P-0040873 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E West Hwy  Apt 1219W<br>Silver Spring, MD 20910 | P-0037191 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E West Hwy Apt 1219W<br>Silver Spring, MD 20910 | P-0040618 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZELLA, JOHN D<br>3039 Capri Ln<br>Costa Mesa, CA 92626 | P-0020377 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZOW, CHRISTIAN L<br>407 Georgina Avenue<br>Santa Monica, CA 90402 | P-0043969 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRAPPONE, KIMBERLY A<br>89 burr st<br>East Haven, ct 06512 | P-0009183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A<br>89 Burr STreet<br>East Haven, CT 06512 | P-0009188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASMEDER, HENRY M<br>11841 SW 23rd Ave<br>Portland, OR 97219 | P-0016434 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSEL, JAY A<br>450 Carothers Ave<br>Apt. 1<br>Carnegie, PA 15106 | P-0018760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSER, JEANNE<br>26 Michigan St.<br>Long Beach, NY 11561 | P-0031400 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSI, ANTHONY M<br>2728 Northmoor Drive<br>Naperville, Il 60564 | P-0007371 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grassi, Marla<br>8820 29th Street Ct E<br>Edgewood, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRASSLER, FRANK P<br>6010 Glendora Avenue<br>Dallas, TX 75230 | P-0040183 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRASSMAN, KENNETH<br>8212 SW Ashford St<br>Tigard, OR 97224 | P-0039231 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSO, LISA A<br>162 BANYAN CIRCLE<br>JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRATER, MARY K<br>16 Winant Ave.<br>Ridgefield Park, NJ 07660 | P-0011689 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUBART, KAREN G<br>3604 W Estates Ln<br>Unit 212<br>RollingHillsEst, CA 90274 | P-0012406 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUVOGL, NICOLE M<br>PO Box 2195<br>Hammond, IN 46323 | P-0006491 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEDONI, WILLIAM J<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEM, ERIC H<br>2251 Princeton Drive<br>San Bruno, CA 94066-3842 | P-0018166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVER, CAROLE L<br>357 NW Shoreline Circle<br>Port Saint Lucie, FL 34986 | P-0001063 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, BYRON K<br>5811 Hillview Dr.<br>Berrien Springs, MI 49103 | P-0016064 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, DOUGLAS W<br>92107 River Road<br>Junction City, OR 97448 | P-0015473 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, FARRELL D<br>3614 Northfield Place<br>High Point, NC 27265 | P-0004766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, RICHARD T<br>1904 CHATSWORTH WAY<br>TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK Holdings Inc., et al. | $477.51 | | | | | $477.51 |
| GRAVES, RYAN C<br>134 Lake Arrowhead Cir.<br>Bear, DE 19701 | P-0054992 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, SHIRLEY T<br>136 Alexander court<br>Riverdale, GA 30274 | P-0048192 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GRAW, NANCY N<br>154 Lakeside Dr.<br>Peachtree City, GA 30269 | P-0015477 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY II, WILLIAM E<br>1826 Vanderlyn Drive<br>Dunwoody, Ga 30338 | P-0044517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY YOUNG, JENIFER L<br>401 N John Ave<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ABBAS H<br>1149 S 18thSt<br>Philadelphia, Pa 19146 | P-0017299 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, ANN W 741 N. Liberty St Spartanburg, SC 29303 | P-0027187 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, BARBARA 77226 Candy Apple Cove Memphis, TN 38119 | P-0019661 | 11/8/2017 | TK Holdings Inc., et al. | $2,159.00 | | | | | $2,159.00 |
| Gray, Carilyn 674 Chandler Walk Upland, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, CHRISTOPHER M 1066 Springfield Dr Walnut Creek, CA 94598 | P-0027541 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID A 5033 Willow Vale Way Elk Grove, CA 95758 | P-0043064 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GRAY, DAVID A 5033 Willow Vale Way Elk Grove, CA 95758 | P-0043357 | 12/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| GRAY, DAVID L 83 Flemingwood Lane Palm Coast, FL 32137 | P-0007580 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID 5033 Willow vale Way Elk Grove, CA 95758 | P-0043354 | 12/20/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| Gray, Dean G 33901 Harvest way Wildomar, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRAY, DENNIS M 936 lookout drive kingsport, tn 37663 | P-0003319 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DONALD A 5824 Downing St. Portage, MI 49024 | P-0046190 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EDDIE G 767 Griffin RD Belton, SC 29627 | P-0003727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L PO Box 3315 Faifield, CA 94533 | P-0032826 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L PO Box 3315 Fairfield, Ca 94533 | P-0032814 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, GARY R 737 south Cumberland court Alpine, UT 84004 | P-0031973 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, HEATHER M 3 Stonebury Ct Greensboro, NC 27410 | P-0003772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JESSICA D 1164 Old race pond rd Hoboken, GA 31542 | P-0050020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN J 712 ANNIE WAY Fernley, NV 89408 | P-0012278 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, JOHN S<br>230 Huerta Pl<br>Davis<br>, CA 95616 | P-0014701 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHNNY H<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JONATHAN I<br>7100 Golden Eagle Pl NE<br>Albuquerque, NM 87109 | P-0048915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, LYNN K<br>19 Bayberry Rd<br>Parkville, MD 21234 | P-0023773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA A<br>1527 Grove Street<br>Burlinton, IA 52601 | P-0049834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA<br>30319 Glenham Court<br>Wesley Chapel<br>, FL 33543 | P-0015210 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRAY, RUSSELL E<br>706 Maple Street<br>Midland, MI 48640 | P-0054619 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E Bloomingdale St<br>Vermillion, SD 57069 | P-0050179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHENIQUE V | P-0017392 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 east 48th street<br>Brooklyn, ny 11234 | P-0005147 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 East 48th Street<br>Brooklyn, NY 11234 | P-0023578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gray, Susan J<br>7407 Creekwood Drive<br>North Royalton, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, SUSAN K<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| GRAY, SUSAN L<br>965 Rowland Rd<br>Bowdon, GA 30108 | P-0023667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TAMIEKA<br>3206 Vienna Woods Drive<br>Cincinnati, oh 45211 | P-0018703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS L<br>10357 grand-kal rd<br>fife lake, mi 49633 | P-0010434 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, THOMAS M<br>72 Bay Blvd<br>Newark, DE 19702 | P-0033825 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TRACEY<br>18555 Haynes st<br>Reseda, CA 91336 | P-0016573 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, VINCENT J<br>1334 Monique Ct.<br>Vista, CA 92084-3412 | P-0055596 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, XAVIER<br>261 Union Street<br>Jersey City, NJ 07304 | P-0057667 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graybar Electric Company<br>ROBY, RAYMOND L<br>341 S Rolling Road<br>Springfield, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBELL, KIMBERLIE A<br>P.O. Box 32<br>Crawford, TN 38554 | P-0023635 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYDEN, ERNEST<br>107 Woodgreen, dr.<br>Mauldin, sc 29662 | P-0004236 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYLING JR, ROY G<br>470 West 5th Street<br>PO Box 87<br>Beckemeyer, IL 62219 | P-0007725 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grayson, Christian<br>13115 Larkhaven Dr<br>Moreno Valley, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN V<br>13115 Larkhaven Dr<br>Moreno Valley, Ca 92553 | P-0022768 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, DORIS L<br>P O Box 24796<br>Detroit, MI 48224 | P-0050286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, LARRY L<br>1308 BURNETT DR<br>LANTANA | P-0034271 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, MARK C<br>142 Lonesome Dove Ln<br>Ringgold, GA 30736 | P-0007281 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, OMAR<br>878 Woodcrest Loop<br>Culpeper, VA 22701 | P-0028406 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON-WHITAKER, JACQUELINE<br>878 Woodcrest Loop<br>Culpeper, VA 22701 | P-0028403 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, DANIEL R<br>1819 Burnett St<br>Brooklyn, NY 11229 | P-0028186 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, GABRIELE<br>156-12 97th. street<br>howard beach, ny 11414 | P-0007336 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIER, SUSAN L<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAZIOLI, TENLEY E<br>194 Fannie Creek Lane<br>Sneads Ferry, NC 28460 | P-0053333 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRDINA, JEROME M<br>19101 Van Aken Blvd.<br>Suite 526<br>Shaker Heights, OH 44122 | P-0008917 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREANEY, KELLY A<br>993 S. Linden Drive<br>Alcoa, TN 37701 | P-0054759 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAR, SARAH J<br>209 South Granada Avenue<br>Alhambra, CA 91801 | P-0055352 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Great  Southern Bank<br>BARNETT, MIKE<br>3031 Water<br>Springfield, Mo 65802 | P-0013339 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GreatAmerica Financial Services Corporation<br>Attn: Peggy Upton<br>PO Box 609<br>Cedar Rapids, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATHOUSE, CAROLYN<br>P.O. Box 1826<br>JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREAUX, FRANCK J<br>12987 W Sanctuary Ct<br>Lake Bluff, IL 60044 | P-0023079 | 11/12/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAUX, FRANCK J<br>12987 W Sanctuary Ct<br>Lake Bluff, IL 60044 | P-0028179 | 11/18/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAVER, ANTHONY M<br>16 Ridgecliff Court<br>Kingsville, MD 21087 | P-0027964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, KAREN E<br>320 Taylor Ave.<br>Alameda, CA 94501 | P-0015292 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A<br>94 Station Rd<br>Littleton, ME 04730 | P-0023042 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GREAVES, MELANIE A<br>94 Station Rd<br>Littleton, ME 04730 | P-0029775 | 11/20/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GRECO, BENJAMIN J<br>1134 13th Street<br>West Babylon, NY 11704 | P-0003451 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, BENJAMIN J<br>1134 13th Street<br>West Babylon, NY 11704 | P-0003458 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greco, Eleanor<br>26 Martin Road<br>Hopewell Junction, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRECO, ISABEL<br>146 Milford Street<br>Apt.#4<br>Rochester, NY 14615 | P-0014555 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, RAY<br>2213 Route 32<br>Saugerties, NY 12477 | P-0038673 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREELEY, MARK T<br>11 Hilltop Drive<br>Sandwich, Ma 02563 | P-0008467 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green Barnes, Lakaysha<br>4576 Big Bend Street<br>Sierra Vista, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN JR, WILLIAM E<br>347 Broadway Ave<br>Orlando , FL 32803 | P-0029618 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green Mountain Energy Company<br>PO Box 1046<br>Houston, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Green Street Auto Mart LLC<br>PHILLIPS, JAMES S<br>PO Box 271<br>Manchester, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, AFRICA<br>312 Logos Trace<br>Alabaster, AL 35007 | P-0010562 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Alfred Devon<br>5340 Williams Dr.<br>Jackson, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW C<br>22 waterbury road<br>redfield, ny 13437 | P-0011420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Andrew M<br>4013 Saddlebrook Creek Dr<br>Marietta, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANTOINETTE M<br>16333 GoldenTree Ave<br>Fontana, CA 92337 | P-0021376 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BOBBY J | P-0000971 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRANDON M | P-0057595 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRYNA<br>601 Poydras Street<br>24th Floor<br>New Orleans, LA 70130 | P-0052453 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CALEB L<br>7421 Timber Run St<br>Las Vegas, NV 89149 | P-0043113 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CASSANDRA<br>Po box 229<br>Hillsboro, Tx 76645 | P-0049385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHANEL<br>605 Jewell Dr<br>San Diego, CA 92113 | P-0026944 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHAUNCEY R<br>244 powelton ave<br>woodlynne, nj 08107 | P-0007571 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, COURTNEY B<br>308 Washington Ave Apt 2<br>Golden, CO 80403 | P-0055432 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID I<br>7311 Peacock Rd<br>Chadbourn 28431 | P-0049278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID S<br>1126 NE 69th Ave.<br>Portland, OR 97213 | P-0028522 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Deborah<br>732 Nashua Ct<br>Crystal Lake, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, DEBRA R<br>7421 Timber Run St<br>Las Vegas, NV 89149 | P-0043105 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DENNIS R<br>909 Pheasant Walk<br>Schaumburg, IL 60193 | P-0006857 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONALD W<br>8834 wellington dr<br>tampa, fl 33635 | P-0046928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, DONNIE E E<br>11413 waterfront lane<br>Northport, Al 35475 | P-0042113 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ELIZABETH A<br>1978 Havasu Garden Drive<br>Lake Havasu, az 86404 | P-0001396 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ERIC L<br>1017 N.E. Miles rd<br>Blythewood, Sc 29016 | P-0054454 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ESTHER R<br>256 Jasper Dr<br>Palmetto, GA 30268 | P-0046229 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Frederick N<br>2345 E. Willow Hills Dr.<br>Sandy, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, GREGORY P<br>1300 Asphodel Drive<br>Saint Gabriel, LA 70776 | P-0052784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 Asphodel drive<br>Saint Gabriel, LA 70776 | P-0052894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 Asphodel Drive<br>Saint Gabriel, LA 70776 | P-0052892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, James R<br>4409 Panorama Drive<br>Cohutta, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green, Janelle Maya<br>2415 7th Avenue<br>Los Angeles, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JEFFERY<br>3931 Westside Avenue<br>Los Angeles, CA 90008 | P-0018026 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GREEN, JOEL L<br>4 Graylawn Ave.<br>Petaluma, CA 94952 | P-0045534 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L<br>4 Graylawn Ave.<br>Petaluma, CA 94952 | P-0045537 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JORDAN B<br>86 main street<br>pob 1086<br>sheffield, ma 01257 | P-0004227 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GREEN, JORDAN L<br>4937 E. Calle del Medio<br>Phoenix, AZ 85018 | P-0036190 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOYCE A<br>8506 nw 59th court<br>Tamarac, FL 33321 | P-0000205 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JR., CHARLES J<br>2728 Foliage drive<br>Marrero, La 70072 | P-0015694 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUDITH J<br>96 Woodard Road<br>Newfield, ny 14867 | P-0026775 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JUSTIN P<br>P.O. Box 18518<br>Corpus Christi, TX 78480 | P-0036268 | 12/5/2017 | TK Holdings Inc., et al. | $16,976.48 | | | | | $16,976.48 |
| GREEN, KAREN<br>6246 Nile Place Unit H<br>Greensboro, NC 27409 | P-0018989 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KATHLEEN<br>1606 Cheryl Lane<br>Kennett Square, PA 19348 | P-0022969 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KENDRA Y<br>5867 Bellingrath Way<br>Lithonia, GA 30058 | P-0030768 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KETINA A<br>331 E Queen Ave<br>Stockton, Il 61085 | P-0014322 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KEVIOUS D<br>1060 Hampton Rd<br>Daytona Beach, Fl 32114 | P-0043075 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LESLIE M<br>3759 Wedgewood Drive<br>Bloomfield Hills, MI 48301 | P-0047099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LINDA L<br>1351 Elizabethton Hwy<br>Bluff City, TN 37618 | P-0001623 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LISA F<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Lonnie<br>210 Victor Ave<br>North Sioux City, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, MARLAH D<br>124 Buena Vista Ct<br>Nashville, TN 37218 | P-0022884 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLIN M<br>39837 NE 44th St.<br>Washougal, WA 98671-9657 | P-0016985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MATTHEW D<br>2009 Mapletree Lane<br>Cahokia, Il | P-0038531 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MELINDA L<br>3920 Browntown rd<br>Sawyer, Mi 49125 | P-0036844 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MICHAEL L<br>12245B Fairway Circle<br>Blue Island, IL 60406 | P-0009515 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MITZI T<br>24 Banbury Lane<br>Bloomfield, CT 06002 | P-0009874 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NANCY<br>64727 Hunnell Rd.<br>Bend<br>, OR 97703 | P-0017521 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056417 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056420 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 Lucerne Ave. #324<br>Lake Worth, FL 33460 | P-0056427 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PETER R<br>917 E Shannon Ct<br>Venice, Fl 34293 | P-0000143 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PHYLLIS H<br>3759 Wedgewood Drive<br>Bloomfield Hills, MI 48301 | P-0047071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD A<br>836 Chapel Hill Lane<br>McKinney, Tx 75069 | P-0002812 | 10/24/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GREEN, RICHARD C<br>1219 Mississippi Ave.<br>Lynn Haven, FL 32444-2747 | P-0006590 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD N<br>3560 Toad Lake Rd<br>Bellingham, WA 98226 | P-0038092 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Ronald<br>1903 W 3rd St<br>Cedar Falls, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| GREEN, SHANNON<br>post office box 731521<br>ormond beach, fl 32173 | P-0033446 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHELLEY E<br>8093 Anchor Dr.<br>Longmont, CO 80504 | P-0028031 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHERI<br>29434 Laurel Dr.<br>Farmington Hills, MI 48331 | P-0023978 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY E<br>Stanley E Green<br>941 Larker Ave<br>Los Angeles, CA 90042 | P-0035221 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY S<br>8 Iris Court<br>Rockville, MD 20853 | P-0007516 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Suzanne H<br>5926 Wish Ave.<br>Encino, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREEN, TAMMY S<br>1434 Courtland place<br>West chester, Pa 19380 | P-0037860 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, THOMAS D<br>8004 Aetna Avenue NE<br>Monticello, MN 55362 | P-0017653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY J<br>242 home ave<br>Butler<br>, Pa 16001 | P-0026485 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY<br>4661 Woodview cr<br>Old Hickory, TN 37138 | P-0031737 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, TRACEY C 126 Lupine Court Lexington, SC 29072 | P-0042781 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VALERIE A 6636 Capps Ave Reseda, CA 91335 | P-0055154 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VINIKIE 6637 s paulina chicago, il 60636 | P-0051653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Vivica 3720 Tate rd. College Park, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, WARREN 287 Langley Road Unit 39 Newton Center, MA 02459 | P-0041505 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, YVETTE 1913 22ND STREET #3 Santa Monica, CA 90404 | P-0017637 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENAWALD, MARY L 4403 Thornbury Dr W Valparaiso, IN 46383 | P-0049856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, BELA 11516 Puerto Blvd. Boynton Beach, FL 33437 | P-0011064 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, CALVIN F 180 South Middle Neck Rd Apt 3R Great Neck, NY 11021 | P-0041685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greenbaum, Sheldon M. Goldman & Greenbaum, P.C. 60 East 42nd St 47th Floor New York, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greenbaum, Susan M. Goldman & Greenbaum, P.C. 60 East 42nd St 47th Floor New York, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S 1024 Asturia Avenue Coral Gables, FL 33134 | P-0000340 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S 1024 Asturia Avenue Coral Gables, FL 33134 | P-0000343 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, CLIFFORD 22239 Moyers Street Castro Valley, CA 94546 | P-0041309 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, GERALD J<br>PO Box 3703<br>Milford, CT 06460 | P-0056449 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, HELAINE<br>33 Haddonfield Drive<br>Parsippany, NJ 07054 | P-0039774 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY C<br>502 loyola drive<br>Los Altos, CA 94024 | P-0015177 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY<br>17 Denerail Road<br>Manalapan, NJ 07726 | P-0019432 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greenberg, Sheldon and Beatrice<br>707 Admiral Court<br>Oak Park, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, STANLEY J<br>2314 Hooker Oak Ct.<br>Santa Rosa, CA 95401 | P-0044365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, VANESSA M<br>3715 Dempster Ave<br>Rockford, IL 61208-3804 | P-0055653 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBLAT, LEAH<br>3052 Wheeler St.<br>Berkeley, CA 94705 | P-0034738 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREEN-CARNER, BRENDA<br>2144 Leesburg Road<br>Columbia, SC 29209 | P-0047016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ANDRE R<br>696 Highland Ave Apt 26B<br>Peekskill, NY 10566-1852 | P-0041629 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greene, Arthur<br>48 Higbie Drive East<br>Hartford, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GREENE, CARLTON S<br>21300 Via Del Parque<br>Yorba Linda, CA 92887 | P-0029512 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CARLTON S<br>21300 Via Del Parque<br>Yorba Linda, CA 92887 | P-0029516 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CASEY M<br>402 New York Drive<br>Pensacola, FL 32505 | P-0043470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DANIELLE T<br>1009 Portsmouth Court<br>Abingdon, Md 21009 | P-0008895 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DAVID B<br>607 Oak Neck Road<br>West Islip, NY 11795 | P-0009107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEBRA<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035201 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 Paper Birch Drive<br>Charlotte, NC 28215 | P-0035242 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, EDWARD W<br>6012 Spring Valley Drive<br>Raleigh, NC 27616 | P-0055233 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ENNIS K<br>660 North Third Street<br>Chowchilla, CA 93610-2518 | P-0046459 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greene, Glenn A<br>531 Hunterdale Road<br>Evans, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, HEVAUGHNLEI D<br>PO Box 992<br>Powder Springs, GA 30127 | P-0036703 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, III, AUGUSTUS B<br>3908 Shadeland Ave<br>Beavercreek, OH 45432 | P-0048412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JAMES M<br>607 Ralston Raod<br>Indianapolis, IN 46217 | P-0002625 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JONATHAN T<br>71 Remsen Street<br>Brooklyn, NY 11201 | P-0004656 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GREENE, JOSHUA E<br>7926 45th Ave<br>Kenosha, wi 53142 | P-0004669 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, KAREN D<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, KATHY<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, MARIAN C<br>9552 Muirkirk Road<br>Apartment 202<br>Laurel, MD 20708 | P-0042269 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greene, Marvin V.<br>112314 Bonita Avenue<br>Owings Mills, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greene, Maryjo<br>349 New Boston Rd<br>Bedford, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, NATALIE<br>943 Elkcam Blvd<br>Cocoa, FL 32927 | P-0050429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RACHEL J<br>116 Benjamin Drive<br>Pearl, MS 39208 | P-0026555 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RHONDA<br>2601 E. VICTORIA  241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ROGER W<br>8255 Cherry Blossom Ln<br>Holland, OH 43528 | P-0026631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SARA E<br>308 Virginia lane<br>Nicholasville, KY 40356 | P-0053277 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, SHANNON 19622 E 42nd Ave Denver, CO 80249 | P-0039304 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHERRY A 157 Upland Ave Dover, DE 19901 | P-0011231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SKYLER 2972 Imperial Purple Ct Las Vegas, NV 89117 | P-0001119 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, STEVE D 1911 west evergreen avenue chicago, il 60622 | P-0033294 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, TAMEKA S 1360 C Harbour Drive Wilmington, Nc 28401 | P-0054100 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENEBAUM, JOHN M 102 Lincoln Dr North Wales, PA 19454 | P-0027738 | 11/16/2017 | TK Holdings Inc., et al. | $3,010.00 | | | | | $3,010.00 |
| Greenetrack Inc. Altheria Wilder PO Box 471 Eutaw, AL 35462 | P-0025816 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, JACOB 6994 137TH STREET FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, ALAN M 3135 E 17th St Tulsa, OK 74104 | P-0020762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN K 233 W Union Street Edwardsville, IL 62025-1060 | P-0037939 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN L 185 Briggs Ranch Drive Folsom, CA 95630-5264 | P-0021473 | 11/10/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GREENFIELD, DEANNA 44901 15th St W Lancaster, CA 93534 | P-0028024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, VINCENT B 1411 SE 145th Ave Portland, OR 97233 | P-0016980 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| greenland auto sale llc 2523 russellville rd bowling green, ky 42101 | P-0011667 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| greenland auto sale llc AUTO SALE LLC, GREENLAND 2523 russellville rd bowling green, ky 42101 | P-0011544 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GREENLAW, JEAN M 52 Norton Rd Kittery, ME 03904 | P-0005786 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENLAW, JEAN M<br>52 Norton Rd<br>Kittery, ME 03904 | P-0023952 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENLEAF, TAMIKA<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLEE, SHALONDRA R<br>203 Ganyard Farm Way<br>Durham, NC 27703 | P-0029823 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLY, SARAH F<br>5403 Oakside Circle<br>North Chesterfie, VA 23237 | P-0055552 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENMYER-BITTNE, MARSHELLE L<br>816 Lincoln Street<br>Lisbon, ND 58054 | P-0050047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSHIELDD, DOUG T<br>11459 e lippincott blvd<br>Davison, Mi 48423 | P-0052751 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN KAUFMA, JAN R<br>5413 Trent Street<br>Chevy Chase, MD 20815 | P-0047309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003896 | 10/25/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003873 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 Edi Avenue<br>Plainview, NY 11803 | P-0003910 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, SUSAN<br>2597 Kevin Rd<br>Seaford, NY 11783 | P-0050953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, DAVID<br>28 Bellevue Avenue<br>Dobbs Ferry, NY 10522 | P-0011443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, JENNIFER<br>28 Bellevue Avenue<br>Dobbs Ferry, NY 10522 | P-0011441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, LAUREN R<br>21 Rosedale Road<br>West Hartford, CT 06107 | P-0051058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPUN, PHILIP M<br>32 South Drive<br>East Brunswick, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, LORI<br>14 Denise Lane<br>Fletcher, NC 28732 | P-0007594 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, REBECCA M<br>313 Severn Road<br>Annapolis, MD 21401 | P-0047001 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALDT, DERON J<br>3501 Therese Street<br>Wayzata, MN 55391 | P-0030509 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWAY, CHRISTINE E<br>385 Elk Trl<br>Melissa, TX 75454 | P-0010157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENWELL, GLENN M<br>7 Trendy Ridge Drive<br>Texarkana, AR 71854-8218 | P-0006041 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWOOD, GAYLE E<br>275 Pearl street<br>Malden, MA 02148 | P-0008804 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWOOD, REBECCA N<br>8313 Beech Tree Rd<br>Bethesda, Md 20817-2934 | P-0013150 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREENWOOD, SUSAN L<br>5709 harbour club rd<br>ft myers, fl 33919 | P-0054457 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, CANDICE R<br>466 Wesley V St<br>Satsuma, AL 36572 | P-0056596 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, DAVID W<br>2206 Dabbs Ave<br>Old Hickory, TN 37138 | P-0026997 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, DIANA S<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022259 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Greer, Eugene L.<br>480 NW Casanova Circle<br>Port St. Lucie, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022258 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022296 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 Dartford Cove<br>Cordova, TN 38016 | P-0022299 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, JONATHAN R<br>35 Bristol Ct<br>Little Rock, AR 72211 | P-0017485 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, KAREN M<br>35 Bristol Ct<br>Little Rock, AR 72211 | P-0017480 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Greer, Keosha<br>310 Scalf Drive Apt. G<br>Madison, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, LINDA A<br>34221 San Simeon St<br>Temecula, CA 92592 | P-0024108 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 truman avenue<br>north charleston, sc 29405-7989 | P-0000570 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>north charleston, SC 29405-7989 | P-0000609 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Greer, Neysa<br>404 S. Anza St. Apt#35<br>El Cajon, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA M<br>404 S. Anza St Apt #35<br>El Cajon, CA 92020 | P-0048546 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, SABINE<br>610 Stonebriar Court<br>El Dorado Hills, CA 95762 | P-0033224 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>610 Stonebriar Court<br>El Dorado Hills, CA 95762 | P-0033232 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHARLENE<br>P.o Box 201468<br>Arlington, TX 76006 | P-0030341 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHIRLEY J<br>3232 TRUMAN AVENUE<br>north charleston, SC 29405-7989 | P-0000601 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D<br>1018 Regency Drive<br>Acworth, GA 30102 | P-0056962 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, VANNESSA K<br>109 E Victoria Circle<br>North Aurora, IL 60542 | P-0039558 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829 Search Light Trail<br>Lithonia, GA 30038 | P-0042179 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829Search Light Trail<br>Lithonia, GA 30038 | P-0046783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, EMILY E<br>1401 34TH ST<br>ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, LOIS L<br>65-1222 Laelae Place<br>Kamuela, HI 96743 | P-0023485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, PETER E<br>65-1222 Laelae Place<br>Kamuela, HI 96743 | P-0023486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRACY L<br>2303 Deerford Ave SW<br>Massillon, OH 44647 | P-0019499 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRISHAWN<br>2937 Augusta Circle<br>Virginia Beach, VA 23453 | P-0009015 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGGS, KAREN L<br>P O Box 178<br>1223 Wysocki Ave<br>North Apollo, Pa 15673 | P-0047787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGO, PATRICIA<br>2420 Douglas Ave<br>Irving, TX 75062 | P-0030942 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gregoire, Erica<br>37 Prentice St<br>1st floor<br>Springfield, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREGOIRE, THERESE S<br>241 Drakeside Road Unit 1300<br>Hampton, NH 03842 | P-0043312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORCY, GLENN M<br>649 W Galena Grove Way<br>Draper, UT 84020 | P-0032207 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGOREK, MARK E<br>8950 Massena st<br>Riverside, CA 92508 | P-0021110 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, DALAND B<br>152 Oak Hill Drive<br>Maryville, IL 62062 | P-0050708 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GREGORY, GUY E<br>5032 louisiana 2nd fl.<br>Saint louis, Mo 63111-1617 | P-0011108 | 10/31/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| GREGORY, HONI<br>4004 Wallisville Rd<br>Baytown, Tx 77521 | P-0052390 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, JOAN S<br>45 St. Johns Road<br>Ridgefield, CT 06877 | P-0030959 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, KEVIN M<br>608 19th St ne<br>East Wenatchee, Wa 98802 | P-0032482 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA K<br>3070 Rocket Road<br>Rock Hill, SC 29732 | P-0010546 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA<br>3070 Rocket Road<br>Rock Hill, SC 29732 | P-0010865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORI L<br>4695 Meadowland Blvd<br>Colorado Springs, CO 80918 | P-0025303 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PATRICK S<br>8571 cypress ave<br>cypress, ca 90630 | P-0013456 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PEGGY J<br>1731 Leland<br>Ecvanston | P-0006198 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREGORY, SUSAN D<br>6868 132nd PL SE Apt 6-406<br>Newcastle, WA 98059 | P-0021283 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, TRISTA G<br>4314 Algruth Drive<br>San Antonio, TX | P-0018547 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, WILLIAM C<br>1026 Riverside Drive<br>LaGrange, GA 30240 | P-0003040 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gregson, Gary A<br>2145 Woods Creek Ct<br>Gold River, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREIFF, RHONDA K<br>10837 Thrush St NW<br>Coon Rapids, MN 55433 | P-0050170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREINER, MELISSA E<br>3223 Nobb Hill Drive<br>Mt. Pleasant, WI 53406 | P-0034621 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREIS, ALLISON A<br>2827 Hiltonwood Rd<br>Baldwinsville, NY 13027 | P-0019414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER , FREDERIC M<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0053219 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREISLER, FREDERIC M<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0047172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0047209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 Quigley Ave<br>Willow Grove, PA 19090 | P-0053134 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMILLION, LAWRENCE J<br>92-1364 Palahia St<br>Kapolei, HI 96707-2304 | P-0039917 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMLEY, CHRIS J<br>7809 San Juan Ave<br>Bradenton, FL 34209 | P-0003113 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMMERT, AARON R<br>28509 Old Fort Boise Rd<br>Parma, ID 83660 | P-0021824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENA-HEWITT, LUCILLE<br>755 South Cassingham Rd<br>Bexley, OH 43209 | P-0004484 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENFELL, BRIAN<br>1617 N Gardner Street<br>Los Angeles, CA 90046 | P-0036439 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENNER, LAURI<br>3103 La Casa Court<br>Thousand Oaks, CA 91362-4912 | P-0018827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESH, KAREN P<br>304 S. 13th Street<br>Indiana, PA 15701 | P-0038150 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, BEVERLY M<br>2304 Nicol Circle<br>Bowie, MD 20721 | P-0025794 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, JOHN<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, KRISTI<br>1001 Sycamore Drive<br>Rolla, MO 65401 | P-0016679 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, SALLY W<br>3222 Davenport Street, NW<br>Washington, DC 20008 | P-0038996 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TERRANCE G<br>3063 Momerath Court<br>Decatur, GA 30032 | P-0016312 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TROIRICA L<br>3908 Elm Trace Drive<br>Loganville, Ga 30052 | P-0035051 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHM, PAMELA<br>18 hampton drive<br>mount bethel, pa 18343 | P-0015015 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRESTY, MICHAEL W<br>3920 Mystic Valley Parkway<br>Apt 1111<br>Medford, MA 02155 | P-0043301 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRETHER, ANYA K<br>1901 NW 38th St<br>Oklahoma City, OK 73118 | P-0030790 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREVING, HENDRIK<br>16 Joy Street<br>San Francisco, CA 94110 | P-0054521 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GREWAL, HARZINDER S<br>80 N Fordham Rd<br>Hicksville, NY 11801 | P-0004699 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREWAL, RAVNEET<br>1927 SE Washington ST<br>Unit B<br>Portland, OR 97214 | P-0026969 | 11/16/2017 | TK Holdings Inc., *et al*. | $3,800.00 | | | | | $3,800.00 |
| GREY, WILLISM<br>39 McDermott Rd.<br>Mechanicville, NY 12118 | P-0032800 | 11/28/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| GRGICH, VISCO M<br>4205 Belvedere Court<br>Modesto, CA 95357 | P-0034644 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE II, ROBERT L<br>614Fair Ave NW<br>New Philadelphia, Oh 44663 | P-0005434 | 10/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GRIBBLE, HOPE A<br>133 Del Ray dr<br>Maysville, GA 30558 | P-0039812 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray dr<br>Maysville, GA 30558 | P-0046665 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray Dr<br>Maysville, GA 30558 | P-0046810 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 Del Ray Dr<br>Maysville, GA 30558 | P-0052839 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIBBLE, LINDSIE B<br>2016 bittle rd<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRICIUS, BYRON<br>3351 S Placita des Esconces<br>Green Valley, AZ 85622 | P-0028539 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIDA, JOSHUA<br>Jennifer Grida<br>12839 Ivory Stone Loop<br>Fort Myers, FL 33913 | P-0055295 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIDER, BRIANNA D 179 Brighton ave , apt 2 Perth Amboy, NJ 08861 | P-0040477 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEGO3, MARIANNE 5932 e los angeles ave #31 Simi valley, Ca 93063 | P-0018779 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY 5426 Dolphin lane Charlotte, NC 28215 | P-0040468 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY 5426 Dolphin Lane Charlotte, NC 28215 | P-0040470 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, EDITHA L 21 Herring St Harrington Park, NJ 07640 | P-0042042 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, KENNETH R 21 Herring St HArrington Park, NJ 07646 | P-0042043 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, MICHELLE S 2203 Hildarose Drive Silver Spring, MD 20902 | P-0032325 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grier, Peter Newton 13240 SW 73rd Avenue Road Ocala, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIESS, BONNIE M 11358 W 85TH PL UNIT B ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEVE, CHAS E 4427 Cleveland Ave. Lincoln, NE 68504 | P-0012003 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFF, MATTHEW 15 Lowell Drive New City, NY 10956 | P-0013250 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFETH, CHESTER E 1115 E. Wren St. Ozark, Mo 65721 | P-0043910 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFEY, KENNETH P 221 Bedford Forrest Avenue Anderson, SC 29625 | P-0020572 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN III, GEORGE E 2656 Shad Lane Geneva, FL 32732 | P-0000503 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L W268N6630 Lakeview Ct. Sussex, WI 53089 | P-0030773 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L W268N6630 Lakeview Ct. Sussex, WI 53089 | P-0030776 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BESSIE F 1203 Winding Way Taylors, SC 29687 | P-0036856 | 12/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| GRIFFIN, BRENDA M 1211 Byrd Street Apt D Elizabeth City, NC 27909 | P-0044540 | 12/19/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, BRENDA M<br>1211 Byrd Street Apt. D<br>Elizabeth  City, NC 27909 | P-0040898 | 12/16/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| GRIFFIN, CATHERINE M<br>1804 Arbor Gate Dr.<br>Plainfield, IL 60586 | P-0044504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, DAVID C<br>11011 Legacy Lane Apt 206<br>Palm Beach Garde, FL 33410 | P-0030887 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Griffin, Edward<br>20182 Egypt Rd<br>Aberdeen, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, JAMES N<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JENNIFER A<br>1758 Calle Cerro<br>Santa Barbara, CA 93101 | P-0055519 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOHN T<br>144 Racquet Club Villas #93<br>Sapphire, NC 28774 | P-0049251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOYCE C<br>1608 Anderson St.<br>Wilson, NC 27893 | P-0026059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JULIAN R<br>11330 Highway 64<br>Arlington, TN 38002 | P-0050139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JUNE<br>PO Box 4611<br>Schenectady, NY 12304 | P-0020272 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KATHLEEN<br>12434 White Feather Dr<br>Jacksonville, FL 32225 | P-0002468 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KEALY J<br>6150 Spanish Oaks Lane<br>Naples, FL 34119 | P-0020669 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LAKETRIA<br>806 Windingwood Place<br>Hope Mills, NC 28348 | P-0046478 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LINDA O<br>1602 Luzon Lane<br>Gulf Breeze, FL 32563 | P-0000945 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LISA J<br>4740 N Mesa St Apt 38<br>El Paso, TX 79912 | P-0002252 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LYNDELL<br>221 East 11th street<br>Thibodaux, La 70301 | P-0049117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Griffin, Michael<br>1311 N Vallejo Way<br>Upland, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| GRIFFIN, MICHAEL G<br>P O Box 1283<br>Dequincy, La 70633 | P-0029121 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, MICHAEL T<br>941 Caslon Way<br>Apt 209<br>Landover, MD 20785 | P-0049701 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, PATRICIA A<br>4215 Keewhdin Road<br>Fort Gratiot, MI 48059 | P-0036387 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, REBECCA L<br>1170 6th ave Apt 10C<br>Vero Beach, Fl 32960 | P-0041351 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RENNY A<br>5113 Lindsay St.<br>Houston, TX 77023 | P-0004416 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROBERT G<br>4007 Quartergate Drive<br>High Point, NC 27265 | P-0027244 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 old aiken road<br>north augusta, sc 29841 | P-0006130 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 Old Aiken Road<br>North Augusta, SC 29841 | P-0057765 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030950 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 Coventry Drive<br>Columbus, OH 43232 | P-0030216 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, SHANNON M<br>239 Forest Valley Drive<br>Jackson, MS 39212 | P-0015507 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Griffin, Taheera<br>191 Retreat Lane Apt 1F<br>Burlington, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TAHEERA A<br>191 Retreat Lane 1F<br>Burlington, NC 27215 | P-0039102 | 12/12/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| GRIFFIN, TAHEERA A<br>6 Netcong Heights<br>Apt 7<br>Netcong, NJ 07857 | P-0036100 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A<br>6 Netcong Heights<br>Apt 7<br>Union, NJ 07857 | P-0039633 | 12/13/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TERRENCE P<br>4215 Keewahdin Road<br>Fort Gratiot, MI 48059 | P-0036390 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH , SUSAN S<br>P.O. Box 7014<br>Huntington Beach , CA 92615 | P-0028962 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, ALBA N<br>D9 Avon Drive<br>East Windsor, NJ 08520 | P-0058370 | 12/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, ARISHA A<br>11604 Whittier Road<br>Bowie, MD 20721 | P-0020960 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, BALIE J<br>1206 W3st 6th St<br>Austin, TX 78703 | P-0027673 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, BENJAMIN E<br>P.O Box 2248<br>Oxford, MS 38655 | P-0025388 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DANIEL M<br>2407 W Portobello Ave.<br>Mesa, Az 85202 | P-0004813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DARIEN<br>1520 N. Beckley Ave #1414<br>Dallas, TX 75203 | P-0057589 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GEORGE T<br>416 Varnum Ave<br>Lowell, MA 01854 | P-0049056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, JOHNNY<br>PO Box 474<br>Coal Hill, AR 72832 | P-0030853 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, PIERRE<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, RICHARD D<br>529 Warren Ave<br>Park Ridge<br>, IL 60068 | P-0006766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, SANDRA L<br>500 Beaver Rd<br>Apt. 204<br>Ambridge, Pa 15003 | P-0009261 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, WILLIAM D<br>1638 Tennyson Ave<br>Dayton, OH 45406 | P-0051978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 Enclair Street<br>Orlando, FL 32828 | P-0001591 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 Enclair Street<br>Orlando, FL 32828 | P-0001655 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFO, CRAIG H<br>731 N. 89th Street<br>Seattle, WA 98103 | P-0015683 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFKA, JOSEPH<br>1201 Ernest Street<br>Temperance, MI 48182 | P-0011608 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGER, JOHN M<br>550 Boundary Blvd<br>Rotonda West, Fl 33947 | P-0001161 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, ROGER A<br>PO Box 8748<br>Atlanta, GA 31106 | P-0040307 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, THOMAS<br>3724 Woodlawn Ct<br>Buford, GA 30519 | P-0055897 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, ALLAN<br>4706 Stoney Climb Ct<br>San Antonio, TX 78217-1542 | P-0040980 | 12/16/2017 | TK Holdings Inc., et al. | $2,265.61 | | | | | $2,265.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIGGS, MARCUS<br>218 Adventus Ct<br>Mansfield, Tx 76063 | P-0002515 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, PAULA R<br>35745 Millerd Homestead Road<br>Coarsegold, CA 93614 | P-0017928 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GRIGGS, ROGER P<br>1125 Sunapee Rd<br>West Hempstead, NY 11552-3928 | P-0039040 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS-LAWS, VARNZELL M<br>Po Box 764045<br>Dallas, TX 75376 | P-0032411 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGLIO, MARIA M<br>990 n eleanor st<br>pomona, ca 91767 | P-0050691 | 12/27/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grigoryan, Hayk<br>123 Whitman Rd<br>Waltham, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIGSBY, DAVID P<br>5624 Maple Ave<br>St. Louis, MO 63112 | P-0019353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, FRED O<br>102 San Jacinto<br>Waxahachie, TX 75165 | P-0008053 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, JOHN H<br>2995 Seth ct<br>apt N<br>gastonia, nc 28054 | P-0000817 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRIGSBY, PEGGY A<br>2404 Alicia Court<br>Little Rock, AR 72204 | P-0035995 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, WILLIAM L<br>1403 Shareef Drive<br>Morristown<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIJALVA, MYRNA<br>3227 W. Camino Del Saguaro<br>Tucson, AZ 85745 | P-0046934 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLO-CHOPE, LUISA E<br>7805 Connecticut Avenue<br>Chevy Chase, MD 20815 | P-0030015 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLON, SEBASTIAN<br>6230 SW 50TH ST<br>Miami, FL 33155 | P-0010751 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grim, Connie<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMA, NATHAN D<br>4337 Felton Street<br>San Diego, CA 92104 | P-0031730 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMALDI, VITO A<br>1215 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Grimes, Natasha<br>1405 Carrington Drive<br>Statesboro, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GRIMES, NINFA C | P-0051029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, ROBERT E<br>5517 Towhee Way<br>Sacramento, CA 95842 | P-0017922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, STEPHEN M<br>870 N. 28th St<br>Apt 209<br>Philadelphia, PA 19130 | P-0010712 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, SUSAN<br>14 W. Knoll Ct.<br>Fairfield, OH 45014 | P-0054565 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMM, JANICE<br>1514 N Dominion Ave<br>Pasadena, CA 91104 | P-0017608 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grimmett, Donnie<br>4574 State Route 775<br>Proctorville, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMMETT, JACQUELINE R<br>1410 Straus rd<br>Cedar Hill, Tx 75104 | P-0050368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMSLID, TAMI K<br>519 Riverside Dr.<br>South Bend, IN 46601 | P-0012825 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINBERG, HANNA<br>1141 S Carmelina Ave<br>Los Angeles, CA 90049 | P-0032786 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINCHELL JR., HENRY P<br>38 Wabun Avenue<br>Providence, RI 02908 | P-0017458 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDE, JILL D<br>904 197th street ct e<br>spanaway, wa 98387 | P-0018129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDSTAFF, DELBERT D<br>18500 E Arrowhead LN<br>Independence, MO 64056-1289 | P-0041729 | 12/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRINO, ARBILUMILDA<br>37733 Rushing Wind Ct<br>Murrieta, Ca 92563 | P-0032041 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPA, CHRISTOPHER P<br>3239 Lynwood Drive<br>Brookhaven, GA 30319 | P-0027487 | 11/14/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPO, LORRAINE A<br>221 Peconic Street<br>Ronkonkoma, NY 11779 | P-0004263 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRISCOM, WILLIAM C<br>566 Arguello Way<br>Apt 342<br>Stanford, CA 94305 | P-0020705 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISHAM, GARY B<br>14 Hillcrest Dr<br>Weaverville, NC 28787 | P-0048012 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grisham, Larry D<br>7794 Warner Rd<br>Saline, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISON, MONTE G<br>14714 N Carolina Green Drive<br>Cypress, TX 77433 | P-0058044 | 7/10/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| GRISWOLD, EDWARD<br>1433 Sierra drive<br>Sierra Vista, AZ 85635 | P-0003620 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 Sierra Drive<br>Sierra Vista, AZ 85635 | P-0003626 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, THOMAS<br>PO Box 53<br>105 Smith Dr Reed<br>Tillar, AR 71670 | P-0037594 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITIS, HEATHER E<br>1315 W. Hovey Avenue<br>Apt 79<br>Normal, IL 61761 | P-0018681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITTE, SHANNON<br>6720 TALBOT CANYON RD<br>OKC, OK 73162 | P-0019335 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITZER, DONNA S<br>322 Vallie Lane<br>Wilmington, NC 28412 | P-0033221 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIVAS, PHILIP C<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIZELY, GEORGE<br>341 Crescent Knoll<br>Libertyville, IL 60048 | P-0051947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRMAN, MARK<br>7101 Shady Hill Dr.<br>St. Louis, MO 63129 | P-0048385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBE, MARCIE L<br>43 Winslow Road<br>White Plains, NY 10606 | P-0012220 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBOSKY, JOHN A<br>2510 Belmar Blvd Apt J-20<br>Wall, NJ 07719 | P-0038795 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROCHOWSKI, LOUIE<br>Box 206<br>Crosby, MN 56441 | P-0009962 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRODINSKY, ARON R<br>2600 Cherryridge Road<br>Englewood, CO 80113 | P-0003034 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROESSER, BONITA L<br>84-575 Kili Drive<br>#62<br>Waianae, HI 96792 | P-0014752 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Groetzinger Jr, Jon<br>11 Dominica Dr<br>Englewood, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| GROFF, JANET L<br>6403 Bandel Hills Lane NW<br>Rochester, MN 55901 | P-0029200 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFT, REGINA S<br>1820 jefferson rd<br>spring grove, pa 17362 | P-0007622 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M<br>3103 Meadow Lane<br>Marshall, TX 75670 | P-0055331 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M<br>3103 Meadow Lane<br>Marshall, TX 75670 | P-0056167 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, TAMMIE T<br>8538 DAIRY VIEW LANE<br>HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROHOWALSKI, STEVE<br>220 Alaqua Drive<br>Sewickley, pa 15143 | P-0050410 | 12/27/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| GROM, CAMERON P<br>426 woodmoor dr<br>round lake beach, il 60073 | P-0055620 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROM, MARIANNE<br>116 Davidford Drive<br>Wexford, PA 15090 | P-0033479 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 butter road<br>apt7<br>lancaster, pa 17601-5062 | P-0009839 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 butter road<br>apt7<br>lancaster, pa 17601-5062 | P-0009870 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMEN, NANCY L<br>906 14th St<br>La Grande, OR 97850 | P-0033459 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Groneman, Belinda<br>124 Dock Road<br>East Islip, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRONER, TAMMY L<br>183 Applegate Dr.<br>Hamilton, NJ 08690 | P-0006270 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROOME, KIMBERLY A<br>36 Taylor Road<br>Princeton, NJ 08540 | P-0052362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOMS, TYLER J<br>2308 Old Barnwell Road<br>Lexington, SC 29073 | P-0032383 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOTENBOER, MARINUS M<br>112 S Coopers Hawk Way<br>Palm Coast, FL 32164 | P-0000072 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Groover, Lazetta<br>138 Devane St<br>Savannah, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSE, DIANA K<br>1280 W. 108th St.<br>Cleveland, OH 44102 | P-0032138 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSHONG, KAREN R<br>7270 Fawcett Creek Road<br>Tillamook, Or 97141 | P-0017334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ADAM J<br>303 Cloisterbane Drive<br>Saint Johns, FL 32259 | P-0029565 | 11/21/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GROSS, CHERYL L<br>919 Lake Tahoe Court<br>San Jose, CA 95123 | P-0048367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CLINT<br>120 Hunters Glen Drive<br>Wheaton, il 60189 | P-0018423 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JEFFREY D<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JUDY<br>6727 168th Street<br>Flushing, NY 11365 | P-0038622 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, KARLEN<br>6416 Deer Hollow Ln<br>Austin, TX 78750 | P-0026037 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MARVIN D<br>3960 S. Higuera #206<br>San Luis Obispo, CA 93401-7457 | P-0026377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MASON A<br>5110 Woodview Avenue<br>Austin, TX 78756 | P-0038856 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, PAULA J<br>40 Orchard Dr<br>Hamilton, OH 45013-3454 | P-0057941 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ROXANNE R<br>17112 Toledo Drive<br>Oklahoma City, OK 73170 | P-0026653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, TODD A<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gross, Truss & Herstik, P.C.<br>Attn: Carol J. Truss, President<br>63 West Main Street<br>PO Box 5008<br>Freehold, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSAINT, D. J.<br>301 lucca drive<br>evans, co 80620 | P-0017539 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSE, LUCAS<br>4711 S 167th Ave<br>Omaha, NE 68135 | P-0017126 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GROSSGLASS, DONALD L<br>1760 Redwood Lane<br>Middleburg, FL 32068 | P-0041781 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSHANS, THERICA E<br>2111 Terrace Gate Lane<br>Houston, TX 77089 | P-0042391 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, ARNOLD J<br>3725 Turtle Creek Blvd<br>Unit D<br>Dallas, TX 75219 | P-0019089 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Grossman, Gary S<br>49 Grace Drive<br>Richboro, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S<br>49 Grace Drive<br>Richboro, PA 18954 | P-0039274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grossman, Lori E<br>49 Grace Drive<br>Richboro, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E<br>49 Grace Drive<br>Richboro, PA 18954 | P-0039647 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, MARGARET<br>2778 Buttermilk Lane<br>Arcata, Ca 95521 | P-0054539 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, STANLEY J<br>5709 Caroline Court<br>Plano, TX 75093 | P-0041036 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 Tulip Place<br>Aliso Viejo, CA 92656 | P-0058133 | 7/15/2018 | TK Holdings Inc., et al. | $221.80 | | | | | $221.80 |
| GROSSMAN, TERRY<br>3 Tulip Place<br>Aliso Viejo, CA 92656 | P-0050517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>12025 Humboldt Avenue<br>Chino, Ca 91710 | P-0014803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 Penn Mar Avenue<br>South El Monte, Ca 91733 | P-0014692 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSO, CATHLEEN M<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, DOUGLAS M<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROTH, SANDRA<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROUNARD, NANCY S<br>5494 South Morning Shadows Dr<br>Tucson, AZ | P-0004711 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Group 1 Automotive<br>c/o Crowell & Moring LLP<br>Attn: Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| GROVE, ALESA A<br>1427 DOUGLAS AVE<br>FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVENOR, MICHAEL K<br>1304 Kirk Dr SE<br>Grand Rapids, MI 49546 | P-0028577 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, DOUGLAS L<br>14751 Boom Road<br>Spring Lake, MI 49456 | P-0021250 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JOAN M<br>2525 Texter Rd.<br>Leonard, MI 48367 | P-0019634 | 11/8/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GROVER, JUDITH L<br>1609 Hopefield Road<br>Silver Spring, MD 20905 | P-0053696 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, KAREN K<br>1806 Marie Peine Ct.<br>Wentzville, Mo 63385 | P-0021868 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MARIE<br>756 S 200 E<br>APT 316<br>Salt Lake City, UT 84111 | P-0029143 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MICHELLE<br>Po box 301<br>West Chesterfiel, NH 03466 | P-0005568 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R<br>7740 Tamworth court<br>Las Vegas, NV 89131 | P-0029052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R<br>7740 tamworth ct<br>las vegas, nv 89131 | P-0023702 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTNEY R<br>7740 TAMWORTH CT.<br>las vegas, nv 89131 | P-0023746 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, CYNTHIA C<br>8280 Turnbury Dr<br>Sacramento, Ca 95828 | P-0030030 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, MARY A<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK Holdings Inc., et al. | $4,612.00 | | | | | $4,612.00 |
| GROVES, RION S<br>7602 PICKERING LANE NW<br>OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RUTH<br>818 Cypresswood Mill<br>Spring, TX 77373 | P-0029931 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROVES-WATSON, RUTH<br>818 Cypresswood Mill<br>Spring, TX 77373 | P-0028101 | 11/18/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GROW, JAMES E<br>517 Collings St SE<br>Palm Bay, FL 32909 | P-0023940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grow, Kurt M<br>PO Box 60394<br>Colorado Springs, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROW, MARA K<br>517 Collings St SE<br>Palm Bay, FL 32909 | P-0023870 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROWNEY, CATHY<br>11710 Old Bayberry LN<br>Reston, VA 20194 | P-0025948 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROYSMAN, CHANITA<br>46 Van Houten Ave<br>Passaic, NJ 07055 | P-0007981 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GRU, SUSAN A<br>6422 Scott Lane<br>Crystal Lake, IL 60014 | P-0035734 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRU, WAYNE J<br>6422 Scott Lane<br>Crystal Lake, IL 60014 | P-0035741 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, ALAN D<br>141 keiser road<br>Waverly, oh 45690 | P-0037869 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, LON<br>808 Willow Road<br>Winnetka, IL 60093 | P-0013437 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, THOMAS G<br>502 Harbor Dr<br>Annapolis, MD 21403 | P-0040931 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, ANDREW J<br>3906 Paces ferry RD<br>Chester, VA 23831 | P-0056224 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, LAVENTRICE<br>117 Larue street<br>Park Forest, IL 60466 | P-0009035 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, GARY G<br>14258 Star Dr<br>Grass Valley, CA 95945 | P-0016580 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, LINDA J<br>14258 Star Dr<br>Grass Valley, CA 95945 | P-0016592 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, SEAN D<br>262+ Drumheller Dr<br>Virginia Beach, VA 23464 | P-0023163 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 Linden Ave<br>Fairfield, CA 94533 | P-0025317 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 Linden Ave<br>Fairfield, CA 94533 | P-0025323 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUBER, JACK<br>7305 Brookview Road<br>Unit 301<br>Elkridge, MD 21075 | P-0006607 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 Oakview Ave<br>Farmingdale, NY 11735 | P-0047645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 Oakview Ave<br>Farmingdale, NY 11735 | P-0047683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUDSKAYA, OKSANA<br>20865 Nunes ave.<br>Castro Valley, CA 94546 | P-0052781 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRUENEWALD II, CARL W<br>324 N Church Ave<br>Brownsville, TN 38012-2188 | P-0034363 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 Flowing Pond Circle<br>Osterville, MA 02655 | P-0042240 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 Flowing Pond Circle<br>Osterville, MA 02655 | P-0042245 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENTHAL, MARTIN D<br>19217 Abdale St.<br>Newhall, CA 91321 | P-0027597 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005350 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005469 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 Ivybrook Ct<br>Wentzville, MO 63385 | P-0005496 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUHIN, STEPHEN W<br>155 Prospect Avenue, Suite 10<br>21 Cunningham Drive<br>West Orange, NJ 07052 | P-0048044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNAU, DARYL W<br>964 Otowi St<br>Los Alamos, NM 87544 | P-0003725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUND, JOSEPH M<br>8577 Bradleys Landing St.<br>Orlando, FL 32827 | P-0049758 | 12/27/2017 | TK Holdings Inc., et al. | $39,358.33 | | | | | $39,358.33 |
| GRUND, SUNSHINE L<br>8577 Bradleys Landing St<br>Orlando, FL 32827 | P-0051045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNDIN, JODIE M<br>18550 Hatteras St Unit 2<br>Unit 2<br>Tarzana, CA 91356 | P-0024493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNFELD, KENNETH J<br>65 Overhill Road<br>Bala Cynwyd, PA 19004 | P-0043916 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNKEMEIER, RACHNA<br>17325 213th AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grunwald, Priscilla M<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUPPIE, JOSEPH J<br>20171 Fernglen Dr<br>Yorba Linda, CA 92886 | P-0032505 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSBY, ALVIN<br>184 Paulson Road<br>Waban, MA 02468 | P-0007315 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSHOFF, SUZANNE L<br>3376 Leonardo Lane<br>New Smyrna Beach, fl 32168 | P-0002323 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKIN, SOFIA M<br>3710 Glenalbyn Drive<br>Los Angeles, CA 90065 | P-0016585 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 Vicarage Dr<br>Plainfield, IL 60585 | P-0023720 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 Vicarage Dr.<br>Plainfield, IL 60585 | P-0029626 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 Vicarage Dr<br>Plainfield, IL 60585 | P-0023762 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 Vicarage Dr.<br>Plainfield, IL 60585 | P-0029627 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, LISA A<br>3737 Westport Drive<br>New Haven, IN 46774 | P-0020376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, THOMAS F<br>228 Thomas Street<br>Hollsopple, PA 15935 | P-0026366 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUTZ, ROBERT<br>9615  Longmont Drive<br>Houston, TX 77063 | P-0005065 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, ALAN K<br>1520 Court St<br>Scott City, Ks 67871 | P-0033618 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, DAVID L<br>3356 Columbia Woods Drive<br>Apt # G<br>Norton, OH 44203 | P-0005673 | 10/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GRUVER, FLEETWOOD<br>402 Paragon Drive<br>Chattanooga, TN 37415 | P-0006399 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRYNIEWICZ, STANISLAWA<br>6511 W. Eagle Talon Trail<br>Phoenix, AZ 85083 | P-0046540 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZENIA, DAVE M<br>8046 West Clara Lane<br>Peoria, AZ 85382 | P-0008675 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZYB, STANLEY E<br>po box 270<br>middlebury, vt 05753 | P-0041561 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GU, MING D<br>18503 shelton way<br>dallas, TX 75252 | P-0006017 | 10/26/2017 | TK Holdings Inc., et al. | $873.00 | | | | | $873.00 |
| GU, XIAOTING<br>1400 Stone Pine Terrace<br>Apt 214<br>Fremont, CA 94536 | P-0056018 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, XINYANG<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, YAJUN<br>4495 E TIMBERSAW DR<br>BOISE<br>, ID 83716 | P-0018589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNO, GARY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043639 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUADAGNO, PASQUALE E<br>15 Wheeler Place<br>West Nyack, NY 10994 | P-0019869 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guadagnoli, Peter<br>1917 W La Osa Dr<br>Tucson, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guadalupe Zapata<br>ZAPATA, GUADALALUPE<br>5764 Meridian Ave.<br>San Jose, Ca | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADIZ, TONYA<br>2506 Appalachia Drive<br>Garland, TX 75044 | P-0042626 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAJARDO, MARIA E<br>1502 W. Mariposa Drive<br>San Antonio, TX 78201 | P-0056401 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANDINO, BARBIE M<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANDIQUE, DAVID<br>8217 Layton St<br>Rancho Cucamonga<br>Rancho Cucamonga, CA 91730 | P-0055937 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANELI, DEAN J<br>2124 2nd St<br>Douglas, AK 99824 | P-0019820 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANIPA, BLEIDER<br>7802 nw 197th Street<br>Hialeah, FL 33015 | P-0014022 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guanzhou Atlantic Tool and Die Company Limited<br>Mike Biscardi<br>5801 Progress Drive<br>Harlingen, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP<br>ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc.<br>Hershner Hunter LLP, Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave<br>Eugene, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP<br>Attn: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc.<br>Hershner Hunter LLP, ATTN: GSL<br>180 East 11th Ave.<br>Eugene, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARDADO, JANIE G<br>3104 Waterford Ctr<br>Woodstock, GA 30188 | P-0055020 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guardian Document Destruction<br>PO Box 67<br>Mount Holly, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guardian of Alfred Nunnery Jr<br>RICE, MATTHEW<br>Moore Law, LLC<br>3285 Main Street<br>Atlanta, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| GUARIN, WILSON M<br>PO Box 486<br>Weimar, CA 95736 | P-0042923 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARINO, BERNADETTE B<br>11 Grandview Ave<br>Peabody, MA 01960 | P-0009168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 Symphony Woods Court<br>Silver Spring, MD 20901 | P-0005802 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUARRIELLO, JOSEPH L<br>6 Symphony Woods Court<br>Silver Spring, MD 20901 | P-0005814 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBANSKI, WALDEMAR<br>805 Amber Ct.<br>Allen, TX 75002 | P-0020934 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBEI, RONALD S<br>528 jackson rd<br>atco, nj 08004-1109 | P-0028239 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBI PRAKASH, PRADEEP<br>4268 Macedo Place<br>Santa Clara, CA 95054 | P-0041818 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINE, VICKIE<br>3434 Cedarville Road<br>Cedarville, NJ 08311 | P-0009936 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINS, PETER<br>p.o. box 851<br>505 birch road<br>bolinas, ca 94924 | P-0035970 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, CORY<br>190 n 250 w<br>La verkin, Ut 84745 | P-0044699 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, THELL<br>200 n. 235 w.<br>LaVerkin, UT 84745 | P-0044714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUCK, GLENN W<br>10920 Brentfield Road<br>Jacksonville, FL 32225 | P-0049595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUDGER, LINDA P<br>31 TERRACE LANE<br>WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEARY , GWENDOLYN A<br>P.O. Box 2293<br>1387 Highway 190 East Apt 8<br>Hammond, LA 70404 | P-0051642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUELLER, TRINA M<br>2897 n Centennial way<br>Pleasant view, Ut 84404 | P-0003391 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEMO, MELCHOR E<br>149 S. Avenue 54, Unit 4<br>Los Angeles, CA 90042 | P-0039352 | 12/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GUENTHER, JOHN F<br>4012 Layang Layang Cir. Apt J<br>Carlsbad, CA 92008 | P-0021086 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERCIO, SHERRI A<br>31211 HIlliard Blvd<br>Westlake, OH 44145 | P-0017102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERETTE, JAMES P<br>2055 Seven Arrow Dr<br>Colorado Springs, CO 80915 | P-0041340 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERIN, DANIEL W<br>729 N. 11Th.St.<br>Miamisburg, OH 45342 | P-0045987 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 Keithwood dr.<br>Roanoke, Va 24018 | P-0029129 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRA, DENNIS<br>5057 Keithwood dr.<br>Roanoke, Va 24018-1624 | P-0029140 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, FRED<br>16737 Summercrest ave<br>Orland Park, IL 60467 | P-0017503 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, OSMAR<br>360 E 1st St #952<br>Tustin, CA 92780-3211 | P-0030741 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, ROSITA D<br>3700 September Dr<br>Baytown, TX 77521 | P-0054131 | 1/8/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUERRA, VINCENT C<br>14797 Bombay Ct<br>El Paso, Tx 79928 | P-0005446 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERA, CHRISTY<br>526 Antry Pl.<br>Catoosa, ok 74015 | P-0000196 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ARTHUR<br>9603 Muller Street<br>Downey, CA 90241 | P-0023283 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guerrero, Hipolito<br>320 Everest St<br>Oxnard, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE L<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE O<br>2902 Calendar Lake Drive<br>Missouri City, Tx 77459 | P-0004682 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17th St.<br>Apt. 4<br>Allentown, PA 18104 | P-0055803 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17th St.<br>Apt. 4<br>Allentown, PA 18104 | P-0055810 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARCIA L<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARIA J<br>28574 Ward Street<br>Madera, Ca 93638 | P-0013825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MONICA<br>963 West Cullerton Apt. 103<br>Chicago, IL 60608 | P-0057962 | 5/27/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| GUERRERO, ROSEMARY<br>228 Cross Mountain Trl<br>Georgetown, tx 78628 | P-0049916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>228 Cross Mountian Trl<br>Georgetown, tx 78628 | P-0050539 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, TRICIA M<br>326 Kensington way<br>American canyon, Ca 94503 | P-0057739 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040134 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>Chris Pinedo<br>719 S. Shoreline, Suite 500<br>Corpus Christi, TX 78401 | P-0040142 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guerrero, Yvette<br>556 King George Avenue<br>San Jose, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRIERI, CATHERINE M<br>560 Cheyney Road<br>Springfield, Pa 19064-2002 | P-0023754 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, DENNIS H<br>27050 Imperial Pkwy<br>Bonita Springs, FL 34135 | P-0006644 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, ROGER F<br>2510 Paddock Drive<br>San Ramon, CA 94583-2429 | P-0021547 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, SUSAN L<br>27050 Imperial Pkwy<br>Bonita Springs, FL 34135 | P-0004916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUESS, ANDREA<br>5188 SW 87th Ave<br>Cooper City, FL 33328 | P-0004451 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEST, LINDA D<br>313 Crum Creek lane<br>Newton Square, PA 19073 | P-0024043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guetschow Revocable Trust<br>2424 S Belmont Dr<br>Beloit, WI 53511 | P-0007769 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guetschow Revocable Trust<br>2424 S Belmont Dr<br>Beloit, WI 53511 | P-0007780 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, ALEXIS G<br>1623 E Helmick St.<br>Carson, CA 90746 | P-0053952 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, CHRISTIAN A<br>10342 Tiger Hunt<br>San Antonio, TX 78251 | P-0031767 | 11/26/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| GUEVARA, CRIS A<br>8403 Sierra Madre Avenue<br>Rancho Cucamonga, ca 91730 | P-0015685 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, DONNA A<br>1101 Callaway Drive<br>Apt #2906<br>Calrsbad, NM 88220 | P-0020127 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, JOSE A<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEYE, YAYE N<br>302 eagles ridge way<br>glen burnie, md 21061 | P-0051587 | 12/27/2017 | TK Holdings Inc., et al. | $2,767.00 | | | | | $2,767.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUFFY, MICHAEL R<br>8868 Oneal Woods Court SE.<br>Alto, MI 49302 | P-0013613 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUGAR, CATHERINE T<br>1402 S. Emerald Street<br>Chicago, IL 60607 | P-0032830 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLER, WOLF S<br>16720 Clearpond Ln<br>Shawnee, OK 74801 | P-0000034 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIELMO, ANTOINE M<br>5003 Via Verde Street<br>Rancho Cucamonga, CA 91701 | P-0021100 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIETTI, ALBERT D<br>PO Box 589<br>Tahoe City, CA 96145 | P-0037159 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGNISHEV, ALEX<br>8639 Bay 16th St<br>Brooklyn, NY 11214 | P-0013950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIBERT, MOIRA<br>1525 Yukon Harbor Rd SE<br>Port Orchard, WA 98366 | P-0023911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUICHARD, DIANE<br>311 W Gatehouse Drive<br>Apt C<br>Metairie, LA 70001 | P-0012750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, CARLA R<br>113-D Township Lane<br>Lafayette, La 70506 | P-0014141 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guidry, Jason<br>2706 Katherine St<br>La Marque, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON J<br>2706 Katherine Street<br>La Marque, Tx 77568 | P-0001250 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JONATHAN T<br>449 Zarina Ln<br>Encinitas, CA 92024 | P-0057891 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, KIMBERLY R<br>2944 Hero Drive<br>Gretna, LA 70053 | P-0012850 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, RODERICK P<br>9931 US Highway 167<br>Abbeville, LA 70510 | P-0035729 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIGNEAUX, JAMES R<br>1019 Lady of The Lake Road<br>Saint Martinvill, La 70582 | P-0014957 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILBERT, SHAWNA M<br>P.o. box 1<br>9732 hwy 30<br>Rolla, Nd 58367 | P-0011897 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILD, CHANA L<br>10072 Deer Ridge Drive<br>Ooltewah, TN 37363 | P-0048562 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILETTE, GAYLORD<br>265 Truway Rd<br>Luxemburg, WI 54217 | P-0043776 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILFOYLE, BONNIE J<br>2708 S Woodbury Drive<br>Independence, MO 64055 | P-0013056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILFOYLE, MARCUS T<br>14658 NW Twinflower Drive<br>Portland, OR 97229 | P-0057078 | 2/7/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUILLEMET, ILONA M<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLERMO MENDOZ, HARRY C<br>3822 Rose Avenue<br>Long Beach, CA 90807 | P-0020800 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 Tuscany Drive<br>Yuba City, CA 95993 | P-0034629 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 Tuscany Drive<br>Yuba City, CA 95993 | P-0055134 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, MIA M<br>10600 Lakes Blvd #805<br>Baton Rouge, LA 70810 | P-0056035 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 Nona St<br>Vinton, la 70668 | P-0015554 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLOT, AUTUMN D<br>2803 Carriage Hill Drive<br>Paragould, AR 72450 | P-0013502 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 Vaughn Road<br>Newnan, GA 30265 | P-0004529 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 Vaughn Road<br>Newnan, GA 30265 | P-0004667 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, CARLA S<br>12321 SW 13th st<br>Yukon, Ok 73099 | P-0056064 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, FARRIS W<br>702 Carnation Ct Apt B<br>La Place, LA 70068 | P-0040290 | 12/13/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GUINN, JENNIFER D<br>15 Leland Lane<br>Bella Vista, AR 72715 | P-0021626 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, JENNIFER D<br>15 Leland Lane<br>Bella Vista, AR 72715 | P-0021630 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, LYNNE M<br>1099 HollyberryLane<br>South Charleston, wv 25309 | P-0041301 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUINN, RICHARD J<br>125 Shirley Street<br>Gray, TN 37615 | P-0002963 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, ROBERT A<br>2990 Eagle Way #15<br>Boulder, CO 80301 | P-0006247 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUISINGER, DAVID S<br>200 Homestead Ave<br>Pt. Pleasant Bch, NJ 08742 | P-0018384 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITRON, JASON<br>900 n Fulton st<br>Iuka, Ms 38852 | P-0019547 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITY, ALI E<br>233 Bella Vista Terrace<br>McDonough, GA 30253 | P-0032189 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULAKOVA, MARINA<br>11830 NW Holly Springs Ln 404<br>Portland, OR 97229 | P-0019331 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GULBEKIAN, GAIL L<br>3771 Mccoy Road<br>Blacksburg, VA 24060 | P-0024830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDAN, JOYCE I<br>3530 E. Squire Ave. Apt 204<br>Cudahy, WI 53110 | P-0029191 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 Montclair Rd<br>Gettysburg, PA 17325 | P-0009880 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 Montclair Rd<br>Gettysburg, PA 17325 | P-0009890 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULEKE II, JAMES O<br>5 Randolph Place<br>Austin, TX 78746 | P-0050576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S - B-06<br>Savannah, GA 31407 | P-0033811 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S - B-06<br>Savannah, GA 31407 | P-0033814 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-0/6<br>Savannah, GA 31407 | P-0038676 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033801 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033802 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat<br>500 Gulfstream Road<br>M/S-B-06<br>Savannah, GA 31407 | P-0033807 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033834 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033839 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033846 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033869 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033879 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033891 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033915 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033928 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033979 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033987 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033995 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gulfstream Aerospace Corporat 500 Gulfstream Road M/S-B-06 Savannah, GA 31407 | P-0033999 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULICK, SYLVIA K 175 Cedar Point RD. Johnson City, TN 37601 | P-0032251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULLEY, DAVID B<br>2101 Ledge Road<br>Hinckley, OH 44233 | P-0041223 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, JACQUEL L<br>2687 E55Th Way aPT#1<br>Long Beach, CA 90805 | P-0013876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gullion Jr, Wendell<br>141 Dustin Ln<br>Ringgold, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULLION, RICHARD L<br>16719 E Prairie Goat Avenue<br>Parker, CO 80134 | P-0010496 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLO, PASQUALI<br>1632 200 st.<br>Bayside, Ny 11360-1034 | P-0003295 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 Care Free Lane<br>Frazee, MN 56544 | P-0012614 | 11/2/2017 | TK Holdings Inc., et al. | $900 | | | | | $900.00 |
| GULSETH, MARK K<br>30884 Carefree Lane<br>Frazee, MN 56544 | P-0016907 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS JR., ROBERT A<br>Robert A Gulyas Jr.<br>25164 Tara Lane<br>Brownstown, MI 48134-9077 | P-0018757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS, RUBY M<br>25164 Tara Lane<br>Brownstown, MI 48134-9077 | P-0018722 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUM, BILLY R<br>24505 Sherwood Drive<br>Plaquemine, La 70764 | P-0023923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMENBERG, DENISE L<br>14540 Arctic Fox Ave<br>Eastvale, Ca 92880 | P-0021144 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMMIG, MONICA K<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUN, MARY<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNBY, ROBERT W<br>1192 Village Ct SE<br>Atlanta<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDAKER, GLEN D<br>1388 Old Wilmington Pike<br>West Chester, PA 19382 | P-0014994 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDER, DESIREE<br>1403 N Cedar<br>Nevada, MO 64772 | P-0058164 | 8/5/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| GUNDERMAN, JAMES R<br>138 Rosemont Dr<br>Amherst, NY 14226 | P-0026586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, CHRISTOPHER S<br>517 Wilton Rd<br>Towson, MD 21286 | P-0022800 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNDERSON, MARK S<br>420 West Fourth Street<br>Winona, MN 55987 | P-0014045 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>420 West Fourth Street<br>Winona, MN 55987 | P-0014242 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, TRACY L<br>24072 5th street<br>trempealeau, wi 54661 | P-0055673 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gundlach Champion Inc<br>PO Box 490<br>Iron Mountain, MI 49801 | P-0010917 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gundlach Champion Inc<br>PO Box 490<br>Iron Mountain, MI 49801 | P-0010923 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH, MICHAEL T<br>122 Upper Lakeview Rd<br>White Salmon, WA 98672 | P-0024369 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNEY, IZZET<br>7946 Eagle Ranch Road<br>Fort Collins, CO 80528 | P-0010274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNG, CINDY<br>106 Woodview Dr<br>Kennett Square, PA 19348 | P-0039027 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNIA/SODERBERG, BERNICE M<br>935 W Knowles Circle<br>Mesa, AZ 85210 | P-0041497 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F | P-0017001 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNION, JOHN F<br>1004 Marina Circle<br>Davis, CA 95616 | P-0016999 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNLOCK, DOUGLAS J<br>2503 Blackmore St.<br>Saginaw, Mi 48602 | P-0050871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALAN F<br>2265 Dockvale Drive<br>Fayetteville, NC 28306-4510 | P-0056452 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALVIN J<br>10954 S State St<br>Chicago, Il 60628 | P-0054915 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E Narrowleaf Dr<br>Gilbert, az 85298 | P-0005140 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E Narrowleaf Dr<br>Gilbert, AZ 85298 | P-0005169 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, DARLA M<br>2053 Baymeadows Dr<br>Placentia, CA 92870 | P-0027863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KATHLEEN H<br>310 Fernando st. #312<br>newport beach, ca 92661 | P-0040196 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 wilderness dr<br>Sanger, Ca 93657 | P-0051164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNN, KENNETH R<br>303 wilderness dr<br>Sanger, Ca 93657 | P-0051238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, LESLIE A<br>13455 Devan Lee Dr E<br>Jacksonville, FL 32226 | P-0017083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNEMAN, DAVID P<br>PO Box 822<br>Baldwin, MI 49304 | P-0027527 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gunner Jr, Herbert M<br>15817 Centennial Drive<br>Orland Park, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUNNIN, JAMES S<br>PO Box 2185<br>Fulton, TX 78358-2185 | P-0023533 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, GEORGE E<br>Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Philadelphia, PA 19102 | P-0030584 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, SCOTT<br>6236 Clearchase Crossing<br>Independence, KY 41051 | P-0019108 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GUNNLAUGSSON, JULIE A<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNSTEN, JUDY M<br>PO BOX 1406<br>Minden, NV 89423 | P-0046846 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, BENJAMIN D<br>6401 Weller Trl<br>Sugar Hill, GA 30518 | P-0039128 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, WILLIE<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTHER, DAVID<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043715 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Guntlow  Associates, Inc.<br>55 North Street<br>Williamstown, MA 01267 | P-0011389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guntlow & Associates, Inc.<br>55 North Street<br>Williamstown, MA 01267 | P-0011467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, XIAOFENG<br>308 Winchester Street<br>Newton, MA 02461 | P-0010183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, YICHEN<br>3 ball ter<br>boonton, nj 07005 | P-0005995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gupta, Amit<br>PO Box 303<br>Elkins, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, ANKIT<br>2188 Hedgerow Road Unit B<br>Columbus, OH 43220 | P-0001816 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, ANOOP<br>1230 5th Ave N<br>Unit #202<br>Seattle, WA 98109 | P-0054170 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>Anurag Gupta<br>420 James Road, #3<br>Palo Alto, CA 94306 | P-0015815 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUPTA, BHARVI<br>2835 Driftwood Bend Drive<br>Fresno, TX 77545-6111 | P-0054429 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA C<br>14221 Lake Candlewood ct<br>Miami, FL 33014 | P-0003950 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA<br>14221 Lake Candlewood ct<br>Miami, FL 33014 | P-0003959 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, SAKET<br>405 RIPLEY CT<br>PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gupta, Satish Steve<br>1930 Lombardy Drive<br>La Canada, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTILL, KRISTI A<br>1123 SE Marion Street<br>Portland, OR 97202 | P-0032963 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURAL, NADIA K<br>84 Doris Avenue<br>Franklin Square, NY 11010-1518 | P-0022850 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURALNICK, REBECCA L<br>326 West Ravine Baye Rd<br>Bayside, wi 53217 | P-0004893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURASICH, JOAN C<br>53 Linaria Way<br>Portola Valley, CA 94028 | P-0034496 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gurbal, Daniel J<br>901 Longmeadow Dr<br>Geneva, Il 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 Grenfell Ave<br>Virginia beach, VA 23462 | P-0049518 | 12/27/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| GURDON, CHARLES M<br>405 Grenfell Ave<br>Virginia beach, VA 23462 | P-0049498 | 12/27/2017 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| Gurdon, Charles M<br>405 Grenfell Ave<br>Virginia Beach, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUREVICH, MAKSIM A<br>47 Wellesley Rd Ext<br>Natick, MA 01760 | P-0045800 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUREVICH, SVETLANA<br>47 Wellesley Rd Ext<br>Natick, MA 01760 | P-0045769 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURIAN, ARIEL<br>200 N Jefferson Street<br>Apt 2409<br>Chicago, IL 60661 | P-0014523 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, BARRY<br>376 Blacksmith Rd<br>Douglassville, Pa 19518 | P-0036068 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, GLENDA F<br>7960 Hwy 51 S<br>Hernando, MS 38632 | P-0030602 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, MARY V<br>136  Coral Vine Drive<br>Naples, Fl 34110 | P-0000594 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GURNEY, LOU A<br>HC 1 Box 5244<br>Keaau, HI 96749 | P-0033619 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNEY, NORMAN J<br>754 Woodside Trails Dr<br>Apt 201<br>Ballwin, MO 63021-4427 | P-0027062 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNO, MICHELE L<br>14600 Cottageview Lane<br>415<br>Fort Worth, TX 76155 | P-0002531 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURR, FREDDY R<br>52 Forrest Place<br>Atlanta, GA 30328 | P-0007464 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA, HILDA<br>4909 Brayton Ave<br>Long Beach, CA 90807 | P-0034760 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURSKY, JOHN H<br>148 Garrett Loop<br>Chehalis, WA 98532 | P-0017732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURSU, EMRAH<br>81 ALDEN STREET<br>WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURULE, CARLOS C<br>P.O. Box 441<br>El Rito, NM 87530 | P-0006910 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSKY, EDWARD S<br>47276 Somerset Ct.<br>Novi, MI 48374 | P-0015436 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, DANNY C<br>2640 W 74th Avenue<br>West Minster , CO 80030-5006 | P-0026550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, KRISTEN L<br>106 13th Street NE<br>Washington, DC 20002-6402 | P-0039099 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000920 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000936 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 Sandstone Cliffs Drive<br>Henderson, NV 89044 | P-0000938 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>831 Dolphin Ave NW<br>Port Charlotte, FL 33948 | P-0001407 | 10/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUSTAFSON, ROBIN L<br>5033 Bering St NW<br>Gig Harbor, WA 98332-9777 | P-0040615 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, SUSAN M<br>1575 Stanzione Drive<br>North Dighton, MA 02764 | P-0019560 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, THOMAS J<br>36-38 Sherman Place, Apt #105<br>Jersey City, NJ 07307 | P-0007022 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSUMANO, ANTHONY J<br>4490 wells rd<br>petersburg, mi 49270 | P-0012595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTCH, DOROTHY T<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, BRIAN S<br>525 S. Bristol Ln<br>Arlington Hts, Il 60005 | P-0049986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, JAMES F<br>696 Jupiter Hills Court<br>Arnold, MD 21012 | P-0029994 | 11/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUTH, KATHLEEN M<br>525 S. Bristol Ln<br>Arlington Hts, Il 60005 | P-0050075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, KELSEY D<br>4309 Eleanors Way<br>Williamsburg, VA 23188 | P-0028193 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guthrie, Angela Yvonne<br>5657 Mount Athos Street<br>North Las Vegas, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Brennan<br>12114 Oswald Ct<br>Jacksonville, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, DONALD<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, GAYLE<br>23910 NE 214TH CT<br>BATTLE GROUND, WA 98604 | P-0014317 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0017662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 Scottsboro<br>Midland, TX 79707 | P-0017668 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 Scottsboro<br>Midland, TX 79707 | P-0018266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, TERRI S<br>415 Sylvia Drive<br>Apt i-2<br>Forest Park, Ga 30297 | P-0033803 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANGELICA<br>410 Magnolia Dr<br>North Aurora, IL 60542 | P-0018894 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANTONIO F<br>2631 Trinity Falls<br>San Antonio, TX 78261 | P-0018777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ARCELIA<br>1935 McIntyre St.<br>Ann Arbor, MI 48105 | P-0037629 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CARLOS<br>12056 Miguel Varela ln.<br>El Paso, Tx 79936 | P-0028002 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CESAR A<br>3876 3rd street<br>Riverside, CA 92501 | P-0056575 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, DAVID<br>3243 E 4th Street<br>Los Angeles, CA 90063 | P-0057587 | 3/2/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUTIERREZ, DORA<br>53145 Avenida Alvarado<br>La Quinta, CA 92253 | P-0028346 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gutierrez, Esther<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, GABRIEL B<br>7232 Sachet Cliff Dr.<br>El Paso, TX 79934 | P-0001111 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, KATHLEEN<br>1002 corvette ave<br>Sebring, Fl 33872 | P-0007179 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, MELISSA A<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RAUL<br>6476 Amber Sky Way<br>Eastvale, Ca 92880 | P-0045354 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RUBEN<br>5357 W.123rd Pl<br>hawthorne | P-0047173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ-HINOJO, RITA A<br>15349 Germain St<br>Mission Hills, CA 91345 | P-0057051 | 2/6/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUTKNECHT, RICHARD G<br>1519 Pennsylvania Ave<br>Lynn Haven, FL 32444-3831 | P-0001211 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, LEV<br>9427 Jayci Hills Lane<br>Cypress, TX 77433 | P-0035923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, TRICIA<br>5035 Maranatha Way<br>Allentown, PA 18106 | P-0017425 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTOWSKI, KENNETH P<br>18073 Stonebrook Drive<br>Northville, MI 48168 | P-0019631 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUTTER-PARKER, B. T.<br>PO Box 1424<br>Grayson, GA 30017 | P-0041291 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTMANN, JEANNE M<br>1314 Fruit Ave. NW<br>Albuquerque, NM 87104 | P-0057777 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSEN, MELVILLE B<br>148 Old Wolfeboro Rd<br>Alton, NH | P-0026169 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSSON, CHRISTOPHER J<br>10113 Meade Ct.<br>Westminster, CO 80031 | P-0050950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTZWILLER, JAMES E<br>211 Sherwood Drive<br>Huddleston, VA 24104 | P-0001865 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, BARBARA J<br>5408 North Vine Street<br>North Little Roc, AR 72116 | P-0054389 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guy, Jennifer<br>3445 Locust Ln<br>Cincinnati , OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUY, LORRY W<br>800 Carriage Hill Rd<br>Simpsonville, SC | P-0006788 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, MICHELLE A<br>8463 W. FOREST GROVE AVE.<br>TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, NELSON H<br>HYDESVILLE<br>, ca | P-0055829 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, RACHEL<br>31378 Van Eyck Court<br>WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, STEVEN M<br>322 Winterset Dr.<br>Englewood, OH 45322-1630 | P-0018557 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017310 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017321 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017327 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017331 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88th Lane NE<br>Circle Pines, MN 55014 | P-0017345 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYNN, JEFFREY H<br>9 Grove Park Rd<br>Durham, NC 27705 | P-0005402 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYT, LEENDERT<br>4822 Old Stump Dr NW<br>Gig Harbor, WA 98332 | P-0024860 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYTON, MONICA<br>1718 E Lincoln Rd<br>Apt 1106<br>Spokane, Wa 99217 | P-0017346 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 Waterwood Drive<br>Rio Vista, CA 94571 | P-0013602 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 Waterwood Drive<br>Rio Vista, CA 94571 | P-0013606 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZINSKI, MATTHEW J<br>945 r.t.9<br>Castleton, Ny 12033 | P-0011702 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZLAS, RICHARD A<br>1752 Suzy St<br>Sandwich, Il 60548 | P-0007651 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ANA<br>18305 Sherman Way<br>11<br>Reseda, CA 91335 | P-0054482 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, ARIANNE R<br>2213 San Antonio Ave Apt B<br>Alameda, CA 94501 | P-0036545 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, BERTA L<br>3925 Six Gun Rd<br>North Las Vegas, NV 89032 | P-0041787 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUZMAN, CAROLINA<br>206 S. Sullivan St Spc 72<br>Santa Ana, Ca 92704 | P-0050140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ESTHER<br>61 Strawberry Avenue<br>Vineland, NJ 08360 | P-0022324 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, LISA T<br>15214 Germain Street<br>Mission Hills, CA 91345 | P-0038906 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 S. Karlov Marco Guzman<br>4640 S Karlov ave<br>Chicago, IL 60632 | P-0054823 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 south Karlov ave<br>Chicago, Il 60633 | P-0056460 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARTINA<br>2765 14th Ave SE<br>Naples, fl 34117 | P-0004931 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, RAYMOND P<br>715 Fremont Villas<br>Los Angeles<br>Los Angeles, Ca 90042 | P-0020995 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 Verlo Dr.<br>Lorena, TX 76655 | P-0031690 | 11/26/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| GUZMAN, SERGIO<br>515 Verlo Dr.<br>Lorena, TX 76655 | P-0036507 | 12/5/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| GUZMAN, SULY<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 Silver Ridge Ct<br>Temecula, CA 92591 | P-0053179 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 Silver Ridge Ct<br>Temecula, CA 92591 | P-0053183 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WENDY L<br>954 W. MacArthur Blvd<br>#2<br>Oakland, CA 94608 | P-0028819 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZOBAD, JOHN<br>P.O. Box 215<br>Mount Arlington, NJ 07856 | P-0019780 | 11/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| GUZOWSKI JR, THOMAS<br>11899 Arbuckle Road<br>Union City, Pa 16438 | P-0023567 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZZARDI, MARIBEL<br>1315 Crocker Ave<br>Coos Bay, OR 97420 | P-0010868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GVH Environmental, Inc. GVH Environmental, Inc. 2 River Ave. McKees Rocks, PA 15136 | P-0046424 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH Environmental, Inc. GVH Environmental, Inc. 2 River Ave. McKees Rocks, PA 15136 | P-0046431 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH Environmental, Inc. GVH Environmental, Inc. 2 River Ave. McKees Rocks, PA 15136 | P-0046487 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GW Plastics Inc. Art Bennert, VP and COO 901 Paulsun San Antonio, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GW Plastics Inc. Art Bennert, VP and COO 901 Paulsun San Antonio, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GWANDARU, YVONNE W 6024 Marsh Rail Dr Denton, TX 76208 | P-0024699 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWIN, GREG 183 PINEHILLS DRIVE CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWIN, KELLY M 183 PINEHILLS DRIVE CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWINN, JASON S 76 Capitol Street Auburn, NY 13021 | P-0030446 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYN, CHRISTOPHER D 10013 3rd Ave SW Seattle, WA 98146-3804 | P-0018008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYNN, JOHN H 310 Wentworth Trl Johns Creek, GA 30022-1542 | P-0038133 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL 17 Mountain Rd Irvington, NY 10533 | P-0042052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL 17 Mountain Rd Irvington, NY 10533 | P-0042295 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H&H Air Vac &Vending Inc HURST, DAVID W 4811 Old Douglasville RD Lithia Spring, GA 30122 | P-0023104 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H, S S 9116 Brock Rd Knoxville, TN 37938 | P-0055356 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H4L Boardman BOARDMAN, KEVIN W 1412 Stone Hollow Drive Bountiful, UT 84010 | P-0006657 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HA, HENRY<br>3019 metthame dr<br>fayetteville, nc 28306 | P-0000855 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, IN K<br>1536 Leanne Terrace<br>Walnut, CA 91789 | P-0020404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, LINH M<br>2814 SE 2nd Ct<br>Renton, WA 98056 | P-0039651 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, TAM M<br>Pech Rd Apt #2<br>Houston, TX 77055 | P-0035123 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, FRANCESCA<br>10209 Asti Place<br>Las Vegas, NV 89134 | P-0006554 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, HEATHER L<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haarke, Adrian<br>2870 North Wading River Road<br>Wading River, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAAS, CHRISTOPHER J<br>379 Bethel Church Road<br>Ligonier, PA 15658 | P-0019587 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, CHRISTOPHER J<br>379 Bethel Church Road<br>Ligonier, PA 15658-2074 | P-0019596 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, ERIC C<br>7729 N Via Del Sendero<br>Scottsdale, AZ 85258 | P-0045656 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 Canyon View Dr<br>Corona, CA 92883 | P-0030403 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 Canyon View Dr<br>Corona, CA 92883 | P-0030407 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JOHN I<br>105 Redwood RD<br>Columbia, MO 65203 | P-0008044 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, KRISTIN M<br>22696 Canyon view drive<br>corona, ca 92883 | P-0057326 | 2/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAAS, KRISTIN M<br>22696 canyon view drive<br>Corona, Ca 92883 | P-0056465 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, ROBERT G<br>2321 Hopkins Avenue<br>Redwood City, Ca 94062 | P-0014456 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, SCOTT M<br>23345 8th street<br>Newhall, Ca 91321 | P-0024319 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, TERESA H<br>Mooneyham Berry LLC<br>PO Box 8359<br>Greenville, SC 29604 | P-0051823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAAS, YVONNE L<br>219 20th Street<br>San Diego, CA | P-0019138 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAASE, TERRANCE W<br>1111 NE Oakland Ave<br>Topeka, KS 66616 | P-0017276 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAATVEDT, ROXANNE<br>22284 Bloomingdale Road<br>Palo Cedro, CA 96073 | P-0014763 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABACHY, JOSEPH S<br>1755 Moonstone Court<br>Decatur, GA 30033 | P-0048326 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABBAL, NAWAL<br>24021 Lapwing Ln.<br>Laguna Niguel, CA 92677 | P-0054533 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABEGGER, REBECCA C<br>1823 2nd Ave<br>Sacramento, CA 95818 | P-0010283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABENSTREIT, LINDA C<br>8067 Donegal Lane<br>Springfield, VA 22153 | P-0009657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABER, STEVEN A<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABERER, JOHN R<br>3924 Balsam Drive<br>Niceville, FL 32578 | P-0000414 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 Balsam Drive<br>Niceville, FL 32578 | P-0000433 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLAND, PENELOPE A<br>3 Sunflower Lane<br>Iola, KS 66749 | P-0019084 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haberlin, James<br>1023 Judith Ave<br>Niceville, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HABERMAN, THOMAS J<br>115 Doe Lane<br>Smithville, TN 37166 | P-0020717 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERMANN, DAVID A<br>19269 Cherry Hills Ter<br>Boca Raton, FL 33498 | P-0055286 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, ALFRED<br>101 Robertsville Rd.<br>Apt. 325<br>Manalapan, NJ 07726 | P-0056490 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, SOPHIE A<br>155 Church Street<br>Apt 26<br>Manville, RI 02838 | P-0047772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABLE, LARRY A<br>514 Colony Creek<br>Victoria, TX 77904-3836 | P-0055978 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACHEY, JONATHAN<br>237 Martin Stream Road<br>Fairfield, ME 04937 | P-0006793 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACHEY, KELLY F<br>1108 Louisville Ave<br>Apt 2S<br>St Louis, MO 63139 | P-0006049 | 10/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| HACIAS, SCOTT C<br>5612 Kirkridge Trail<br>Oakland Township, MI 48306 | P-0023048 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKBART, JASON L<br>2288 380th St<br>Grafton, IA 50440 | P-0017812 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKEL, DAVID<br>1844 W school St Apt 2<br>Chicago, IL 60657 | P-0042044 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKENBURG, FREDERICK W<br>661 N. Tomahawk Trail<br>vero beach, fl 32963 | P-0057915 | 5/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, ARIEL<br>432 E Kiowa Street<br>Colorado Springs, CO 80903 | P-0042661 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, ELIZABETH A<br>19026 Parke Lane<br>Grosse Ile, MI 48138 | P-0020508 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, GWENDOLYN D<br>6522 Korematsu court<br>San Jose, CA 95120-4570 | P-0032248 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, LORETTA J<br>6735 E Greenway Parkway<br>Apt 1109<br>Scottsdale, AZ 85254 | P-0006356 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 Finch Road<br>Pinson, Al 35126 | P-0003058 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hackert, Michael<br>2213 Prescott Drive<br>Troy, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HACKETT, ALAN R<br>405 Lincoln Ave<br>Apt 2<br>Sunnyvale, CA 94086 | P-0052139 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKETT, ROBERT J<br>1063 Ott lane<br>Merrick, NY 11566 | P-0027937 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKFORD, TRESA<br>4170 Quest Dr<br>Apt 206<br>Eugene, OR 97402 | P-0048859 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKLE, LAURA D<br>2191 Altitude Ave<br>North Port, FL 34286 | P-0001933 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HACKNER, PAUL J<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACKNEY, ADAM J<br>1203 Highland ave<br>Northfield, MN 55057 | P-0018290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAR, YANIV<br>9209 Levelle Dr.<br>Chevy Chase, MD 20815 | P-0030603 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAWAY, KAREN D<br>17754 County Rd 124<br>Bedias, TX 77831 | P-0014036 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020332 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020348 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 Gresham St<br>West Hills, CA 91304 | P-0020385 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, IMENE<br>970 medina de Leon ave<br>Henderson, Nv 89015 | P-0054179 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ISSA T<br>2530 N 74th Ave<br>3<br>Elmwood Park, IL 60707 | P-0014116 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haddad, Nancy<br>4306 Jordan Ranch Dr<br>Dublin, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HADDAD, ROGER<br>4306 Jordan Ranch Dr<br>Dublin, CA 94568 | P-0024481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAM G<br>1232 Rosewood Ct<br>Palatine, IL 60067 | P-0006546 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAMUEL F<br>21901 Gresham St<br>West Hills, ca 91304 | P-0022205 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| HADDER, MELISSA L<br>P.O Box 223<br>Waitsfield, VT 05673 | P-0020328 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, JON K<br>123 Lafayette Ave<br>Alamo Heights, TX 78209 | P-0000961 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, ROXANNE<br>15 Cinderella Lane<br>Saint James, NY 11780 | P-0008179 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 Kloman St<br>Annandale, VA 22003 | P-0010451 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010473 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010458 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HADJI, MOUNIR<br>4013 Kloman Street<br>Annandale, VA 22003 | P-0010464 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. Box 67<br>White Lake, NY 12786 | P-0029454 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. Box 67<br>White Lake, NY 12786 | P-0029462 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DAVID D<br>9351 Stottlemeyer Rd<br>Boonsboro, MD 21713 | P-0034828 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DONNA M<br>1230 Farragut Street<br>New Orleans, La 70114 | P-0039053 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JOANNE S<br>750 Weldon Rd<br>Edgemont, AR 72044-9779 | P-0037726 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 South 6 Street<br>Mount Vernon, WA 98274-3905 | P-0046095 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, STEVEN C<br>5256 Minto Road<br>Boynton Beach, FL 33472 | P-0027045 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY-BANAHANE, SARA S<br>3628 Peppervine Place<br>Wesley Chapel, FL 33544 | P-0001791 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADZINSKY, WALTER A<br>2921 Arroyo<br>San Clemente, CA 92673 | P-0021257 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAENNI, SCOTT A<br>2133 Greenway Ave<br>Charlotte, NC 28204 | P-0032062 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAFEZ, NOREEN<br>34 Woodleigh Rd.<br>Watertown, MA 02471 | P-0050617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFIZI, ADEM<br>947 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFLER, ANDREW<br>610 Thomas Mckeen St<br>Orange Park, FL | P-0001116 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFNER, ROBERT A<br>9484 Fawn Lane<br>Cedarburg, WI 53012 | P-0031675 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, EDWARD L<br>Edward Hagan<br>8600 SW 162nd Street<br>Palmetto Bay, FL 33157 | P-0010426 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, KIMBERLEY A<br>14 Sroka Lane<br>Ludlow, MA 01056 | P-0053325 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGAN, LEAVELL C<br>110 Mary Street<br>Brunswick, Ga 315 | P-0004281 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 Mary Street<br>Brunswick, GA 31520 | P-0004177 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, MELANIE M<br>PO Box 196714<br>Winter Springs, FL 32719-6714 | P-0027950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGANS, JOYCE P<br>3936 Winton Drive<br>Jacksonville, FL 32208 | P-0028299 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEDORN, SCOTT A<br>4664 Clubview Dr<br>Bessemer, AL 35022 | P-0015562 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMAN, DAVID S<br>3750 sunward dr.<br>merrit island, fl 32953 | P-0002321 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMAN, JOEL B<br>2704 Vigilante Trail<br>Billings, MT 59102 | P-0019554 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMANN, IAN S<br>10 Aberdeen Place<br>St. Louis, MO 63105 | P-0019412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, ADAM R<br>17634 SW Wapato St<br>Sherwood, OR 97140 | P-0030804 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, CYNTHIA<br>560 E South Temple #903<br>Salt Lake City, UT 84102 | P-0007897 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, DENISE A<br>188 GILREATH TRL<br>BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. Highway 161<br>Jacksonville, AR 72076 | P-0045476 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. Highway 161<br>Jacksonville, AR 72076 | P-0045483 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, SHAUNA S<br>388 Mashapaug Rd.<br>Holland, MA 01521 | P-0005652 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, THOMAS I<br>400 HALLAM AVENUE S.<br>MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENDORF, BERNADETTE T<br>P.O. Box 875<br>Lake City, Co 81235 | P-0026038 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENS, PATRICIA<br>PO Box 1844<br>La Feria, Tx 78559 | P-0042931 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hager, Candis<br>3140 N 46th<br>Lincoln, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS R<br>3140 N 46th<br>Lincoln, NE 68504 | P-0012603 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGER, FRED A<br>8245 Buckingham Cir NW<br>Massillon, OH 44646 | P-0028911 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, GERALD<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, JOHN A | P-0049181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERMAN, DOUGLAS J<br>3214 Randolph St<br>Waterloo, IA 50702 | P-0010277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, LINDA L<br>1 SKYWAY LANE<br>OAKLAND<br>, CA 94619 | P-0049710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MARGARET L<br>6353 Tami Way<br>Carmichael, CA 95608 | P-0015736 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MICHAEL F | P-0044547 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGAR, KAREN<br>9811 61ST WAY SOUTH UNIT E<br>BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, PATRICIA L<br>45501 Dogwood Court<br>Shelby Township, MI 48317 | P-0032838 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, STUART E<br>252 Emmanuel Road SW<br>Willis, VA 24380 | P-0019552 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGERTY, JOHN J<br>309 Matthews Lane<br>Newtown, PA 18940 | P-0008614 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGINS, HANNAH M<br>2831 Petersburg Lane<br>Decatur, GA 30034 | P-0006143 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGSTROM, ROBERT<br>12759 Early Woods Lane<br>Knoxville, Tn 37922 | P-0003093 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGHBIN, NILOOFAR<br>1451 Taylor St.<br>Apt. 3<br>San Francisco, CA 94133 | P-0052338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 Albright Rd NW #204<br>Concord, NC 28027 | P-0023218 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 Albright Road NW<br>Concord, NC 28027 | P-0023211 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, SHERYL A<br>5160 Albright Road NW<br>Concord, NC 28027 | P-0023228 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGNER, CATHERINE J<br>1839 Oakley Road<br>Liberty, TN 37095 | P-0013403 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHAEL D<br>504 17th Ave<br>Jasper, AL 35501-3643 | P-0001977 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGOOD, MICHELE<br>PO Box 521<br>Livingston, AL 35470 | P-0032214 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, ROBERT J<br>23734 Hickory Grove Lane<br>Novi, MI 48375 | P-0048822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, VERONICA<br>13 Cotton Grass Road<br>Bluffton, SC 29910 | P-0026381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGSTROM, WENDELL R<br>4028 Shady Ridge Drive<br>Corona, CA 92881 | P-0021269 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, CHARLES B<br>17 Ramsgate Court<br>Greensboro, NC 27403 | P-0001342 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, JERRY E | P-0044381 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, KIM<br>14306 Jackson Road<br>Mishawaka, IN 46544 | P-0027834 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, STEPHEN H<br>1352 Brinkley Lane<br>The Villages, FL 32163 | P-0000119 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, THERESA M<br>8617 W Cermak Rd, Apt 8<br>North Riverside, IL 60546 | P-0013123 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, WILLIAM H<br>2601 Meadow Hall Dr<br>Herndon, VA 20171 | P-0037608 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIA, THOMAS A<br>P.O. Box 240750<br>Honolulu, HI 96824-0750 | P-0055918 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIEK, NORKA<br>540 Brickell Key DR APT 403<br>Miami, FL 33131 | P-0001615 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAIGHT, DARCY<br>20637 Weatherby Ct<br>Bend, OR 97701 | P-0016974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILE, MONICA<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY SR, CHRISTOPHER A<br>3101 Highway 38N<br>Bennettsville, SC 29512 | P-0050636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY, DAVID W<br>77 Harmony Loop<br>Sherman, TX 75090 | P-0007352 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY-PEELE, TRACY L<br>759 C Mix Ave<br>Hamden, CT 06514 | P-0020813 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haimerl, Stephen M<br>212 Preston Hollow Dr<br>Spring Hill, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIMOUR, SHARRON D | P-0009060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIMSON, OLIVER L<br>1020 South St. Apt. 2<br>Philadelphia, PA 19147 | P-0039528 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIN, KATHLEEN M<br>7893 Kirkby Ct<br>Worthington, OH 43085 | P-0035353 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINER, FRANK T<br>7808 Briarwood Dr<br>Crestwood, KY 40014 | P-0000399 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINES, CHRISTOPHER A<br>6519 155th Ave SE<br>Bellevue, WA 98006 | P-0044337 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008507 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008643 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 Prospect Street<br>North Providence, RI 02904 | P-0008650 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Hair, Shawn P<br>6742 Kenwood Avenue<br>Kansas City, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haire, Barbara<br>26086 Sand Canyon Rd<br>Santa Clarita, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Haire, Barbara<br>26086 Sand Canyon Rd<br>Santa Clarita, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HAIRE, KEVIN J<br>2165 Azalea Dr<br>Roswell, GA 30075 | P-0005891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON - HELMS, BETTIE A<br>P.O. Box 1141<br>Collinsville, VA 24078 | P-0057123 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 Nile Drive<br>Corpus Christi, TX 78412 | P-0015103 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 Nile Drive<br>Corpus Christi, TX 78412 | P-0020646 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, STEPHEN J<br>5608 Graphite<br>Killeen, TX 76542 | P-0001875 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAISFIELD, MARK F<br>20726 waters edge ct.<br>Cornelius, nc 28031 | P-0020052 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAJA HUSSAIN, NOORHUL RAF<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAJEWSKI, ANGELA L<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAKIM, ALI<br>8118 Lake Serene Dr<br>Orlando, FL 32836 | P-0017500 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, L.<br>154 Adams Street<br>Deer Park, NY 11729 | P-0023623 | 11/13/2017 | TK Holdings Inc., et al. | $187.50 | | | | | $187.50 |
| HAKIM, ROBERT E<br>10099 Bird Rd<br>Vienna, VA 22181 | P-0037027 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIMI, CHARLENE<br>1 Irene Drive<br>Roslyn, NY 11576 | P-0046432 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAJIAN, CHANTAL<br>6816 Valmont St<br>Apt G<br>Tujunga, CA 91042 | P-0018741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. Box 374<br>Wilsonville, OR 97070 | P-0039765 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. Box 374<br>Wilsonville, OR 97070 | P-0039772 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, ETUAJIE E<br>1931 Palmgrove Ave<br>Pomona, ca 91767 | P-0057936 | 5/15/2018 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| HALBERT, JOHN A<br>7056  Treymore Court<br>Sarasota, FL 34243 | P-0000738 | 10/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HALBERT, STEVE<br>342 Sweet Grass Way<br>Richmond, KY 40475 | P-0024429 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HALBERT, STEVE<br>342 Sweet Grass Way<br>Richmond, KY 40475 | P-0027136 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, VIRGINIA E<br>514 jimbay drive<br>orange park, fl 32073 | P-0004476 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBLEIB, BYRON L<br>6230 Duck Creek Road<br>Lenoir, NC 28645 | P-0005007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALCOMB, ANDREW R<br>6400 Windcrest Drive<br>Apartment #1134<br>Plano, TX 75024 | P-0013493 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haldeman, Daniel D.<br>PO Box 1585<br>Langley, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| HALE III, ROBERT J<br>749 Marcellious Lane<br>Baton Rouge, LA 70802 | P-0018335 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Hale, Aian Jeffrey<br>23209 Highline Road<br>Spiro, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, CARLA M<br>5570 Wanda Way<br>Hamilton, OH 45011 | P-0042707 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, DALE E<br>4846 E Glenwood Dr.<br>Decatur, Il 62521 | P-0007989 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DEBORAH J<br>1712 Lynn St<br>Mishawaka, IN 46545 | P-0014535 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, III, V. R<br>149 King Arthur Dr<br>Lawrenceville, GA 30046 | P-0005144 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001512 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001516 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001508 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001511 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001515 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH<br>313 Arrowhead St<br>Fort Worth, Tx 76108 | P-0001514 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001020 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001024 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LESLEY<br>620 Carriage Hill Drive<br>Glenview, IL | P-0010767 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LETICIA<br>6438 Hardwick St<br>Lakewood, CA 90713 | P-0049295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hale, Loretta Honeycutt<br>23209 Highline Rd<br>Spiro, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, MARK<br>PO Box 708521<br>Sandy, UT 84070 | P-0043296 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HALE, MARSHA K<br>19385 W 183 rd St<br>Olathe, Ks 66062 | P-0044438 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, MICHAEL L<br>776 W. Village Parkway<br>Litchfield Park, AZ 85340 | P-0007532 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, NOAH J<br>E5052 Anderson Road<br>Ironwood, MI 49938 | P-0016853 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RANDAL L<br>815 SE 36th St<br>Topeka, KS 66605 | P-0046281 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, RAYMOND A<br>9109 Georgia Belle Dr<br>Perry Hall, MD 21128 | P-0017684 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 Georgia Belle Dr<br>Perry Hall, MD 21128 | P-0017690 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, REBECCA S<br>1021 County Street 2974<br>Blanchard, OK 73010 | P-0001017 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 viaduct st<br>goodwater, al 35072 | P-0057546 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 viaducts<br>Goodwater, al 35072 | P-0006237 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA G<br>2318 Autumn Springs Lane<br>Spring, TX 77373 | P-0006538 | 10/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HALE, TERRY D<br>12800 princeton rd<br>cerulean, ky 42215 | P-0014246 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 princeton rd<br>cerulean, ky 42215 | P-0014253 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 princeton rd<br>cerulean, ky 42215 | P-0014257 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 Princeton Rd<br>Cerulean, KY 42215 | P-0014261 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEE, YVONNE L<br>74 Ridgeway Drive<br>Irvington, NY 10533 | P-0027760 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haleeka Entertainment<br>11271 Venturra Blvd<br>No 627<br>Studio City, CA 91604 | P-0023488 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel  Road<br>Ashland, VA 23005 | P-0023709 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023621 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, va 23005 | P-0023624 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023690 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023694 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023744 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023749 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023974 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023976 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023983 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023990 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0023995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024001 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024021 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024110 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024114 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024115 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024133 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024136 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024144 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024147 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024153 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024159 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024166 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders, Inc.<br>HALEY, GREG<br>10102 Whitesl Road<br>Ashland, VA 23005 | P-0023753 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haley Builders,Inc.<br>HALEY, GREG<br>10102 Whitesel Road<br>Ashland, VA 23005 | P-0024139 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CAROLYN C<br>2008Port Royal Rd<br>Raleigh, Nc 27609 | P-0003552 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CHARLES<br>982 Granite Trail<br>Adams, TN 37010-9191 | P-0044046 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL T<br>301 Tillman Dr.<br>Monroe, La 71202 | P-0005773 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, STEPHANIE E<br>410 Faulkner Lane<br>Ball Ground, GA 30107 | P-0007188 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALKO, JESSE A<br>3475 Orchard Hill Dr.<br>Canfield, OH 44406 | P-0006495 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL SR, JASON W<br>14592 W Shaw Butte Dr<br>Surprise, AZ 85379 | P-0010392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALAN E<br>436 Belle Pointe Dr<br>Nashville, TN 37221 | P-0043559 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALICIA N<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ANDREA J<br>25790 Branchaster<br>Farmington Hills, MI 48336-1643 | P-0026086 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANGELA R<br>17935 Tarpon Court<br>Homewood, IL 60430 | P-0009640 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ARLEN J<br>405 Ulumalu Rd<br>Haiku, hi 96708 | P-0017921 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BERT A<br>4035 Sheridan Avenue<br>Cocoa, FL 32926 | P-0054013 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BRIAN M<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HALL, CAROLINE<br>PO Box 96<br>Niverville, NY 12130 | P-0034064 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHARITY D<br>404 Batten Ct<br>Lexington, SC 29072 | P-0001569 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHRISTOPHER D<br>6215 South Evans Avenue<br>Apartment 2<br>Chicago, IL 60637 | P-0010204 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HALL, CLARENCE B<br>288 Outrigger Ln<br>Columbia, SC 29212 | P-0001784 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORRINE T<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORY M<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CURTIS C<br>506 Maid Marion Lane<br>Stone Mountain, Ga 30087 | P-0057088 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANA J<br>364 N Rengstorff Ave<br>Mountain View, CA 94043 | P-0015070 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANIEL L<br>PO Box 402<br>Ione, WA 99139 | P-0028262 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>2964 Milton Road<br>Charlottesville, VA 22902 | P-0009105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>32166 Perigord Rd<br>Winchester, CA 92596 | P-0056624 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID R<br>15 N Beacon St<br>Unit UL02<br>Allston, MA 02134 | P-0011403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DESTINEY D<br>403 Kennie Rd.<br>Shreveport, La 71106 | P-0003227 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, DOMINIQUE C 5408 Channing rd Baltimore, Md 21229 | P-0038642 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Dorothy 806 Cherlyne Dr Cedar hill, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HALL, DOROTHY M 806 Cherlyne Dr | P-0010217 | 10/30/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| HALL, DWIGHT D 4305 Vance Rd North Richland H, TX 76180 | P-0034653 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, EARL N 30040 Federal Ln Eugene, OR 97402 | P-0041194 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ELENA 4 Pinecrest Drive Wilmington, DE 19810 | P-0010878 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ERIC K 5309 Wallbrook dr Fayetteville, NC 28306 | P-0014049 | 11/3/2017 | TK Holdings Inc., et al. | $310,000.00 | | | | | $310,000.00 |
| HALL, ESTEL C | P-0037909 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FLOYD B 2732 E Grand St Springfield, MO 65804 | P-0015901 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FREDERICK L 2119 W. Waddedd Ave. Albany, Ga 31707 | P-0003731 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HALL, GARY L 117 cannon circle winchester, va 22602 | P-0026763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Gerald 15436 Drexel Avenue Dolton, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Gloria D. 8964 Rockpond Meadows Drive Jacksonville, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, HEATHER M 4042 Whitemark Ct Lexington, KY 40516 | P-0005228 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, IESHA | P-0045655 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, IESHA | P-0045697 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, JANET J 255 Yearling Drive Summerville, SC 29486 | P-0053861 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JEFFREY T 39208 Adams Rd LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOEL F 61 Overlook Heights Way Stockbridge, GA 30281 | P-0021352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN J 2418 Owen Drive Wilmington, DE 19808 | P-0015497 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, John K.<br>2544 Joann Court<br>Niagara Falls, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HALL, JOSEPH A<br>23641 Via Delos<br>Valencia, CA 91355 | P-0037205 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOSEPH B<br>9937 E Sagebrush Drive<br>Prescott Valley, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Judith P.<br>4 Greenbriar<br>Irvine, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Julie Marie<br>4044 Perry Ave N<br>Robbinsdale, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, KATHARINE P<br>3696 Highland Park Place<br>Memphis, TN 38111 | P-0016383 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KEISHA<br>12941 SW 284th Ter<br>Homestead, FL 33033-1995 | P-0053118 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HALL, KEITH E<br>8527 Hallet<br>Lenexa, KS 66215 | P-0031391 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KHLISHIA L<br>1334 wintergreen ct<br>desoto, tx 75115 | P-0054572 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Kristin<br>603 33rd St.<br>Everett, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, LESLIE N<br>3882 40th Avenue W<br>Bradenton, FL 34205 | P-0051085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LISA-GAYE<br>44 Harnett Street<br>Asheville, NC 28806 | P-0012966 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LUTHER L<br>44762 Shadowcrest Dr<br>Lancaster, CA 93536 | P-0034649 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LYNETTE F<br>1201 Amulet Street<br>Natchitoches, LA 71457 | P-0050306 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HALL, MARCI F<br>108 B Saxony Dr<br>Mount Laurel, nj 08054 | P-0029905 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARY<br>212 Mechanic St<br>Foxboro, MA 02035 | P-0053814 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURA J<br>32 Emerson Road<br>Plymouth, Ma 02360 | P-0031436 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURICE<br>17244 133rd Ave<br>Apt. 4G<br>Jamaica, NY 11434 | P-0006121 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, MELISSA K<br>44 Lochwood Ct.<br>New Albany, IN 47150 | P-0057758 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA<br>44 Lochwood Ct.<br>New Albany, IN 47150 | P-0057759 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MICHELLE<br>9000 Crow Canyon Rd.<br>Ste. S-308<br>Blackhawk, CA 94506 | P-0016205 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MONICA L<br>613 S. 65th St.<br>Milwaukee, WI 53214 | P-0018059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NANETTE M<br>42457 Lilley Pointe<br>Canton, MI 48187 | P-0018304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NEILA S<br>1071 Black Lane<br>Fairborn, OH 45324 | P-0052424 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NEILA S<br>1071 Black Lane<br>Fairborn, OH 45324 | P-0053920 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NIKEYA N<br>5282 N. Reese Ave<br>Fresno, Ca 93722 | P-0032473 | 11/27/2017 | TK Holdings Inc., et al. | $28,700.00 | | | | | $28,700.00 |
| HALL, PATRICIA I<br>780 Springdale avenue<br>apt 9c<br>East orange, NJ 07017 | P-0054988 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Patricia Teagle<br>624 Sea View Drive<br>Destin, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PHILLIP C<br>48 twp rd. 276 south<br>South Point, OH 45680 | P-0011685 | 11/1/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HALL, RAMONIA J<br>P. O. Box 5826<br>Oakland, Ca (94605 | P-0035760 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RANDALL<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALL, RHONDA J<br>924 N. E. 81st<br>Oklahoma City<br>, OK 73114 | P-0058167 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E 81st<br>Oklahoma City, OK 73114 | P-0058191 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E. 81st<br>Oklahoma City, OK 73114 | P-0058190 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RICHARD<br>3417 NW 44th St<br>Oklahoma City, OK 73112 | P-0000101 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ROBIN<br>122 LIVE OAK ROAD<br>CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Rosemary C.<br>10732 Middle Oak Drive<br>Mobile, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 Moores Mill Road<br>Atlanta, GA 30327 | P-0019052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 Moores Mill Road<br>Atlanta, GA 30327 | P-0019059 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SANDRA K<br>2320 Woodbridge Way 1A<br>Lombard, IL 60148 | P-0052855 | 12/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HALL, SANDRA<br>35027 Ave C<br>Yucaipa, ca 92399 | P-0036631 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SHELBY<br>1028 Broad Street<br>Phillipsburg, NJ 08865 | P-0054251 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, STEVEN L<br>6762 Circle J Drive<br>Tallahassee, FL 32312 | P-0052477 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SUMMAYYA T<br>2012 stewart ave<br>hopewell, va 23860 | P-0015950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TANJELA S<br>7701 Batavia Ln<br>Charlotte, NC 28213 | P-0053897 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALL, TERRY W<br>5815 E. Parapet st<br>Long Beach, Ca 90808 | P-0014688 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, THOMAS A<br>207A Coal Pit Hill Rd<br>Griswold, CT 06351 | P-0029206 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIFFANY C<br>1404 NIAGARA falls ct<br>Arlington, Tx 76002 | P-0022863 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIMOTHY M<br>5371 Watkins Glen Circle West<br>#201<br>Arlington, TN 38002 | P-0039167 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TODD M<br>19123 Peaceful Stream Dr<br>Leesburg, VA 20176 | P-0029592 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 Double L Road<br>White Hall, AR 71602 | P-0024656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 Double L Road<br>White Hall, AR 71602 | P-0025981 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, VINSON A<br>11263 Mississippi Ave.<br>Apt. 205<br>Los Angeles, CA 90025 | P-0056253 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VIOLET Y | P-0052414 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLA, BARBARA J<br>3791 Pine View Drive<br>PUlaski, WI 54162 | P-0027830 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLBAUER, COREY R<br>300 South New Prospect Rd<br>Apt 13F<br>Jackson, NJ 08527 | P-0050664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 Jonathan Rd<br>Selinsgrove, Pa 17870 | P-0008027 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 Jonathan Rd<br>Selinsgrove, Pa 17870 | P-0008037 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLE, KELLY A<br>16250 Bentwood Palms Dr<br>Fort Myers, FL 33908 | P-0010994 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hallett, Bryan<br>2355 Lake Shore Blvd. West<br>apt. 404<br>Etobicoke, ON M8V 1C1<br>Canada | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT-RUPP, KAREN S<br>2619 E Poplar Dr<br>Bloomington, IN 47401 | P-0009673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLEY, MEGAN L<br>1 Washington Ave<br>Bldg 6, Apt 5B<br>Morristown, NJ 07960 | P-0037433 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, KATHERINE<br>2108 South Fifth Street<br>ROCKFORD, il 61104 | P-0006747 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, MARGOT<br>6 Candlewood Drive<br>Sandwich, MA 02563 | P-0010318 | 10/31/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| Halling, C.B. and Beth<br>304 Reid Avenue<br>Apt B<br>Troy, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hallman, Caroline Elizabeth<br>716 W. Mulberry St. #13<br>Denton, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLMAN, RONALD S<br>2512 Pocaty Road<br>Chesapeake, VA 23322 | P-0011489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, ALLAN R<br>458 Stephanie Dr<br>Lexington, NC 27295 | P-0001689 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, STEVE<br>24 Poplar Ridge Rd<br>Dahlonega, GA 30533 | P-0008243 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLORAN, DENISE L 1239 8th Avenue SE Olympia, WA 98501 | P-0020060 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLORAN, JAMES H 708 Oak Street Silverton, OR 97381-1844 | P-0027503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLSON, MATTHEW H 26460 Court Lane #22 Lewiston, ID 83501 | P-0014840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPAIN, DONALD G 3931 Macaw Rd Ropesville, TX 79358 | P-0007351 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPER, STEVEN R 2 Teakwood Court Warren, NJ 07059 | P-0015467 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID E 1518 Corcoran Street NW Washington, DC 20009 | P-0038883 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID P 415 River Grove Lane Vernon Hills, Il 60061 | P-0011755 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID 1518 Corcoran Street NW Washington, DC 20009 | P-0038880 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPIN, DAVID C 20 S. Main Street Unit 508 Mount Prospect, IL 60056 | P-0035360 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Halpin, Kevin 1617 Stonehenge Way Petaluma, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HALSEY, MARY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALSTEAD, BILLY G 20 Knotweed Court Bluffton, SC 29909-7150 | P-0021289 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, LAWRENCE A 2630 SUMMERWALK PL ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, MARIA A 2630 Summerwalk Pl Round Rock, TX 78665 | P-0039303 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D PO Box 156 Spencer, OK 73084 | P-0051746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D PO Box 156 Spencer, OK 73084 | P-0051841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D PO Box 156 Spencer, OK 73084 | P-0051884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALTER, CHARLENE 1373 kit circle Bear, De 19702 | P-0048382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALTERMAN, LORENZA B<br>15 South Spring Street<br>Box 261<br>Rowlesburg, WV 26425-0261 | P-0032778 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALUKO, FRED<br>14 Kingwood Ave/FredHaluko<br>Frenchtown, NJ 08825 | P-0015236 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 South Lake Drive<br>Apt C<br>Dublin, CA 94568 | P-0014755 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 South Lake Drive<br>Apt C<br>Dublin, CA 94568 | P-0014765 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DOUGLAS A<br>1430 S Fairfield Ave<br>Lombard, IL 60148 | P-0006050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, HEATH E<br>6208 Palmetto Circle SW<br>Cedar Rapids, IA 52404 | P-0014462 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, ERIC J<br>2618 W. Renoir Dr.<br>Coeur d'Alene, ID 83815 | P-0020327 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, SHARON<br>Mitchell A. Toups, Ltd.<br>P. O. Box 350<br>Beaumont, TX 77704-0350 | P-0024664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 Rainbow /Drive, #11586<br>Livingston, TX 77399 | P-0017581 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 Rainbow Drive #11586<br>Livingston, TX 77399 | P-0017575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMARI, THERESA A<br>1406 Adams St<br>Marquette, MI 49855 | P-0017080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMATHER, FRED M<br>143 Harmon Ridge Court<br>Kernersville, NC 27284 | P-0046738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEK, IAN D<br>3265 n little brook pl<br>Tucson, AZ 85712 | P-0014792 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr<br>Clyde, NC 28721 | P-0022059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 Mary Gray Dr.<br>Clyde, NC 28721 | P-0020763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEL, HENRY P<br>29 Mary Gray Dr<br>Clyde, NC 28721 | P-0003897 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLETON, DUSTIN J<br>2305 33rd Ave<br>Greeley, CO 80634 | P-0014221 | 11/3/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HAMBLIN, RICHARD T<br>31006 State Rt O<br>Drexel, MO 64742 | P-0014113 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLIN, TROY D<br>341 high crest drive<br>West milford, Nj 07480 | P-0049114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBRIC, VERONICA A<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, DAVID J<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 Brook Avenue<br>Binghamton, NY 13901 | P-0014082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 Brook Avenue<br>Binghamton, NY 13901 | P-0014490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, ILANA T<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBY, GARY R<br>6806 Cedar Point Dr.<br>Pasadena, TX 77505 | P-0046969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, ABEER<br>6123 E Redfield Rd<br>Scottsdale, AZ 85254 | P-0006071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, JOYCE G<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMEL, JONATHAN H<br>1344 Vance Street<br>Lakewood, CO 80214 | P-0041696 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILL, JACK A<br>8408 Kings View Court<br>Montgomery, TX | P-0017580 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21st<br>Houston, TX 77008 | P-0032880 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21st<br>Houston, TX 77008 | P-0032879 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 Via Magdalena<br>San Lorenzo, CA 94580 | P-0042264 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 Via Magdalena<br>San Lorenzo, CA 94580 | P-0042981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, BETTY<br>1508 Clearview Street<br>Philadelphia, PA 19141 | P-0037519 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRETT<br>po box 526346<br>salt lake, ut 84152 | P-0033719 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRITTNEY R<br>1630 Rue Du Belier<br>Apt 108<br>Lafayette, LA 70506 | P-0019347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRUCE H<br>4225 Southwyck Dr<br>Janesville, WI 53546-2120 | P-0047360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLES<br>410 Sheringham Terrace<br>Roswell, GA 30076 | P-0007014 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLOTTE<br>509 Tiffany Drive<br>Unit B<br>Santa Maria, CA 93454 | P-0020195 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARMAINE M<br>262 Old Sunshine Road<br>Bostic, NC 28018 | P-0036675 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAMILTON, CHERYL L<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHRISTINA A<br>10637 Glass Tumbler Path<br>Columbia, MD 21044 | P-0038700 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLAIRE E<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLARENCE H<br>8526 Star Hollow Lane<br>Houston, TX 77095-5209 | P-0041831 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hamilton, Daniel Rex<br>556 Fawn Lane<br>Avinger, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hamilton, Darrell<br>3020 Mount Vernon Ave<br>Evansville, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DAVID T<br>10930 Clarke Rd<br>Columbia Station, OH 44028 | P-0030205 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DEBRA J<br>2441 S. Kihei Rd, Apt A104<br>Kihei, HI 96753 | P-0014624 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DENISE D<br>10145 25 1/2 MILE RD<br>ALBION, mi 49224 | P-0054415 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DIANA R<br>2816 Garden Court #A<br>Steilacoom, WA 98388 | P-0051833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, HOWARD W<br>733 Gull Point Avenue<br>Las Vegas, NV | P-0018442 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, JAMES S<br>832 W 21St<br>Houston, TX 77008 | P-0032877 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEFFERY S<br>PO BOX 11<br>MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEREMY<br>25140 Slate Creek Dr<br>MORENO VALLEY, Ca 92551 | P-0040828 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOHN W<br>3101 Smoky Ct<br>Sacramento, CA 95826 | P-0027031 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOSHUA M<br>16304 NE 143rd Way<br>Vancouver, WA 98682 | P-0022219 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LAURA<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LUCY H<br>8526 Star Hollow Lane<br>Houston, Tx 77095-5209 | P-0041828 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL<br>794 Oak Moss Drive<br>Lawrenceville, GA 30043 | P-0056456 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, NATHAN<br>3 Sovente<br>Irvine, CA 92606 | P-0039779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, PATRICIA A<br>38 Brookfield Drive<br>Brockton, MA 02302 | P-0035919 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hamilton, Ralph E.<br>49 Fourth St<br>South Shore, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, REBECCA J<br>3225 Woodland Park Dr<br>Apt 883<br>Houston, TX 77082 | P-0006002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT G<br>P.O. Box 203<br>Uniontown, OH 44685-0203 | P-0048984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT T<br>7420 Bristol Lane<br>Parkland, FL 33067 | P-0010597 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, RODERICK K 10637 Glass Tumbler Path Columbia, MD 21044 | P-0037990 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SCOTT D 1507 Maria St. Flint, MI 48507-5527 | P-0025253 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SR., MARVIN J 8078 Country Run Pkwy Orlando, Fl 32818 | P-0000924 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HAMILTON, THOMAS G 1613 First Colony Trace Hampton, VA 23665 | P-0007947 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON-ROMEO, REAL J 3611 Henry Hudson Parkway 11F Bronx, NY 10463 | P-0016652 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLER, GREGORY P 303 Greenfield Ave Glen Ellyn, IL 60137-5336 | P-0007316 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E 2417 Ferdinand Drive Knightdale, NC 27545 | P-0001973 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E 2417 Ferdinand Drive Knightdale, NC 27545 | P-0001980 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLETT, JACKIE 515 Magna Dr. Durham, NC | P-0005853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLEY, DAVID K 6160 W Irma Ln Glendale, AZ 85308 | P-0038724 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hamlin Tool & Machine CO., Inc. 1671 E. Hamlin Road Rochester Hills, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMLIN, BRIAN C 1932 Scenic Ave Central Point, OR 97502 | P-0054901 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JEVIN T 8214 Courtland Manor Rd Pikesville, Md 21208 | P-0010019 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C 6356 Benner Court Pleasanton, CA 94588 | P-0017886 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C 6356 Benner Court Pleasanton, CA 94588 | P-0017908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, CHRIS 1613 S Capital of Texas Hwy Suite 201 Austin, TX 78746 | P-0038810 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, JOHN 3921 Lionheart Dr Jacksonville, FL 32216 | P-0003674 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, PAUL 11807 Shasta Lane Oklahoma City, OK 73162 | P-0000128 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, SIDNEY W<br>20 Bristol Knoll Road<br>Newark, DE 19711 | P-0037718 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H<br>2 N WATERVIEW DR<br>PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMAC, YVONNE C<br>6355 Peachtree Dunwoody Rd NE<br>Apartment 132<br>Atlanta, GA 30328 | P-0012068 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMADI, TAHAR<br>6508 Fireside Dr.<br>Chicago Ridge, IL 60415 | P-0037676 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEL-DAVIS, DONNA P<br>24475 Paseo de Toronto<br>24475 Paseo de Toronto<br>Yorba Linda, CA 92887 | P-0046612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S Holly Pl<br>Denver, CO 80222 | P-0009588 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S Holly Pl<br>Denver, CO 80222 | P-0009606 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S Newport Ct<br>Centennial, CO 80111 | P-0025185 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S Newport Ct<br>Centennial, CO 80111 | P-0025190 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEN, MARLYCE<br>158 Miles Avenue NW<br>Canton, OH 44708 | P-0009061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BIAN R<br>30 F St. N.E.<br>Ephrata, WA 98823 | P-0019191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BRIAN R<br>30 F St. N.E.<br>Ephrata, WA 98823 | P-0019198 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, DEBBIE E<br>23028 Old Inlet Bridge Dr.<br>Boca Raton, FL 33433 | P-0000581 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, MICHAEL J<br>713 Locust St<br>Anaconda, MT 59711 | P-0011127 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TIMOTHY D<br>304 Mendon Road<br>Pittsford, NY 14534 | P-0026355 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TRACEY<br>31 Clinton Avenue<br>Westport, CT 06880 | P-0013247 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, DAWN<br>442 Chimney Rocks Road<br>Hollidaysburg, PA 16648 | P-0050009 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMERS, MARYANN<br>1045 Cherry Creek Circle<br>Westlake Village, ca 91362 | P-0017868 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, MELISSA J<br>178 Heiss Lane<br>Duncansville, PA 16635 | P-0040871 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERSCHMIDT, JUDY M<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, DORIS C<br>265 Peachtree Road<br>Boiling Springs<br>Spartanburg, SC 29316 | P-0018081 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, JASON R<br>521 Chicago Ave<br>Unit B<br>Evanston, IL 60202 | P-0025756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMITT, FRANK D<br>4682 Winewood Village Dr<br>Colorado Springs, CO 80917-1221 | P-0011126 | 10/31/2017 | TK Holdings Inc., et al. | $29,060.00 | | | | | $29,060.00 |
| HAMMOCK, JANETTA M<br>2024 Sycamore Drive<br>Bedford Heights, OH 44146 | P-0047613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMON, TIFFANY L<br>7901 S. Beechgrove Dr.<br>West Jordan, UT 84081 | P-0013521 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, CHRIS A<br>9053 pickett fence lane<br>summerville, sc 29485 | P-0008527 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JARED<br>6789 S. Lake Shore Drive<br>Harbor Springs, MI 49740 | P-0013245 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JULIUS<br>3547 Chalfont Drive<br>Philadelphia, PA 19154 | P-0029854 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, LINDSEY S<br>6963 N Ashland Blvd #1W<br>Chicago, IL 60626 | P-0052669 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, MARK M<br>911 13th Avenue<br>Bloomer, WI 54724 | P-0047967 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hammond, Michael<br>2909 Hoxie Gorge Rd<br>Marathon, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL E<br>2237 Abbeywood Road<br>Lexington, KY 40515 | P-0002813 | 10/24/2017 | TK Holdings Inc., et al. | $175.00 | | | | | $175.00 |
| HAMMOND, PATRICIA J<br>431 collar price rd<br>brookfield, oh 44403 | P-0036886 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, ROBERT T<br>145 Willowbrook Drive<br>Portola Valley, CA 94028 | P-0033612 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, TERRY W<br>17025 20th Ave. West<br>Lynnwood, WA 98037 | P-0015755 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMONDS , AARON P<br>121 Jessica Lane<br>Brookland , AR 72417 | P-0027288 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPDEN, KEITH A<br>316 Tamarack Court<br>Kettering, MD 20774 | P-0034215 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEEFER C<br>315 South Duck Street<br>Stillwater, OK 74074 | P-0041441 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEVIN C<br>P.O Box 832<br>Jenks, Ok 74037 | P-0041448 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPSON, CAITLYN E | P-0006202 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hampson, Randall S<br>4963 NE 124th Road<br>Oxford, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hampton, Andrae<br>45 Youtz Ave.<br>Akron, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, BARBARA D<br>842 H St<br>Pawnee City, NE 68420 | P-0010622 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hampton, Chaz<br>8907 Sabina Ave<br>Hesperia, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, HOSEA F<br>85 Ring Ave SW<br>Concord, NC 28025 | P-0056015 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JACINDA N<br>1359 s Kildare ave apt 2<br>Chicago, il 60623 | P-0011580 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JAMEL<br>2503 Brierwood Dr<br>Albany, GA 31705 | P-0022029 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JOHN E<br>4923 Holly Oak rd.<br>Fort Wayne, IN 46845 | P-0019495 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, KEEMYA T<br>PO Box 704101<br>Dallas, TX 75370 | P-0042292 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, NICOLE<br>1782 19th St S<br>Apt #A<br>Saint Petersburg, FL 33712 | P-0026611 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, NOVA M<br>P O BOX 476<br>TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, PHILIP W<br>31228 223rd Avenue NE<br>Arlington, WA 98223 | P-0016131 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 Congress Street, Unit 504<br>Portland, ME 04101 | P-0008423 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, STEPHANIE 537 Congress Street, Unit 504 Portland, ME 04101 | P-0008528 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAMPTON-BILAL, LEAH Y 4 Saxony Place Hampton, VA 23669-2896 | P-0049947 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAMRICK, HEIDI E 3136 River Branch Circle Kissimmee, FL 34741 | P-0043835 | 12/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAMZIC, ELVIS 2942 MISTY RIDGE LN ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, CHUNWANG 6427 Escallonia Dr. Newark, CA 94560 | P-0042569 | 12/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, DAROW 6378 W. 6th St. Los Angeles, CA 90048 | P-0018762 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, DONG 23568 Wintergreen Circle Novi, MI 48374 | P-0015067 | 11/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, JAMES J 26341 Silver Spur Rd. Rancho Palos Ver, CA 90275 | P-0028838 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, JUN 4514 Village Forest Dr Sugar Land, TX 77479 | P-0024518 | 11/13/2017 | TK Holdings Inc., et al . | $4,680.00 | | | | | $4,680.00 |
| HAN, MICHAEL 146 Hicks Road Nashville, TN 37221 | P-0011251 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HAN, SUNG E 115 Sheffield lane Yorktown, Va 23693 | P-0030997 | 11/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANAHAN, JEANNE 22219 Linda Dr Torrance, CA 90505 | P-0013327 | 11/2/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANAN, KARI M 25235 SE Klahanie Blvd M203 Issaquah, WA 98029 | P-0055245 | 1/19/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANAN, PAUL C 36562 707th Ave Kimball, MN 55353 | P-0019098 | 11/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANAU, DAVID 6043 McPherson Ave Bethel Park, PA 15102 | P-0010362 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANCE, GREGORY M 5383 NW 169th PL Portland, OR 97229 | P-0016931 | 11/5/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HANCIK, ROBERT D 24189 San Lucas Lane Punta Gorda, FL 33955 | P-0025140 | 11/6/2017 | TK Holdings Inc., et al . | $5,000.00 | | | | | $5,000.00 |
| Hancik, Shiletha 6631 Coyote Street Chino Hills, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hancik, Shiletha 6631 Coyote Street Chino Hills, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hancik, Thomas 6631 Coyote Street Chino Hills, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCOCK BEAN, CASSANDRA F 831 Kingston springs Way Las vegas, Nv 89123 | P-0011874 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, DAVID J 6254 Boston State Road Hamburg, NY | P-0025470 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GARY 1025 AE St Apt 107 Kapolei, HI 96707 | P-0055428 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GAYE E PO Box 835 Capitola, CA 95010-0835 | P-0051601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, HENRY H 133 7th Street Unit #3 Manhattan Beach, CA 90266 | P-0039557 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, JEREMY R 2843 Clear Creek Lane Lafayette, CO 80026 | P-0009450 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KATHLEEN 2843 Clear Creek Lane Lafayette, CO 80026 | P-0009367 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KENNETH D MIRANDASUE1980@GMAIL.COM 881 SCHOOL AVE HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, LARS J 393 W. 1430 S. Payson, UT 84651 | P-0032416 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, ROBERT 2320 Mecklenburg Avenue Charlotte, NC 28205 | P-0015609 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, WARREN 1009 Nora Ln Denton, Tx 76210 | P-0046207 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ALENA F 1611 Alvarado Avenue apartment 2 walnut creek, ca 94597 | P-0041018 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, AMANDA 8638 LEYLAND DR SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAND, ELANA 226 doverwood road fern park, fl 32730 | P-0005542 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA 226 doverwood road fern park, fl 32730 | P-0005549 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANDEL JR, RICHARD C<br>3 Wildwood Road<br>Portland, CT 06480 | P-0038321 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL, ARTHUR F<br>153 Golden Rd<br>Stoughton, MA 02072-1959 | P-0020857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDELSMAN, DAN G<br>16 Attitash Rd<br>Chappaqua, NY 10514 | P-0046352 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Handle, Daniel<br>8755 North Dean Circle<br>River Hills , WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>Buffalo Grove, IL 60089 | P-0008686 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, HOWARD<br>Howard Handley<br>5705 Charleston Bay Drive<br>Cumming, Ga 30041 | P-0004632 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Handley, Sandra<br>159 Tucker Ave.<br>San Francisco, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLOVICS, ROBERT<br>5715 Luelda Ave<br>Parma, OH 44129 | P-0032681 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDY, THOMAS K<br>192 East 75th St<br>Apt 3 B<br>New York, NY 10021 | P-0017561 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANE, MATTHEW<br>965 N Hoosac Rd<br>Williamstown, MA 01267 | P-0012579 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HANECAK, STEPHEN L<br>262 brush hill road<br>Litchfield, Ct 06759 | P-0007830 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>262Brush Hill Road<br>Litchfield, CT 06759 | P-0009896 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANESS, MARCUS<br>2308 Simplicity<br>Irvine, CA 92620 | P-0038169 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HANEY, CHRISTA M<br>1417 Angelina Circle<br>College Station, TX 77840 | P-0012444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, DANIEL Q<br>6158 Palma del Mar Blvd S<br>Unit 215<br>St. Petersburg, FL 33715 | P-0037916 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, GARY D<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, JOHN F<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANF, LAWRENCE P<br>1449 Wynkoop St. #604<br>Denver, CO 80202 | P-0011825 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGARTNER, NICOLE A<br>3719 County Hwy NN<br>West Bend, WI 53095 | P-0010659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGES, LISA G<br>3740 S Ocean Blvd<br>Apt 401<br>Highland Beach, FL 33487 | P-0011131 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANICHEN, ABBY L<br>5751 N. Mulligan Ave.<br>Chicago, IL 60646 | P-0054094 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANIGAN, SHAUNA L<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0055269 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINGTON, ROXANNE M<br>21420 Belknap Drive<br>Bend, OR 97701 | P-0034892 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINK, KELLY<br>400 Lee Street<br>Rothschild, WI 54474 | P-0037149 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ALVIN C<br>5215 Ballester Street<br>Hope Mills, NC 28348 | P-0038904 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ENOCH<br>3221 E 15th St Apt 2<br>Long Beach, CA 90804 | P-0020574 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKES, CAROLYN<br>388 Messenger Circle<br>North Aurora, IL 60542 | P-0036963 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 Mary Lane<br>Manvel, TX 77578 | P-0027569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, STEVEN L<br>295 Winding Creek Drive<br>Shepherdsville, KY 40165 | P-0016055 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKISON, CARLY L<br>2738 Roosevelt blvd #329<br>Clearwater, Fl 33760 | P-0047044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, CAROLYN L<br>1000 Bagdad Road<br>Westlake, La 70669 | P-0019232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, JR., MILTON<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043940 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANKS, SUZAN J<br>PO BOX 17<br>Odin, IL 62870 | P-0032354 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hankyu Hanshin Express (USA) Inc.<br>1561 Beachey Place<br>Carson, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANLEIN, DESIREE D<br>14002 Falconcrest Road<br>Germantown, MD 20874 | P-0044656 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, ADRIANE L<br>10717 E. 21st Ave.<br>Spokane Valley, WA 99206 | P-0033250 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, DANIEL M<br>2348 Oxford St<br>East Meadow, NY 11554-3041 | P-0005391 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JAMES P<br>3 LIBERTY ROAD<br>Marlboro, NJ 07746 | P-0006576 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JULIE N<br>1589 Thistle Ridge Rd<br>Highlands Ranch, CO 80126 | P-0012751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, NORA<br>7 Buckskin Dr<br>Westborough, MA 01581 | P-0015643 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, PETER D<br>15611 Lakebend Dr.<br>Findlay, OH 45840 | P-0031680 | 11/26/2017 | TK Holdings Inc., et al. | $220.81 | | | | | $220.81 |
| HANLEY, RICHARD H<br>1032 Moorings Dr.<br>Colorado Springs, CO 80906-4567 | P-0009907 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, SARAH<br>2634 McKinley Dr<br>Beavercreek, OH 45431 | P-0031115 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, JENNIFER R<br>327 BROAD AVENUE<br>CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY N<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hanlon, Tiffany Nasby<br>1533 Rock Spring Street<br>Greensboro, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HANNA, DON E<br>11866 Hwy 412 E<br>Locust Grove, OK 74352 | P-0002350 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, JOHN S<br>374 Sorbie Lane<br>Mineral, VA 23117 | P-0023312 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, ROBERT S<br>19764 Azure Field Drive<br>Newhall, Ca 91321 | P-0055167 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 Rue De La Pierre<br>Rancho Palos Verdes, CA 90275 | P-0048964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 Rue de la Pierre<br>Rancho Pls Vrds, CA 90275 | P-0051075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 Kensington Ave S<br>Kent, WA 98030 | P-0048819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 Kensington Ave S<br>Kent, WA 98030 | P-0048837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNABURY, TRACY B<br>PO Box 1234<br>Sarasota, FL 34230 | P-0049033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, CARLTON E<br>127 hillview drr<br>raceland, ky 41169 | P-0000678 | 10/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HANNAH, GAVIN<br>1504 Virginia Dr<br>Orlando, FL 32803 | P-0051592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, KIRKWOOD L<br>32337 Grand Parke Blvd<br>Fernandina Beach<br>, FL 32034 | P-0033490 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, RAY E<br>95 Valleybrook Dr<br>Fairburn, ga 30213 | P-0026980 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, SHONDA R<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, STEVEN N<br>3539 Sarasota Ave.<br>Merced, CA 95348 | P-0013819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TAMEKA<br>868 Easr Commerce St<br>#96<br>Bridgeton, NJ 08302 | P-0009949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TONY R<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030946 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 Chaple Road<br>Manhasset, NY 11030 | P-0030948 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, PATRICK H<br>1162 County Line Road<br>Ridgecrest, CA 93555-9072 | P-0030307 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, ROBERT C<br>4224 Galway Avenue<br>Fort Worth, TX 76109 | P-0024859 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030947 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 Chapel Road<br>Manhasset, NY 11030 | P-0030949 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNASCH, SUSAN K<br>258 Meadowbrook C C Estates<br>Ballwin, Mo 63011 | P-0007646 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 Amber Court<br>Loveland, CO 80537 | P-0032596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 Amber Court<br>Loveland, CO 80537 | P-0033112 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNIGAN, JESSICA K<br>4834 Rural Rd. SW Apt. 307<br>Tumwater, WA 98512 | P-0018834 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNING, BOB J<br>1921 Avenue One<br>Atwater, Ca 95301 | P-0050277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNON-MOONSTONE, JADZIAH A<br>37 Thayer st<br>Amherst, MA 01002 | P-0055763 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, DAVID A<br>3470 Garnet St<br>Apt 150<br>Torrance, CA 90503 | P-0034209 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, THOMAS C<br>4237 E Harvard Ave<br>Gilbert, AZ 85234 | P-0018958 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANOV, NILE<br>Nile Hanov<br>560 Stanford Ct<br>Irvine, CA 92612 | P-0054825 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, CYNTHIA L<br>1213 SE 31st ST<br>Cape Coral, FL 33904 | P-0001541 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, FEN<br>3116 Stephanos Dr<br>Lincoln, NE 68516 | P-0014189 | 11/3/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| HANRATTY, EDWARD M<br>304 Remington Drive<br>Oviedo, FL 32765 | P-0022980 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, MICHELLE C<br>7755 Fenwick Street<br>Navarre, Fl 32566 | P-0007263 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRECK, ROBERT<br>40 NW 3rd St Ph4<br>Miami, Fl 33128 | P-0002325 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, ALAN L<br>10 Don Bush Road<br>North Oaks, MN 55127 | P-0037686 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, JEFFREY P<br>139 Hunter Drive<br>Cranberry Twp, PA 16066 | P-0054086 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hansberry, Grace A<br>1322 Gabes Place<br>Hyattsville, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSBERRY, STEVE<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| HANSEL, DONNA H<br>5262 Clearwater Lake Rd<br>Mount Holly, NC 28120 | P-0000993 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 Washington Ave<br>Loveland, CO 80537 | P-0010237 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 Washington Ave<br>Loveland, CO 80537 | P-0010239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN CHANCE, LEANN G<br>12954 W. Iliff Avenue<br>Lakewood, CO 80228 | P-0039256 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ALICE<br>1277 Sunglow Dr<br>Oceanside, CA 92056 | P-0011089 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HANSEN, ANTHONY<br>1601 NE 191 ST #206<br>Miami, Fl 33179 | P-0002558 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HANSEN, ARIYAH<br>61632 Pettigrew Rd<br>Bend, OR 97702 | P-0015877 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BENJAMIN J<br>7530 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0012507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BRADLEY A<br>107 George St<br>Arlington, MA 02476 | P-0005808 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHAD<br>8600 starboard dr<br>2109<br>Las Vegas, Nv 89117 | P-0041484 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHARLES J<br>135 Shadow Mountain Dr<br>Fernley, NV 89408 | P-0000812 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHERYL J<br>874 Nebraska St.<br>P.O. Box734<br>Oshkosh, WI 54903 | P-0045542 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHRISTOFFER N<br>1420 NW 23rd St.<br>Corvallis, OR 97330 | P-0056325 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG C<br>27668 peppergrass ct<br>Murrieta, Ca 92562 | P-0042819 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG R<br>5 Longmeadow Lane<br>Pepperell, MA 01463-1440 | P-0012753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, EDITH D<br>240 NW 97th Avenue<br>Plantation, FL 33324 | P-0030498 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, EILEEN<br>266 E 4th Ave.  #404<br>Salt Lake City, UT 84103 | P-0031686 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ERIC A<br>27919 Mazagon<br>Mission Viejo, CA 92692 | P-0021701 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, HEATHER J<br>2901 Midway Lane<br>Grand Rapids, MN 55744 | P-0031225 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, JEAN W<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| HANSEN, JOSEPH<br>1277 Sunglow Dr<br>Oceanside, ca 92056 | P-0011183 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, KELLY L<br>8490 Fountain Ave<br>Apt 301<br>West Hollywood, CA 90069 | P-0016439 | 11/5/2017 | TK Holdings Inc., *et al*. | $448.00 | | | | | $448.00 |
| HANSEN, KENT M<br>27558 Prestancia Cir<br>Salinas, CA 93908 | P-0012326 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hansen, Marcie<br>118 Trinity Lane<br>Seguin, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| HANSEN, MARUTA<br>1366 Crestwood Avenue<br>Manteca, CA 95336 | P-0051264 | 12/27/2017 | TK Holdings Inc., *et al*. | $261.00 | | | | | $261.00 |
| HANSEN, MARY M<br>16009 Himalaya Ridge<br>Edmond, OK 73013 | P-0057406 | 2/20/2018 | TK Holdings Inc., *et al*. | $29,132.18 | | | | | $29,132.18 |
| HANSEN, MELANIE<br>16009 Himalaya Ridge<br>Edmond, OK 73013 | P-0021161 | 11/9/2017 | TK Holdings Inc., *et al*. | $27,584.07 | | | | | $27,584.07 |
| HANSEN, MELISSA J<br>13294 West Stanton Rd<br>Trufant, MI 49347 | P-0025304 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, NANCY J<br>6288 SKYWAY<br>paradise, CA 95969-4535 | P-0043926 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, RENEE M<br>127 Lake Road<br>Basking Ridge, NJ 07920 | P-0051226 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN-BRATTA, SHARON<br>755 Narrows Rd N U910<br>Staten Island, NY 10304 | P-0004771 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSENS, BETHANY A<br>301 W Kerr Dr.<br>Midwest City, OK 73110 | P-0049644 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 spaulding<br>bartlett, il 60103 | P-0038692 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 spaulding<br>bartlett, il 60103 | P-0038748 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 Columbia Road 61<br>Magnolia, AR 71753 | P-0048277 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 Columbia Road 61<br>Magnolia, AR 71753 | P-0048303 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 Elm St Apt 1B<br>Newport, ME 04953 | P-0004178 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 Elm St Apt 1B<br>Newport, Me 04953 | P-0004196 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 Waveland<br>Chicago, IL 60641 | P-0037498 | 12/8/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, DAN<br>5037 Waveland<br>Chicago, IL 60641 | P-0037496 | 12/8/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| HANSON, JASON J<br>4550 Oak Springs Circle<br>DeForest, WI 53532 | P-0009003 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHARINE<br>955 Promontory Dr. West<br>Newport Beach, Ca 92660 | P-0033260 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| HANSON, KATHLEEN E<br>327 1st street<br>eaton, co 80615 | P-0012318 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, LAURA E<br>3228 W Horizon Dr<br>Phoenix, AZ 85086 | P-0018774 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK S<br>696 McFaddens Trail<br>Eagan, MN 55123 | P-0021912 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK T<br>3408 Smoke Tree Lane<br>McKinney, TX 75070 | P-0030463 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, NANCY E<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, PATRICIA A<br>164 N58th Pl<br>mesa<br>mesa, az 85205 | P-0014425 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022585 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022587 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022590 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW Woodside CT<br>Ankeny, IA 50023 | P-0022597 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN A<br>1521 S Rogers Ave<br>Springfield, MO 65804 | P-0013016 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0021095 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0001522 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0001554 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, STEVEN M<br>8320 Lower Perse Cir<br>Orlando, FL 32827 | P-0021026 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, TRACY<br>8011 Mavis Ave<br>Waxahachie, TX 75167 | P-0055430 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hanson-Stitt, Valerie<br>930 N Lexington Dr<br>Janesville, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSRA, AMRITA N<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRA, GURPRIT S<br>9329 Secretariat Ln<br>Elk Grove, CA 95624 | P-0023496 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRAJ, ADRIAN R<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mil Creek Rd<br>Southampton, PA 18966 | P-0056483 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056482 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056491 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 Mill Creek Rd<br>Southampton, PA 18966 | P-0056493 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANYOK, PHILIP J<br>785 Southbridge Blvd.<br>Savannah, GA 31405 | P-0004342 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN F<br>18805 Silver Quay Dr.<br>Cornelius, NC 28031 | P-0044485 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN<br>18805 Silver Quay Dr.<br>Cornelius, NC 28031 | P-0044479 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZLICEK, ELSA P<br>1500 NW 108 Ave Apt 223<br>Plantation, FL 33322 | P-0021949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPLEA, KEVIN P<br>3400 Ave. of the Arts<br>Apt. F220<br>Costa Mesa, CA 92626-7174 | P-0000146 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hapos Bank<br>GONZALES, EUSTOLIA<br>4112 W Margaret St<br>Pasco, WA 99301 | P-0035964 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPE, JANET A<br>9609 Sullivan Drive<br>Murrells Inlet, SC 29576 | P-0027138 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, JOSEPH G<br>1264 Circle Drive<br>Baltimore, MD 21227 | P-0046002 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAPPEL, RITA A<br>1264 Circle Drive<br>Baltimore, MD 21227 | P-0048118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQQ, WALI<br>61270 Richard Ave<br>Slidell, LA 70460 | P-0027700 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQUE, CHERYL<br>625 Hauser Blvd<br>Apartment 301<br>Los Angeles, CA 90036 | P-0040185 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HARABURDA, MARY ANN<br>120 Falcon Ridge DR<br>N Huntingdon, PA 15642 | P-0039391 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARABURDA, STEPHEN J<br>120 Falcon Ridge Dr<br>N Huntingdon, PA 15642 | P-0039401 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAKSIN, CAROLYN<br>271 E.Mountain View Rd,<br>San Tan Valley, AZ 85143 | P-0009542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALAMPUS, CHRISTOS A<br>5901 N Sheridan Rd<br>Unit 10C<br>Chicago, IL 60660 | P-0018232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALSON, WILLIAM A<br>715 NE 70th St<br>Miami, Fl 33138 | P-0001631 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAN, SHYAM P<br>1260 Larpenteur Ave W<br>Apt 409<br>Saint Paul, MN 55113 | P-0022408 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARARY, ROBERT M<br>412 Dela Vina Avenue<br>Apt. 1<br>Monterey, CA 93940 | P-0022025 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 overlook ave<br>broadview hts, oh 44147 | P-0012254 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 overlook ave<br>broadview hts, oh 44147 | P-0012263 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBACK, KAY O<br>188 Lakewood Estates LN<br>Harriman, TN 37748 | P-0033455 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBAUGH, SCOTT A<br>4069 S Rocky Hollow Rd<br>Chana, il 61015 | P-0026338 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBORTH , EMIL B<br>6005 FM 78<br>San Antonio, TX 78244-1010 | P-0025548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 Wren Dr.<br>Longview, WA 98632 | P-0018158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 WrenDr.<br>Longview, WA 98632 | P-0018154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARBOUR, PHILIP F<br>1618 W Del Webb Blvd<br>Sun City Center, FL 33573 | P-0016204 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOURNE, KIMBERLY<br>337 W Lincoln Ave<br>Madison Heights, MI 48071 | P-0051988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARD, BRYANT E<br>123 Perraud Dr<br>Folsom, CA 95630 | P-0028041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, ASTRA D<br>939 Abbeville Drive<br>St Louis, Mo 63130 | P-0004750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, BETTY J<br>5500 Jackson Street<br>Merrillville, IN 46410-2048 | P-0052783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, DOROTHY A<br>8167 154th Court North<br>Palm Beach Garde, Fl 33418 | P-0047270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, LIONEL N<br>626 Berkeley CT<br>Ontario, CA 91762-2324 | P-0047129 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARDEE, SANDRA M<br>3668 Highgate Drive<br>Hope Mills, NC 28348-2905 | P-0042816 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, DOROTHY J<br>PO Box 370441<br>Key Largo, FL 33037 | P-0048002 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| HARDEN, JENSEN L<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, KATHRINA R<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARK S<br>P.O. Box 134<br>Goldenrod, FL 32733-0134 | P-0052435 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 Galveston Avenue<br>Jackosnville, FL 32211 | P-0019986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 Galveston Avenue<br>Jacksonville, FL 32211 | P-0020947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, STEPHAINE K<br>P O Box 454<br>Montgomery, TX 77356 | P-0018100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TIMOTHY E<br>30832 Oak Valley Dr.<br>Farmington Hills, MI 48331 | P-0013132 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 Hidden Terrace Ct<br>Santa Cruz, CA 95062 | P-0048888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 Hidden Terrace Ct<br>Santa Cruz, CA 95062 | P-0048898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDENBERGH, HELEN M<br>1424 E Lambda Pl<br>Anaheim, CA 92805 | P-0033177 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015014 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015018 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 Shriver Cir<br>Lake Mary, FL 32746 | P-0015022 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, SEAN<br>5053 West Strong Street<br>Chicago, Il 60630 | P-0034798 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARDESTY, CAROL<br>4936 Whispering Creek Ct<br>Maineville, OH 45039 | P-0022791 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, SCOTT A<br>4936 Whispering Creek Ct<br>Maineville, OH 45039 | P-0022784 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDGE, TAMMY O<br>2954 Danube Court<br>Fort Worth, TX 76118 | P-0002960 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, JEREMY<br>12305 Richmond Ave<br>Grandview, MO 64030 | P-0026101 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, MAGGIE M<br>3630 22nd Ave W<br>Apt 105<br>Seattle, WA 98199 | P-0026393 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BEVERLY S<br>23 Mather Ave<br>Broomall, Pa 19008 | P-0025642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BOBBY D<br>1251 Friendship Rd<br>Weatherford, TX 76085 | P-0001662 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, CALA G<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, DANIEL N<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES D<br>141 Hollingshead Rd<br>Tellico Plains, TN 37385 | P-0047800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES M<br>16 Addison Park Drive<br>Apt 205<br>Huntsville, AL 35806 | P-0034478 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY B<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDIN, KATHY W<br>65 glenview lane app3033<br>maggie valley, NC 28751 | P-0051388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056568 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056569 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, apt. 3033<br>Maggie Valley, NC 28751 | P-0056578 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, nc 28751 | P-0051257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 Glenview Lane, Unit 3033<br>Maggie Valley, NC 28751 | P-0051514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, TIMOTHY L<br>15 Limestone Drive<br>Franklinton, NC 27525 | P-0035421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDINA, DONALD B<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harding, Andronic<br>903 Edfie Kirk Ct<br>Richmond, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HARDING, CHARLES K<br>5521 Equestrian Drive<br>Granbury, TX 76049 | P-0053908 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, JOHN M<br>3316 Girard Avenue South<br>Minneapolis, MN 55408 | P-0010682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, MARY C<br>4118 S 300 E<br>Anderson, IN 46017-9546 | P-0025393 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, VICKI Y<br>4030 95th Ave SE<br>Ypsilanti, ND 58497 | P-0011034 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DAVID W<br>210 County Road 219a<br>Tow, Tx 78672 | P-0029601 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DWIGHT<br>429 N Stonebrook Cir<br>Wynne, AR 72396 | P-0040405 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, KATRINA<br>429 N Stonebrook Cir<br>Wynne, AR 72396 | P-0040398 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDMAN, JUSTIN C<br>800 NE Roberts Avenue apt 249<br>Gresham, or 97030 | P-0021196 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 garfield ave<br>north mankato, mn 56003 | P-0016601 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 garfield ave<br>north mankato, mn 56003 | P-0038186 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ADRIANE<br>4845 new cut rd<br>Inman, SC 29349 | P-0019227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ANTHONY O<br>3244 E Ragsdale Way<br>Acworth, GA 30102 | P-0044431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, CHRIS A<br>2746 Lower Grandin Road<br>Cincinnati, OH 45208 | P-0013946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, GENE<br>1440 East Gun Hill road<br>Bronx, ny 10469 | P-0047213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JENAVISA D<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 Kirtland Avenue<br>Lakewood, CA 90713 | P-0033941 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 Kirtland Avenue<br>Lakewood, CA 90713 | P-0042535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOSEPH T<br>206 Leslie Lane<br>Harvest, Al 35749-8873 | P-0027952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A<br>575 N 18th St<br>Payette, ID 83661 | P-0053881 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A<br>575 N 18th<br>Payette, ID 83661 | P-0053759 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| HARDY, KATHY<br>575 N 18th St<br>Payette, ID 83661 | P-0053880 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| HARDY, NATHANIEL D<br>9015 E Nassau Ave<br>Denver, CO 80237 | P-0034897 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hardy, Patrick M and Andrea Hibbs<br>58 Oakview Circle<br>Ormond Beach, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARDY, SHERRY L<br>12111 Windy Rock Way<br>Charlotte, NC 28273 | P-0003797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, ANNA M<br>12007 Birch St. Apt. 179<br>Overland Park, KS 66209 | P-0019252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARE, CAITLIN E<br>1200 Kenwood Ave<br>Box 0779<br>Duluth, mn 55811 | P-0041247 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, GEORGE A<br>6719 70th Court E<br>Bradenton, FL 34203-7101 | P-0001779 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, SANDRA L<br>3004 Lakeview Cir. S.<br>Paola, KS 66071 | P-0019452 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHANIE E<br>6719 70th Ct E<br>Bradenton, FL 34203 | P-0001826 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHEN R<br>2624 SW Ashworth Pl<br>Topeka<br>, KS 66614 | P-0016027 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAREMZA, MARY K<br>131 N. Bower Ave.<br>TRLR. 31<br>Palisade, Co 81526 | P-0051821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARFORD, LAURIE D<br>6756 Windermere Ct<br>Allentown, PA 18104 | P-0038424 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGESHEIMER, MICHAEL C<br>4504 Cardinal Lane<br>Midland, TX 79707 | P-0005619 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARGETT, ANGELIA T<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGIS, ELIZABETH J<br>127 Ancona Ave<br>Debary, fl 32713 | P-0009247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, JR, BERNARD L<br>POB 135<br>Southworth, WA 98386 | P-0020285 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, LINDA J<br>19611 Enchanted Spring Dr.<br>Spring, Tx 77388 | P-0006296 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, TOMMY G<br>1433 CR 314<br>Cleburne, TX 76031 | P-0006823 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGUS, JANET L<br>50 RED FOX LN<br>sedona, az 86351 | P-0034688 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>10212 Lawnmarket Ct<br>Ellicott City, MD 21042 | P-0032209 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>10212 Lawnmarket Ct<br>Ellicott City, MD 21042 | P-0032216 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIKIAN, KRISTINE L<br>5297 dark hollow road<br>medford, OR 97501 | P-0032793 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARITUNIANS, DIANA G<br>4828 Collett Ave<br>Encino, CA 91436 | P-0021237 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARKABUS, CLIFFORD<br>3548 Thyme Drive<br>Rockford, IL 61114 | P-0046752 | 12/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HARKER, SCOTT E<br>685 E Runnion Rd<br>Sequim, WA 98382 | P-0053615 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SHAWN<br>2960 Gatewood Lane<br>Clarksville, TN 37043 | P-0014066 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKIN, JAMES W<br>9110 Belvoir Woods Parkway<br>Apt. 212<br>Fort Belvoir, VA 22060 | P-0007202 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKINS, LISA L<br>2960 highway 41 south se<br>Apt. 1<br>calhoun, ga 30701-3375 | P-0053677 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, ALAINA J<br>5202 South Kimbark Avenue<br>Chicago, IL 60615 | P-0054772 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, KATHLEEN T<br>1973 Los Feliz Dr. #119<br>Thousand Oaks, CA 91362 | P-0025101 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS-WOOD, SUZANNE E<br>4876 Sacandaga Rd.<br>Galway, NY 12074 | P-0041083 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLAN, MICHAEL W<br>2 Dunnam Lane<br>Houston, TX 77024 | P-0049624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, DIANE D<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, GARY W<br>1025 Limpkin Dr<br>Conway, SC 29526 | P-0051302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, TREVOR C<br>8398 N Nashville Road<br>Wilkinson, IN 46186 | P-0000755 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLEY, JOHN G<br>3814 Marathon Ave.<br>Castle Hayne, NC 28429 | P-0001701 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARLING, DARRELL G<br>111 Briarcoft Dr<br>Oxford, PA 19363 | P-0033222 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CELESTE S<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CHRISTI<br>2533 NW 28th Street<br>Oklahoma City, OK 73107 | P-0057582 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN III, HOWARD D<br>7335 Laketree Dr.<br>Raleigh, NC 27615 | P-0002155 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, DANIEL W<br>24229 NE 96th PL<br>Redmond, WA 98053-6311 | P-0028944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMAN, LORI A<br>70 Myrtle St.<br>Hillsboro, NH 03244 | P-0037049 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, ZACH<br>5553 fairway road<br>Fairway, Ks 66205 | P-0014368 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMENING, JAMES T<br>7805 Palm Drive<br>Orland Park, IL 60462-4232 | P-0007032 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMISON, CLARENCE A<br>6905 W. Calahan Ave.<br>Lakewood, Co 80232-2116 | P-0027537 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, ANGEL E<br>Po box 11677<br>Milwaukee, WI 53211 | P-0036246 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, CLINTON L<br>1155 nw 74th st<br>miami, fl 33150 | P-0055013 | 1/17/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARMON, JEFFREY A<br>2303 76th St<br>New Richmond, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JEFFREY A<br>2303 76th St<br>New Richmond, WI 54017 | P-0056488 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JOE D<br>797 Morgan Ford Rd.<br>Statesville, NC 28625 | P-0036378 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, KYLE A<br>5234 Lexington Ave<br>Lincoln, NE 68504 | P-0055613 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 Brookview Lane<br>Pottstown, PA 19464 | P-0053133 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 Brookview Lane<br>Pottstown, PA 19464 | P-0053262 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, NORAH G<br>20569 Morningside Terrace<br>Sterling, VA 20165 | P-0048604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H<br>3 Solana<br>Irvine, Ca 92612 | P-0037584 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H<br>3 Solana<br>Irvine, CA 92612 | P-0041701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, SHARON G<br>18374 Black Road<br>Saegertown, PA 16433 | P-0041049 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, TIMOTHY G<br>19619 NE 105th Avenue<br>Battle Ground, WA 98604 | P-0030562 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, WILLIAM A<br>31 Jill Ave.<br>Marmora, NJ 08223 | P-0056207 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C<br>115 N Broadway<br>Haverhill, MA 01832 | P-0042703 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMON-BELLIARD, MELISSA C<br>115 N Broadway<br>Haverhill, MA 01832-2914 | P-0042702 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KELLY D<br>208 W 10th Ave<br>Yuma, CO 80759 | P-0011833 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KENNETH B<br>7 Anchor Road<br>Greenville, SC 29617 | P-0048757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, RICHARD J<br>35324 Elmira Street<br>Livonia, MI 48150 | P-0045607 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, MARK P<br>45-364 Avenida Codorniz<br>Indian Wells, CA 92210 | P-0023062 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, SCOTT R<br>2301 Bluebonnet Lane<br>#4<br>Austin, TX 78704 | P-0049449 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARNESS, KIRBY L<br>1408 Granvia Altamira<br>Palos Verdes Est, CA 90274 | P-0014023 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARO, PETER J<br>3021 Ridgeline Drive<br>Rescue, CA 95672 | P-0016710 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harold culverson<br>CULVERSON, HAROLD G<br>1689 s 3rd Street<br>Milwaukee, Wi 53204 | P-0005782 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD, EVELYN<br>1001 Autumn Woods Lane<br>Unit 110<br>Virginia Beach, VA 23454 | P-0016010 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haroldsen-Cubberley Fam Trst<br>HAROLDSEN, GENE<br>14448 Highland Drive<br>Grass Valley, CA 95945 | P-0027691 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROTOUNI, JREK<br>2854 Canada Blvd<br>Glendale, CA 91208 | P-0055393 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROUN, DAVID<br>27520 14th St<br>Highland, ca 92346 | P-0019877 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, JARROD<br>101 Rogers street w<br>Fort deposit, Al 36032 | P-0003994 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, MEGAN R<br>4127 Duff rd<br>leitchfield, ky 42754 | P-0032122 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER MEARS, LISA J<br>1139 Wilson Ave<br>Glen Mills, PA 19342 | P-0029228 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, BRANDI<br>605 Fielding Williams Rd.<br>Singer, LA 70660 | P-0021407 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, CHARLES<br>3401 W 107th St<br>Chicago, IL 606655 | P-0037767 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, EDNA T<br>P.O. Box 129<br>Vienna, GA 31092 | P-0057825 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, FRANCHELLE<br>5515 Kirby Ave, #1<br>Cincinnati, OH 45239 | P-0046744 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARPER, JASMINE K<br>1590 Layven Ave<br>Florissant, MO 63031 | P-0047060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 Lockwood Drive<br>Windsor, CA 95492 | P-0030267 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 Lockwood Drive<br>Windsor, CA 95492 | P-0030379 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, LAVONDA M<br>309 Isaac Street<br>Columbia, SC 29203 | P-0002590 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>2040 Griffeth Rd.<br>Hull, GA 30646 | P-0049124 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPER, MARSHA L<br>2040 Griffeth Rd.<br>Hull, GA 30646 | P-0051550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, NOAL R<br>1108 S. 2nd St.<br>Union City, Tn 38261 | P-0015463 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, SAMUEL | P-0019708 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARPER, SHAWN G<br>1207 Masselin Ave<br>Los Angeles, CA 90019 | P-0042170 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TERRY L<br>7364 limestone court<br>bryan, tx 77808 | P-0045425 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>1804 Cresmont Place<br>Apt 201<br>Chesapeake, VA 23320 | P-0052866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>556 Harris Estate Drive<br>Collierville, Tn 38017 | P-0036791 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C<br>2040 Griffeth Rd.<br>Hull, GA 30646 | P-0051617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C<br>2040 Griffeth Road<br>Hull, GA 30640 | P-0049143 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPINE, AMBER L<br>566 Elm St<br>Broadway, VA 22815 | P-0032074 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPINE, PATRICIA W<br>3608 DANEWOOD DRIVE<br>RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, JENNIFER M<br>115 Florence Drive<br>New Stanton, PA 15672 | P-0011280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, VINCENT J<br>14723 HARTAWAY LANE<br>CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAL, YVONNE C<br>3348 N Saffron<br>Mesa, AZ 85215 | P-0005325 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAN, ROBYN<br>3022 Colony Dr<br>Jamestown, NC 27282-9005 | P-0055353 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrell TR FBO, James D.<br>623 West 23rd Street<br>Ada, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, BRANDON R<br>1 Scott Circle NW Apt 719<br>Washington, DC 20036 | P-0049574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrell, David<br>136 Worthing Ct<br>Discovery Bay, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, DAWN R<br>1623 Fawnhope Drive<br>Houston, TX 77008 | P-0055622 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRELL, DUSTIN V<br>271 W Troxell Rd<br>Oak Harbor, WA 98277 | P-0037819 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, EDWIN L<br>6315 Rockpoint Lane<br>Hoschton, GA 30548 | P-0024694 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, MELANI<br>2722 Fieldcross Ln<br>Houston, tx 77047 | P-0048632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, ROBERT S<br>7601 Lea Crest Lane<br>Hixson, TN 37343 | P-0018172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, DAVID V<br>590 Shady Brook LN<br>Cropwell, AL 35054 | P-0050968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, JARETT<br>104 Creston Ct<br>Lexington, SC 29072-7191 | P-0017943 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIGER, DONALD L<br>2598 Dorchester Dr.<br>Riverside, CA 92506 | P-0031918 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harriman, Robert<br>1403 Langbrook Pl<br>Rockville, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrington Industrial Plastics, LLC MacElree Harvey, Ltd. Ashley B. Stitzer, Esquire 17 W. Miner Street West Chester, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HARRINGTON, CHERYL 8311 Milano Drive Huntington Beach, CA 92646 | P-0047482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, CRAIG P 41139 Denian Ct. Murrieta, CA 92562 | P-0038542 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, KALLIE 1212 West 90 South Blackfoot, ID 83221 | P-0041836 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, SARAH E 18080 E Orchard Pl Aurora, CO 80016 | P-0057796 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, THOMAS D 3291 Birch Wood Ct Palm Harbor, Fl 34683 | P-0028184 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrington, Yoshita Renee 5850 Cameron Run Terrace #1617 Alexandria, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIOTT-JOHNSON, TENE 6178 Laurel Lane Apt C Tamarac, FL 33319 | P-0012663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS , MARY JANE 1897 Southside Drive Oneonta, NY 13820 | P-0048123 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS BOYD, GENNY C 13 Captain Nurse Circle Novato, ca 94949 | P-0015541 | 11/4/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS GAUSE, DARNELL L 3101 parham dr 224 Grand Prairie, Tx 75052 | P-0030086 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS JR, WILLIE E 3839 Deer Valley lane Maumee, OH 43537 | P-0011107 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, AAFRIIKA S 1908 S. Ridgeway Avenue 1st Floor Chicago, IL 60623 | P-0017002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ALAN J 39 Rochambeau Ave Dobbs Ferry, NY 10522 | P-0008309 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA L 3 Tweedstone Ln Willingboro, NJ 08046 | P-0010081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA P 1931 Vine St Berkeley, CA 94709 | P-0031198 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ASHLEY D 11803 Rupley Lane Dallas, TX 75218 | P-0005105 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, BARNIE W 7915 Stoney Ln Gilmer, TX 75645 | P-0041321 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARRY 20 Warren Rd Wilbraham, MA 01095 | P-0017183 | 11/6/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BARY 20 Warren Rd Wilbraham, MA 01095 | P-0005051 | 10/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BELINDA S 645 Huntingdon St Elon, NC 27244 | P-0042613 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRAD L 11709 Price Dr. Oklahoma City, OK 73170 | P-0033805 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRIDGET N 657 N Latrobe Chicago, IL 60644 | P-0030413 | 11/21/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, CARL A 1742 Sam Rittenberg Blvd APT 3D Charleston, SC 29407 | P-0003413 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLINE M 163 South Hill Rd New Boston, NH 03070 | P-0045599 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLYN J 13126 234th Court NE Redmond, WA 98053 | P-0026208 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARISSE N 4410 S Liberty Ave Apt.1 Independence, MO 64055 | P-0021637 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARLES M 31 Oak Street Centereach, NY 11720 | P-0004254 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHERYL A 2044 First Ave Cincinati, OH 45224 | P-0056450 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTINE W 6375 St. Timothy's Lane Centreville, VA 20121 | P-0037879 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTOPHER J 14543 31st Ave NE Shoreline, WA 98155 | P-0018142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CLARENCE H 13300 Toppling Lane Live Oak, TX 78233 | P-0048728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CLINT B 1832 Baltic loop Mayfield, KY 42066 | P-0004760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CORTNEY 9847 Aleutian St Las Vegas, NV 89178 | P-0002282 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, COURTNEY L 6894 Holbrook Cir Lake Mary, FL 32746 | P-0000546 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CYNTHIA A<br>841 Kerr Drive<br>Akron, IA 51001 | P-0057632 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>9022 Arneway Drive<br>Tomball, TX 77375 | P-0034194 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DANA G | P-0049941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DEIDRE<br>11502 Ivory Creek Drive<br>Pearland, TX 77584 | P-0021847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DIANA P<br>1104 Blackfoot Drive<br>Evans, GA 30809 | P-0006107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DOUGLAS N<br>47 jenks road<br>sterling, ct 06377 | P-0022418 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harris, E.<br>3104 Abbey Drive SW<br>Atlanta, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EBONIE T<br>3713 Glenoak Drive<br>Harvey, La 70058 | P-0013527 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harris, Eddie James<br>2444 N Vernal Ave<br>Fresno, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| HARRIS, ELENA M<br>18308 Scarlet Oak Ln<br>Edmond, OK 73012 | P-0038106 | 12/9/2017 | TK Holdings Inc., et al. | $8,555.45 | | | | | $8,555.45 |
| HARRIS, EMERSON A<br>4314 23rd Place<br>Temple Hills, MD 20748 | P-0054357 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, FELICIA S<br>Po 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GAIL L<br>P.O. Box 452364<br>Sunrise, FL 33351 | P-0051971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREG A<br>641 SE 1st Street<br>Deerfield Beach, FL 33441 | P-0002410 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L<br>11922 Scourie Lane<br>Charlotte, NC 28277 | P-0056188 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, GREGORY L<br>11922 Scourie lane<br>Charlotte, NC 28277 | P-0056627 | 2/5/2018 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| HARRIS, GREGORY L<br>11922 Scourie Lane<br>Charlotte, NC 28277 | P-0056186 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, HENRY I<br>38W681 Arrowmaker Pass<br>Elgin, IL 60124 | P-0007028 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harris, Jamar<br>35 3rd St.<br>Cleveland, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JAMIE L<br>2115 Placentia Ave #20<br>Costa Mesa, CA 92627 | P-0051965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEAN<br>3105 S. 6th<br>Sioux Falls, SD 57105 | P-0016366 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEFFREY<br>1897 Southside Drive<br>Oneonta, NY 13820 | P-0051905 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS, JENO<br>2125 Talbot St<br>Toledo, OH 43613 | P-0018744 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 Talbot St<br>Toledo, OH 43613 | P-0018754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. Paleozoic Dr.<br>Marana, AZ 85658 | P-0051806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOE W<br>2210 Morena street apt C<br>Nashville, Tn 37208 | P-0011914 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HARRIS, JOHN M<br>175 COON DEN ROAD<br>HIGHLAND LAKES, nj 07422 | P-0023409 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOHNNY<br>1818 18th Ave #201<br>Seattle, WA 98122 | P-0033638 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JONAS R<br>613 White Tail Terrace<br>Marvin, NC 28173 | P-0026866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEITH<br>44 coach lane<br>Newburgh, Ny 12550 | P-0045382 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KENDRA<br>232-02 121st Ave.<br>Cambria Heights, NY 11411 | P-0051321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEVIN M<br>3232 Ensenada St NE<br>Hartville, OH 44632 | P-0023527 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KYMBERLY M<br>500 Vernon street, unit 404<br>Oakland, CA 94610 | P-0054363 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. St. Lawrence Ave<br>Apt 2N<br>Chicago, IL 60619 | P-0027029 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, LADONNA<br>8317 S. St. Lawrence Ave<br>Apt 2N<br>Chicago, IL 60619 | P-0030201 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LARRY R<br>1400 Somerset Dr.<br>Lancaster, SC 29720 | P-0019976 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LAUREL V<br>712 Crimson Oak Ln<br>Fuquay Varina, NC 27526 | P-0002073 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LAURIE A<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Leon T<br>4728 Mallard Crescent<br>Portsmouth, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LINDA G<br>309 Ferguson Avenue<br>Elizabethton, TN 37643 | P-0001668 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LYNETTE C<br>6605 Drylog Street<br>Capitol Heights, MD 20743 | P-0046164 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LYNN H | P-0011159 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARCUS<br>821 joslin st.SE<br>Grand Rapids, MI 49507 | P-0023903 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARIA L<br>3232 Ensenada St NE<br>Hartville, OH 44632 | P-0024601 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARK<br>PO Box 16704<br>Pensacola, FL 32507 | P-0048207 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARQUIST L<br>3 Tiller Circle<br>Hampton, Va 23669 | P-0046502 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARTIN H<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARVIN J<br>1916 East Madison Street<br>apt. 601<br>Seattle, WA | P-0029647 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Mary<br>1073 Cottonwood Cir<br>Golden, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MATASHA<br>7050 Southmoor Street<br>APT 4304<br>Hanover, MD 21076 | P-0039488 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MATTHEW E<br>2000 E.Main ST<br>El Cajon, Ca 92021 | P-0049597 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, May<br>7015 Glenmore Ave<br>Saint Louis, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MICHAEL<br>105 Congressional Drive<br>Apt C<br>Greenville, DE 19807 | P-0028444 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MICHELLE L<br>42929 39th St W<br>Lancaster, Ca 93536 | P-0037761 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MIGUEL K<br>3836 mosscroft lane<br>Charlotte, Nc 28215 | P-0053480 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NATALIE M<br>767 N workman st<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HARRIS, NIKAILA L<br>5610 Parish lane<br>portsmouth, VA 23703 | P-0010983 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax St<br>Denham Springs, LA 70726 | P-0054347 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax Street<br>Denham Springs, LA 70726 | P-0054319 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 Wax Street<br>Denham Springs, LA 70726 | P-0054346 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RACHAEL L<br>7915 Stoney Ln<br>Gilmer, TX 75645 | P-0041325 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RICKY K<br>3088 Red Oak Trail<br>Dectur, GA 30034 | P-0005838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ROBERTA<br>124 Foxwood Rd<br>Lakewood, NJ 08701 | P-0005451 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RODRICK<br>439 Randall LN<br>Lavergne, TN 37086 | P-0034200 | 11/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HARRIS, RONALD P<br>15349 W Domingo Ln<br>Sun City West, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, S. B<br>23343 Blue Water Circle<br>B-509<br>Boca Raton, FL 33433 | P-0023614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SAMMIE D<br>137 King Ranch Circle<br>Canton, MS 39046 | P-0012653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>10612 Warland Road<br>Marshall, VA 20115 | P-0028580 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>1921 Aztec Ct.<br>West Linn, OR 97068 | P-0022178 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SELENA S<br>825 Forest Path<br>Stone Mountain, GA 30088 | P-0034222 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SHANA<br>7 Commodore Dr.<br>Apt.261<br>Emeryville, CA 94608 | P-0017578 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANE T<br>34 RICHMOND ST<br>NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, SHARLA L<br>7931 cleveland avenue<br>kansas city, ks 66109 | P-0039614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHEENA D<br>1212 TAZEWELL STREET<br>PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHERYL N<br>6287 Strathallan<br>Bedford Hts, OH 44146 | P-0041487 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHI'MARI<br>104 Perry Lee Dr<br>Hattiesburg, Ms 39402 | P-0046394 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M<br>2606 Spring Creek Dr.<br>Santa Rosa, CA 95405 | P-0035072 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M<br>2606 Spring Creek Dr.<br>Santa Rosa, CA 95405 | P-0035132 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TERRY C<br>211 Whitewood Rd Apt 2<br>Charlottesville, Va 22901 | P-0056435 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THERESA M<br>2607 WEDDINGTON ROAD<br>MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THOMAS M<br>8944 Capcano Road<br>San Diego, CA 92126 | P-0054276 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0010851 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0010861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 Johnson Ave<br>Medford, MA 02155 | P-0011011 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONEY R<br>34 Gene Roberts Dr<br>Shubuta, MS 39360 | P-0046179 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONY L<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HARRIS, TUESDAI E<br>Tuesdai Harris<br>22670 Genesee Rd<br>Chadwick, IL 61014 | P-0013050 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VALERIE<br>580 S Greenwood Ave<br>Decatur, IL 62522 | P-0005069 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, VANESSA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044067 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HARRIS, VICTOR T<br>3921 Jonathan Simpson Drive<br>Joliet, Il 60431 | P-0008084 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Victoria<br>2900 Landrum Drive Apt. #93<br>Atlanta, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM A<br>4616 Brittles Ln<br>Richmond, VA 23231 | P-0008199 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM G<br>105 Black Brook Road<br>Hampton, NJ 08827 | P-0037986 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS-HASKET, LATOYA<br>7441 Catterick Court<br>Windsor Mill, MD 21244 | P-0020633 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTIE L<br>1253 Agate St.<br>San Diego, CA 92109 | P-0024215 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTOPHER<br>3803 Button Gate Ct<br>Lithonia, GA 30038 | P-0035731 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CLASSIE N<br>314 Starboard Dr<br>Bear, De 19701 | P-0035058 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN M<br>2317 John St<br>Eau Claire, WI 54701 | P-0035595 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN<br>125 Sperry Road<br>Bethany, CT 06524 | P-0004233 | 10/25/2017 | TK Holdings Inc., *et al*. | $75.00 | | | | | $75.00 |
| HARRISON, DONNA L<br>213 Bard Court<br>Spring City, PA 19475 | P-0011990 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DOROTHY L<br>2205 COLONIAL DRIVE<br>PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, ERICA L<br>55 Munjoy South<br>Portland, Me 04101 | P-0056937 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, HEATHER M<br>1227 Harbour Town Dr<br>Orange Park, FL 32065 | P-0004538 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES H<br>4 Fairpoint Place<br>Gulf Breeze, FL 32561 | P-0037709 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, JAMI K<br>3820 Ridge Road<br>North Little Roc, ar 72116 | P-0055090 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JENNIFER M<br>82117 Hooded Warbler Court<br>Yulee, fl 32097 | P-0003962 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOHN W<br>219 Percheron Ct.<br>Gambrills, MD 21054 | P-0048447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOLANTA<br>25941 n arrowhead dr<br>long grove, IL 60060 | P-0029187 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, KRISTEN C<br>176 Village Drive<br>Cranberry Townsh, PA 16066 | P-0035261 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, LURLENE M<br>60B Ridgedale Ave<br>Morristown, NJ 07960 | P-0021724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARGARET A<br>307 Nevada Street<br>San Francisco, CA 94110 | P-0015703 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 McKinnon Road<br>Windermere, FL 34786 | P-0035127 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 McKinnon Road<br>Windermere, FL 34786 | P-0035131 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W Santa Clara Drive<br>Meridian , ID 83642 | P-0026376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W. Santa Clara Drive<br>Meridian, ID 83642 | P-0026666 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033822 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033849 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033850 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct<br>Carmel, NY 10512 | P-0033853 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 Anna Ct.<br>Carmel, NY 10512 | P-0033817 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MIKE<br>15082 N. 59th Avenue, #202<br>Glendale, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, NEFRETITI D<br>7803 Arbor Grove Drive #326<br>Hanover, MD 21076 | P-0005998 | 10/26/2017 | TK Holdings Inc., et al. | $26,111.63 | | | | | $26,111.63 |
| HARRISON, PATRICIA D<br>1608 Mockingbird LN<br>Desoto, TX 75115 | P-0016784 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, PAUL L<br>3829 Hwy 51<br>Fisk, MO 63940 | P-0016097 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RACHEL D<br>1860 North Shore Lane<br>Moscow Mills, Mo 63362 | P-0057888 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD D<br>12 Oakdale Ave<br>Aberdeen, MD 21001 | P-0011442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 Powderhouse Rd<br>Cheyenne, WY 82009 | P-0045789 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 Powderhouse Rd<br>Cheyenne, WY 82009 | P-0045791 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SANDRA L<br>5426 Hammock Glen Dr<br>Indianapolis, In 46235 | P-0002581 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SARA E<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SHERITA D<br>3311 Grenton Avenue<br>Baltimore, MD 21214 | P-0053530 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, STANLEY P<br>101 Windlake Lane<br>West Monroe, LA 71291 | P-0002803 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, THOMAS C<br>17145 SW WATERCREST CT<br>Beaverton, OR 97006 | P-0028246 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, WAYLAND<br>809 Abbeyglen Castle Drive<br>Pflugerville, TX 78660 | P-0035104 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON-ROQUE, LINDA<br>508 Eleanor Ave.<br>Toledo, oh 43612 | P-0030982 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIE, JULIE E<br>160 Summertree Dr<br>Porter, IN 46304 | P-0021558 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRON III, MICHAEL<br>POBox 314<br>19 Blueberry Lane South<br>Green Creek, NJ 08219 | P-0025535 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRY, DEBORAH E<br>PO Box 249<br>47 Churchill Drive<br>Elverson, PA 19520-0249 | P-0035984 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHA-STRONG, MATTHEW<br>2992 Stella Blue Ln<br>Fairfax, VA 22031 | P-0024453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHBARGER, IAN C<br>1920 Capital Creek Dr<br>Apt 4405<br>Wake Forest, NC 27587 | P-0048366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHMAN, SHERI F<br>17407 Granberry Gate Drive<br>Tomball, TX 77377 | P-0016207 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, AMY M<br>1250 East Lake Cannon Dr. NW<br>Winter Haven, FL 33881 | P-0000702 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, BARBARA J<br>31082 Seneca Lane<br>Novi, MI 48377 | P-0030586 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, BETTY J<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALAUN J<br>3910 Old denton Rd. #2218<br>Carrollton, Tx 75007 | P-0057085 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALESE J<br>11218 E 58th Terr<br>Raytown, MO 64133 | P-0051972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHARLES L<br>31082 Seneca Lane<br>Novi, MI 48377 | P-0022154 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHERI A<br>P.O. Box 217<br>Sweet Home, TX 77987 | P-0031080 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, DEBBIE E<br>280 Rossman Dairy Rd<br>Moultrie, GA 31768 | P-0052309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCES L<br>14422 Cypress Green Dr<br>Cypress, TX 77429 | P-0005884 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HART, FRANCIS | P-0024237 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 sw 54 ct<br>miramar, fl 33027 | P-0035442 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 sw 54 ct<br>miramar, fl 33027 | P-0035444 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GAIL E<br>2210 Ember Lee Drive<br>Garland, TX 75040 | P-0043136 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hart, Glenn<br>130 Sylvan Rd<br>Bloomfield, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027295 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027431 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 Hummingbird Path<br>Liverpool, NY 13090 | P-0027433 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JAMES L<br>1730 Vestwood Hills Dr<br>Vestavia, AL 35216-1366 | P-0037543 | 12/8/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HART, JAMES S<br>2230 River Road<br>Johns Island, SC 29455 | P-0036144 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, JOLENE M<br>17729 Fontina path<br>Farmington, MN 55024 | P-0030292 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOSHUA D<br>1043 County Rd 2239<br>Bagwell, TX 75412 | P-0043603 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LARRY R<br>4928 Calle Cumbre<br>Sierra Vista, AZ 85635 | P-0044002 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| HART, LARRY R<br>4928 Calle Cumbre<br>Sierra Vista, AZ 85635 | P-0049468 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| HART, LYNN M<br>PO Box 679<br>Philmont, NY 12565 | P-0053986 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MARGARET C<br>1102 Hidden Cove Drive<br>Mount Pleasant, SC 29464 | P-0047206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MISSY M<br>574 Nails Creek Road<br>Royston, GA 30662 | P-0023617 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, NIGEL P<br>17 Miller Rd<br>Pound Ridge, NY 10576 | P-0056345 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PATRICIA P<br>178 Fairmount Avenue<br>Chatham, NJ 07928 | P-0008871 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PHYLLIS F<br>638 Autumn Creek Dr.<br>Fairborn, OH 45324 | P-0049300 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| HART, RICKY O<br>25 Sable Wood DR<br>Greenbrier, AR 72058 | P-0016693 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, ROBERT F<br>30670 Feather Court<br>Temecula, CA 92591 | P-0048847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVE<br>3748 Via Halcon<br>Calabasas, CA 91302-3069 | P-0031446 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVEN<br>3748 Via Halcon<br>Calabasas, CA 91302 | P-0037357 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, SUSAN D<br>207 Brairwood Ct<br>Westerville, Oh 43081 | P-0000088 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. La Veta Ave<br>Orange, Ca 92869 | P-0027504 | 11/15/2017 | TK Holdings Inc., et al. | $15,455 | | | | | $15,455.00 |
| HART, THOMAS<br>4005 E. La Veta Ave<br>Orange, CA 92869 | P-0021615 | 11/10/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| HART, TINA M<br>236 Upland Avenue<br>Galloway, NJ 08205 | P-0057736 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WENDY S<br>208 Carriage Hill Court<br>Lexington, SC 29072 | P-0029474 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, WILLIAM<br>1360 Millbrae Avenue<br>Millbrae, CA 94030 | P-0016072 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARTE, MICHAEL J<br>2814 Route 23A<br>Palenville, NY 12463 | P-0010803 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARTEL, JOHN M<br>5626 SE 46th Ave<br>Portland, OR 97206 | P-0040079 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTEN, MARTHA A<br>214 Flynn Rd<br>Fayette, Al 35555 | P-0020826 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTER, LOIS<br>4986 Loch Leven Dr.<br>Pollock Pines, CA 95726 | P-0014794 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTFORD, JEFFERY N<br>1531 Mcarthur Drive<br>Duncanville, TX 75137 | P-0005212 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTGE, ROBERT R<br>2055 green bridge lane<br>hanover park, il 60133 | P-0008770 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartgraves, Alonzo L.<br>1752 Laurel Glen Place<br>Lakeland, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HARTH, PAUL J<br>700 Dean Drive<br>South Elgin, IL 60177 | P-0007561 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harthorn, Roy Wayne<br>3017 Hermosa Rd<br>Santa Barbara, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTIG, SONYA A<br>19003 Perrone Dr<br>Germantown, MD 20874 | P-0009299 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIGAN, DAVID<br>1633 Denniston St<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTKE, DARRELL D<br>5843 Waterman Blvd<br>Saint Louis, MO 63112 | P-0034415 | 12/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, AMBER D<br>2369 N Buena Drive<br>Mobile, AL 36605 | P-0018787 | 11/7/2017 | TK Holdings Inc., et al. | $1,560.00 | | | | | $1,560.00 |
| HARTLEY, CAROL J<br>2338 E Maplewood ST<br>Elbert, AL 85297-7144 | P-0024066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K | P-0041949 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTLEY, DAVID K | P-0041952 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>150 Timberline Lane<br>Butler, PA 16001 | P-0041956 | 12/18/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| HARTLEY, DAVID K<br>150 Timberline Lane<br>Butler, PA 16001 | P-0041954 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID M<br>907 North St<br>Martinsburg, WV 25401 | P-0017875 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DREW N<br>5110 Bellemeade Lane<br>Alexandria, VA 22311 | P-0041749 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartman, Cindy L<br>3337 North Pointe Ave.<br>Terre Haute, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, CORINTHA D<br>1217 Aspen Trail<br>Edmond, OK 73012 | P-0048891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, JACK<br>PO BOX 25<br>Live Oak, CA 95953-0025 | P-0039318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JOHN C<br>4510 Ortega Blvd.<br>Jacksonville, FL 32210 | P-0011061 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, KATIE Z<br>8181 Prairie Ridge Rd<br>Yukon, OK 73099 | P-0048378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartman, Margaret M<br>500 N Main St<br>Midland, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, PATRICIA M<br>9191 Spring Hill Drive<br>Spring Hill, Fl 34608 | P-0032145 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, ROBERT K<br>192 andy hicks rd<br>banner elk, nc 28604 | P-0021477 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARTMAN, SHELLY R<br>4270 W. 1st St.<br>Los Angeles, CA 90004 | P-0055917 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, SUSAN M<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029117 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029150 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, TERRY J<br>29350 CR 36<br>Wakarusa, IN 46573 | P-0029161 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 Carmel Brooks Way<br>San Diego, CA 92130 | P-0018010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 Carmel Brooks Way<br>San Diego, CA 92130 | P-0018011 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BARBARA J<br>947 Cross Creek Dr N<br>BB-2<br>Roselle, IL 60172 | P-0054394 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BRIAN<br>161 cliff st<br>haledon, nj 07508 | P-0035670 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, HELEN N<br>230 Dexter St.<br>D 310<br>Providence, RI 02907 | P-0008810 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, JOHN<br>1453 Mallard Pl<br>Palm Harbor, FL 34683 | P-0010890 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, STEPHEN<br>8154 Valiant Drive<br>Naples, FL 34104 | P-0003017 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTON, KAREN S<br>206 S Washington St<br>Hastings, MI 49058 | P-0018315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOON GASBER, ATOUR<br>312<br>S Mt Prospect<br>Mt Prospect, IL 60056 | P-0019320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOS, RANDY R<br>5001 State Road 46<br>Mims, FL 32754 | P-0045695 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSELL, JAN R<br>1003 S Sun Devil Court<br>Spokane, WA 99224 | P-0039179 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, BARBARA G<br>126 S. Catalina Avenue<br>Unit 203<br>Pasadena, Ca 91106 | P-0019695 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, IVAN L<br>376 Columbia Lane<br>Gilberts, IL 60136 | P-0048298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSHORNE, SHEILA F<br>69411 RAMON ROAD<br>#1177<br>CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSOCK, SHERRIE J<br>5331 Ranch Cedar Rd.<br>Midlothian, TX 76065 | P-0004146 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSTEIN, HARRY<br>4891 Corkwood<br>Irvine, CA 92612 | P-0036081 | 12/5/2017 | TK Holdings Inc., et al. | $3,133.66 | | | | | $3,133.66 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTUNG, JAMES E<br>444 15th Street<br>Santa Monica | P-0031555 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWELL, KEN<br>73 Matthew Drive<br>Brunswick, ME 04011 | P-0014062 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWIG, DAVID J<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, BEVERLY K<br>377 SE Washington Ave<br>Chehalis, WA 98532 | P-0051118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, DAVID H<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, BARTON<br>601 ANDREW ROAD<br>SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartzell, Jeff<br>3342 Sylvan Rd.<br>Bethel Park, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HARTZELL, JEFF P<br>3342 SYLVAN RD<br>Bethel Park, PA 15102 | P-0020666 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, THOMAS C<br>62 Landsdowne Lane<br>Rochester, NY 14618 | P-0029847 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, JENNY<br>211 Felker st<br>Monroe, Ga 30655 | P-0004029 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, MARVIN R<br>12324 fernwood drive west<br>foley, al 36535 | P-0028773 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, EVAN Y<br>142 Crum Elbow Rd<br>Hyde Park, NY 12538 | P-0037244 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, PAU-SAN<br>142 Crum Elbow Rd<br>Hyde Park, NY 12538 | P-0037129 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVAT, MARIE J<br>353 E Bonneville Ave #1102<br>Las Vegas, NV 89101 | P-0031657 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEL, BILLY<br>PO Box 1092<br>Pulaski, TN | P-0039132 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELK, TAMARA L<br>PO Box 224<br>Lightfoot, VA 23090 | P-0031914 | 11/26/2017 | TK Holdings Inc., et al. | $15,000 | | | | | $15,000.00 |
| HARVELL II, DONALD W<br>11509 Cabot St<br>Pensacola, FL 32534 | P-0036897 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, APRIL D<br>246 Salle Ave<br>Buda, TX 78610 | P-0019807 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, JUDY A<br>193 Creek Loop Rd<br>Bastrop, TX 78602 | P-0019789 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY , JAMES M<br>110 N Mountain Brooke Dr<br>Ball Ground , GA 30107 | P-0026570 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY EDWARDS, KATHERINE D<br>23201 Brooke LN<br>Valencia, Ca 91355 | P-0026404 | 11/16/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| Harvey Ford, LLC d/b/a Don Bo<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058302 | 11/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey Ford, LLC d/b/a Don Bo<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049896 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey GM, LLC d/b/a Don Bohn<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058287 | 11/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey GM, LLC d/b/a Don Bohn<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050215 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey Operations-T, LLC d/b/<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058349 | 11/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey Operations-T, LLC d/b/<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051424 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 Cobblestone Road<br>La Habra, CA 90631 | P-0027147 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 Cobblestone Road<br>La Habra, CA 90631 | P-0030200 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, BRUCE A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Harvey, Cami<br>516 Albarella<br>Cibolo, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVEY, EDGAR C<br>10791 Paperbark Place<br>Boynton Beach, fl 33437 | P-0033894 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, ELENA | P-0012474 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, GLENN M<br>1745 Cuprite Ct<br>Castle Rock, co 80108 | P-0035428 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, HELEN B<br>1627 Leisure World<br>Mesa, AZ 85206 | P-0036756 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HARVEY, JAMES L<br>128 Iron Horse Rd<br>Lexington, SC 29073 | P-0001351 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, JESSICA N<br>5456 Plymouth Street<br>Jacksonville, Fl 32205 | P-0001363 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSIE L<br>5453 barrwyn drive<br>Rex, Ga 30273 | P-0009940 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOB W<br>410 Laurel Pine Rd<br>Cresco, PA 18326 | P-0011541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOHN<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, KAREN C<br>3222 Rifle Gap Lane<br>Sugar Land, TX 77478 | P-0047017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LAURA M<br>15160 Highway 144 Lot 21<br>Fort Morgan, CO 80701 | P-0042228 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LORI A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MARC F<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MELINDA<br>209 Calhoun Dr<br>Madison, MS 39110 | P-0030716 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHAEL D.<br>513 Clearwater Dr.<br>Nashville, TN 37217 | P-0036622 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHELLE E<br>2374 Tremont Avenue<br>Atco, NJ 08004 | P-0022338 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NAKIA<br>209 Calhoun Dr<br>Madison, MS 39110 | P-0030715 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NICHOLE J<br>11500 Summit West Blvd<br>Unit 8A<br>Tampa, Fl 33617 | P-0001390 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001576 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001581 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 lake forest south drive<br>kingsland, ga 31548 | P-0001584 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001645 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 Lake Forest South Drive<br>Kingsland, GA 31548 | P-0001653 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, ROBERT G<br>6121 Calle Mariselda #302<br>San Diego, CA 92124 | P-0030197 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARVEY, ROBERT<br>110 lee avenue<br>great neck, ny 11021 | P-0007583 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, SHANDA N<br>240 Lake Forest South Drive<br>Kingsland, Ga 31548 | P-0001638 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, STAN D<br>7580 Oak Leaf Drive<br>Santa Rosa, CA 95409 | P-0035070 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, TIFFANY<br>3014 Bernice Avenue<br>Lansing, IL 60438 | P-0042258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, WILLIAM L<br>2925 Alkire Rd<br>Grove City, OH 43123 | P-0001731 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY-GIBBS, MITCHELL<br>489 Washington Dr<br>Jonesboro, GA 30238 | P-0018795 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvil, Tracy<br>307 W. El Alba Way<br>Chandler, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVILL, RILEY L<br>5600 West Lover's Ln #116-398<br>Dallas, TX 75209 | P-0013342 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVVVEY, SUZANNE G<br>4275 E. Grand Avenue<br>Ojai, CA 93023 | P-0042248 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWITZ, DANIEL G<br>2390 Bayview Lane<br>North Miami, FL 33181 | P-0019613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWOOD, TONY | P-0046986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, ISHMAIL K<br>3538 Mosley rd<br>Ellenwood<br>, Ga 30294 | P-0050662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SABRINA H<br>1906 Ladd St<br>Silver Spring, MD 20902 | P-0044497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SHAIKH S<br>1906 Ladd St<br>Silver Spring, MD 20902 | P-0044506 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040461 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040464 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 Woodruff Way<br>Arcadia, CA 91007 | P-0040466 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASELBERGER, CHRISTINA E<br>PO Box 12411<br>Columbus, OH 43212 | P-0031866 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASELBERGER, JOSEPH M<br>85433 Blackmon Rd<br>Yulee, FL 32097 | P-0019975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEWOOD, ETHEL B<br>124 Safford Ave East<br>Thomasville, AL 36784 | P-0005731 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASHIMI, DANIEL S<br>565 N Pasadena Ave.<br>Pasadena, CA 91103 | P-0019115 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASIER, JESSIKA K<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haskett, Amanda<br>8107 Port Douglas Dr<br>Cordova, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| HASKETT, DAVID M<br>13790 Driftwood Dr<br>Carmel, IN 46033 | P-0001917 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKIN, ROMILDA D<br>2103 Old Spring Hill Rd<br>Demopolis, AL 36732 | P-0035938 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS, JENNIFER L<br>115 Cannondale Circle<br>Cowarts, AL 36321 | P-0006551 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS-KELLY, VICTORIA<br>117 Anelve Avenue<br>Neptune, NJ 07753 | P-0007554 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 Fairmont Road<br>Libertyville, IL 60048 | P-0013873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 Fairmont Road<br>Libertyville, IL 60048 | P-0013874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HASPEL, DONNA M<br>P.O. Box 439<br>Mohegan Lake, NY 10547 | P-0050252 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Hass Heights Growers<br>COXE, DANIEL F<br>2990 De Luz Heights Road<br>Fallbrook, CA 92028 | P-0023937 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASS, ALFRED H<br>9886 blossom springs road<br>Elcajon, ca 92021 | P-0033587 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hass, David M<br>38 Daniel St.<br>Newton, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, ABDEL<br>6914 5th ave Apt 1<br>Brooklyn, NY 11209 | P-0013561 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, RHINA A<br>538 west avenue j5<br>Lancaster, Ca 93534 | P-0029639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HASSAN, SAM<br>3515 102nd Ave NE<br>Lake Stevens, WA 98258 | P-0038453 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, YASMEEN<br>717 E. Fairview Blvd.<br>Inglewood, CA 90302 | P-0029386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELBACH, KURT S<br>8 N. Limestone St.<br>Springfield, OH 45502 | P-0002791 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, GARY L<br>5014 Westway Trail<br>Amarillo, TX 79109 | P-0029139 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, MICHAEL A<br>661 King Harold Court<br>Oviedo, Fl 32765 | P-0001889 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, RYAN J<br>6994 Alta Drive<br>Brighton, MI 48116 | P-0054325 | 1/9/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HASSETT, EILEEN L<br>2901 Sweet Home Rd.<br>Amherst, NY 14228 | P-0017430 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT-SALLEY, TIMOTHY J<br>60 Little Herring Pond Rd.<br>Plymouth, MA 02360 | P-0030342 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSING, MICHELE A<br>142 Congo Niantic Road<br>Barto, PA 19504 | P-0037992 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSON, LEONARD S<br>75 Pinehurst Circle<br>Little Rock, AR 72212 | P-0038529 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, KATHRYN N<br>583 Windstar Lane<br>Wilmington, NC 28411 | P-0039637 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LANCE O<br>4125 NW 18th Drive<br>Gainesville, FL 32605 | P-0049068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA A<br>Linda Hastings<br>938 South Kihei Rd, Apt 631<br>Kihei, HI 96753 | P-0036840 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA M<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, ROSEMARY<br>P.O.Box 342<br>3265 reynoldsburg R's.<br>Camden, TN 38320 | P-0034662 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hastings, Sharon<br>426 Lovers Lane<br>Hamilton, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, ZISCA M<br>9000 East Prairie Rd<br>Evanston, IL 60203 | P-0026134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS C<br>1004 Osage Avenue<br>West Columbia, SC 29169 | P-0043475 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 Mallard Creek Dr.<br>Phenix City, AL 36870 | P-0025250 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 Mallard Creek Dr.<br>Phenix City, AL 36870 | P-0025254 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hatamipour, Sheila<br>41 Grandview St #305<br>Santa Cruz, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hatch, Bryan W<br>2334 Overton Road Suite A2<br>Augusta, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATCH, JOEL S<br>PO Box 262183<br>Plano, TX 65026 | P-0009793 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HATCH, KAREN L<br>4309 Charity Neck Rd.<br>Virginia Beach, Va 23457 | P-0028342 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, LINDA S<br>2726 Belvoir Blvd.<br>Shaker Heights, OH 44122 | P-0009053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, REBECCA B<br>7354 Hwy 95A N<br>Molino, Fl 32577 | P-0023257 | 11/12/2017 | TK Holdings Inc., et al. | $33,276.50 | | | | | $33,276.50 |
| HATCH, SHAWLING C<br>522 N L ST<br>APT. C<br>LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, STEPHEN L<br>4231 Squalicum Lk. Rd.<br>Bellingham, wa 98226 | P-0056352 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHELL, JOSHUA C<br>3750 Claussen Road<br>Florence, SC 29505 | P-0030135 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, ALAN G<br>5389 Hatcher Hill Rd<br>Wallace, SC 29596 | P-0014125 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER, CHRISTOPHER L<br>412 Blackbird Way<br>Hampton, GA 30228 | P-0035831 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, JENNIFER L<br>1820 Green Valley Ln<br>Albany, Ga 31707 | P-0004801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, LINDA E<br>4828 SW 33rd Terrace<br>Topeka, KS 66614 | P-0029976 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, MARC C<br>191 Glendale Drive<br>Youngsville, NC 27596 | P-0019396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHIE, WENDY A<br>936 Keanuhea Street<br>Kula, HI 96790 | P-0013816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hatfield, David<br>6105 Buena Vista Ave<br>Oakland, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATFIELD, GARY R<br>6330 95th ST E<br>Bradenton, FL 34202 | P-0001787 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, LAGRANDE O<br>1330 Bel Aire Road<br>San Mateo, CA 9402 | P-0013689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, PATRICIA A<br>2212 S Nome Ct<br>Aurora, Co 80014 | P-0010912 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, RAYMOND C<br>1408 Fechner Circle<br>North Aurora, il 60542 | P-0017282 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, TRENT<br>1432 E 12th st<br>Baxter Springs, Ks 66713 | P-0014005 | 11/3/2017 | TK Holdings Inc., et al. | $21,837.00 | | | | | $21,837.00 |
| HATHAWAY, CORY W<br>206 E. Oak St.<br>Celina, OH 45822 | P-0012437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, LYNN R<br>201 Alfred Street<br>Biddeford, ME 04005 | P-0041588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, NADINE M<br>10450 Lottsford Road<br>Mitchellville, MD 20721 | P-0035352 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHORN, TIFFANY M | P-0013961 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056008 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056011 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056012 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 Cole Canyon Ct<br>Cary, NC 27513 | P-0056014 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATLEY, SUZANNE<br>106 Gedney Road<br>Lawrenceville, NJ 08648 | P-0021493 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, TRACEY F<br>20007 Winford Cty<br>Spring, TX 77379 | P-0011672 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HATSERAS, ANGELA M<br>319 Castle Circle<br>LaGrange Park, IL 60526 | P-0034465 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAN, ERIK T<br>856 Bridge Road<br>San Leandro, CA 94577 | P-0028872 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 Palermo Dr<br>Bear, DE 19701 | P-0044441 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 Palermo Dr<br>Bear, DE 19701 | P-0044480 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hatten, George Gretchen<br>195 DeFuniak Loop<br>Lillian, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hatton, Paul F.<br>8128 Casey Court<br>Elkridge, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATZENBUHLER, TED<br>18010 Red Rock Dr<br>Monument, CO 80132 | P-0025041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATZIS, ANTHONY S<br>23 Saint Adams Dr<br>Stafford, VA 22556 | P-0022921 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUCK, STEVAN H<br>29023 211th Ave<br>Martin, SD 57551 | P-0013392 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUDE, KRISTI L<br>316 West Creek Court<br>Avon Lake, OH 44012 | P-0056414 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUER, EDDY G<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGE, BRADLEY L<br>4807 Mary Green Ct NE<br>Cedar Rapids, IA 52411 | P-0009573 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, ANDREW J<br>4801 Arizona Avenue<br>Las Vegas, NV 89104 | P-0002655 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, MARY J<br>28860 Deodar Pl<br>Santa Clarita, CA 91390-4147 | P-0018099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGH, ASHLEY M<br>6310 Freedom Ave.<br>Sykesville, MD 21784 | P-0007260 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGHEY, FRANCIS B<br>4424 Ridge St<br>Chevy Chase, MD 20815 | P-0038185 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUK, VICTORIA A<br>10315 Lariat Lane<br>La Mesa, CA 91941 | P-0046984 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUKE, PAUL R<br>PO Box 3041<br>Point Pleasant, NJ 08742 | P-0042395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAULER, SHERRY K<br>15020 valley dr<br>wolverine, mi 49799 | P-0012441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUOLI, REGINA R<br>8522 Coppermine<br>Converse, TX 78109 | P-0013395 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUPT, TIMOTHY C<br>3620 Corriere RD APT 301<br>Easton, PA 18045 | P-0024678 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, JAMES J<br>4424 William Street<br>Omaha, NE 68105 | P-0017270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, PHILIP D<br>198 Gibson Blvd.<br>Valley Stream, NY 11581-3324 | P-0026016 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, TAMRA<br>N63W37976 Burtonwood Drive<br>Oconomowoc, WI 53066 | P-0054577 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMAN, EDWARD<br>115 angeline drive<br>gray, tn 37615 | P-0002624 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMANN, TARA L<br>305 Westwood Ave<br>Syracuse, NY 13211 | P-0049864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSNER, NICHOLAS J<br>Post Office Box 1607<br>Eatonville, WA 98328-1607 | P-0047999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSRATH, JEFFREY A<br>1237 Washington Ave<br>Unit 1202<br>Cleveland, OH 44113 | P-0035830 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVACH, JOANNE T<br>1495 Burlington Road<br>Cleveland Hts, OH 44118 | P-0008304 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVANAS, JAMES A<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAVEMANN, BENJAMIN C<br>5709 Wilder RDG<br>Austin, TX 78759-6259 | P-0010536 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Havens, Edwin W<br>10816 Cash Valley Rd NW<br>LaVale, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HAVENS, WAYNE B<br>11782 hoover ave nw<br>uniontown, oh 44685 | P-0006168 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVERON, JEANNE<br>13555 Citrus Creek Ct<br>Fort Myers, FL 33905-5865 | P-0010854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVLIK, MICHELLE M<br>9113 26th Place<br>Brookfield, IL 60513 | P-0015912 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAVRANIAK, LUBA L<br>2270 Sunderland Road a-17<br>Winston Salem,<br>Winston Salem, NC 27103 | P-0036539 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, ANNMARIE<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007143 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007138 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 Lawyers Hill Road<br>Elkridge, MD 21075 | P-0007139 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWBAKER, STEPHEN C<br>P O Box 323<br>Scotland, PA 17254 | P-0010164 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 Ruxton Road<br>Ruxton, MD 21204 | P-0025083 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 Ruxton Road<br>Ruxton, MD 21204 | P-0025096 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, PHILIP C<br>7804 TURNING CREEK COURT<br>POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hawj, Yia Yang<br>2241 Ithaca St.<br>Oroville, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWK, JAIME<br>711<br>201<br>Seattle, WA 98103 | P-0051372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, KEVIN B<br>2121 SW Martha<br>Portland, OR 97239 | P-0015894 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, STEPHEN R<br>2121 SW Martha<br>Portland, OR 97239 | P-0015853 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKEN, JAMES A<br>9819 White Hill Court<br>Fort Wayne, IN 46804 | P-0034732 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKES, DUANE W<br>6401 Fairfield Road<br>Wichita, KS 67204 | P-0036277 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hawkins, Addonis Sylvester<br>34 Wetzel Court<br>Fort Rucker, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, ALYSSA L<br>296 Solamere Lane<br>Auburn, AL 36832 | P-0029369 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, CASEY A<br>5880 Dutcher Road<br>Howell, MI 48843 | P-0028521 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hawkins, Crystal Dena'e<br>34 Wetzel Court<br>Fort Rucker, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, DANA L<br>1323 Walnut St<br>Connellsville, PA 15425 | P-0027224 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, DENNIS A<br>4724 Jacobs Ave<br>Jacksonville, FL 32205 | P-0027417 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, KEONE M<br>5602 Linda Road<br>, Va 23150 | P-0010021 | 10/30/2017 | TK Holdings Inc., et al. | $11,534.50 | | | | | $11,534.50 |
| HAWKINS, LANCE K<br>3106 Aster St<br>Lake Charles, LA 70601 | P-0014518 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LATUNDRA D<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LEKETA<br>po box 20338<br>houma<br>houma, la 70360 | P-0037685 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MARK T<br>431 Indian Hill Road<br>Olin, NC 28660 | P-0005008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MICHAEL T<br>286 Newbury St #150<br>Peabody, MA 01960 | P-0027714 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, NADIA<br>5038C Gunter Street<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, NATHAN R<br>51 Luther Cove Rd.<br>Candler, NC 28715 | P-0050256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIEMARIE<br>28675 franklin rd<br>Apt 517<br>Southfield, Mi 48034 | P-0014894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, STEPHANIE R<br>2660 Shasta way apt 48<br>Klamath Falls, OR 97603 | P-0025789 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, THOMAS M<br>13814 Wooded Creek Court<br>Dallas, TX 75244 | P-0012330 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINSON, RICHARD G<br>12944 Catalina Drive<br>Leawood, KS 66209 | P-0041286 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKS, CATHERINE A<br>1300 West Aster Street<br>Upland, CA 91786-2162 | P-0022220 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hawks, Janet M<br>17745 Umatilla Trail<br>Los Gatos, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKS, ROCHELLE<br>28603 Via Arboleda<br>Murrieta, CA 92563 | P-0054480 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKSLEY, LII-MIIN<br>21473 Goethe St<br>Grosse Pointe Wo, MI 48236 | P-0057708 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWLENA, BARBARA B<br>19 Gardner street<br>Salem, Ma 01970 | P-0007899 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, JENNIFER L<br>2829 Lindale Ave<br>Dayton, OH 45414 | P-0021914 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, TAMMIE<br>4806 Tanglewood Oaks Street<br>Raleigh, NC 27610 | P-0001139 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLIK, JEREMY R<br>PO Box 3924<br>Cookeville, TN 38502 | P-0026920 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWMAN, CHARLES R<br>2124 146th PL SW<br>Lynnwood, WA 98087-5935 | P-0045590 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWORTH, DAVID A<br>10 Gladiola Lane<br>Lumberton, NJ 08048 | P-0008262 | 10/29/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| HAWORTH, RUBY V<br>656 Minter Avenue<br>Shafter, CA 93263 | P-0021194 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAWTHORNE, CHRIS D<br>2547 W 4th St<br>Grand Island, ne 68803 | P-0038414 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWTHORNE, PAUL M<br>5123 SW. 326th Pl,<br>Federal Way, WA 98023 | P-0043450 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXO, CARA<br>24 N. Jefferson St.<br>Eugene, OR 97402 | P-0028036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 Belita Lane<br>La Canada Flintr, CA 91011-3714 | P-0018669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 Belita Lane<br>La Canada Flintr, CA 91011-3714 | P-0018675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, JAMES C<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, SHANNON M<br>2485 Old Peachtree Road<br>Lawrenceville, GA 30043 | P-0054382 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| HAYASHI, ARTHUR K<br>3716 E. 49th Avenue<br>Spokane, Wa 99223 | P-0053683 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYASHI, JILL<br>877 First St.<br>Apt. 6<br>Pearl City, HI 96782 | P-0016905 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEL, LISA A<br>2608 Sells Street<br>Metairie, LA 69992 | P-0013122 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYDEN, AUSTIN B<br>15142 W. 146th Cir.<br>Olathe, KS 66062 | P-0015075 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, CHRISTINA M<br>2601 Princeton St<br>Butte, MT 59701 | P-0051575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DAVID A<br>9015 KENNET VALLEY RD<br>Spring, TX 77379 | P-0039125 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, GARY R<br>5039 Shoreline Drive<br>Mound, MN 55364 | P-0046025 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, IRWIN E<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, THOMAS<br>2810 lake howell lane<br>winter park, fl 32792 | P-0050762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 Carlton Way #1111<br>Irving, TX 75038 | P-0042338 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 Carlton Way #1111<br>Irving, TX 75038 | P-0045371 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BEVERLEY J<br>250 W Patterson St.<br>Dunkirk, OH 45836 | P-0035425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BRETT E<br>5113 Longbranch CT<br>Antioch, CA 94531 | P-0045101 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CHARLES E<br>701 Ruebens Cave Dr<br>Albany, Wi 53502 | P-0012737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CYNTHIA E<br>PO Box 382<br>Sagle, ID 83864 | P-0025330 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, DEMETRA M<br>308 Swan Lake Drive<br>Jackson, MS 39212 | P-0027609 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, ESTHER M<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0055162 | 1/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HAYES, ETHEL J<br>41 Old Sellers Way<br>Richmond, VA 23227 | P-0007566 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JAMES G<br>1941 Saint Andrews Dr<br>Red Oak, TX 75154-5837 | P-0024842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JENNIFER S<br>2677 Locust Street<br>San Diego, CA 92106 | P-0028945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Jerrod<br>Law Offices of Jason Turchin<br>Attn: Jason Turchin<br>2883 Executive Park Drive<br>Suite 103<br>Fort Lauderdale, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HAYES, JOEY<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0024709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN M<br>1010 S Haug Street<br>Syracuse, IN 46567 | P-0023915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN W<br>102 Sundance Ct<br>Summerville, sc 29486 | P-0002542 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, KATHYRENE<br>9038 E 85th Ter<br>Raytown<br>, MO | P-0058372 | 1/2/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEE<br>209 Briddle Boast Rd.<br>Cary, NC 27519 | P-0002375 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEONARD<br>2460 Planters Cove Circle<br>Lawrenceville, ga 30044 | P-0002733 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LORAINE S<br>300 North Foch Street Apt.3<br>Truth or Consequences<br>Truth or Conseqe, NM 87901 | P-0050697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LOREN D<br>2826 Haywood Avenue<br>Chattanooga, TN 37415 | P-0010248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MARK C<br>3155 Juniper Lane<br>Falls Church, VA 22044 | P-0029010 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 w tyler rd<br>alma, mi 48801 | P-0047850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 w.tyler rd<br>alma, mi 48801 | P-0047397 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATALIE M<br>18616 W Comet Ave<br>Waddell, AZ 85355 | P-0045455 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATHANIEL<br>PO Box 21037<br>Denver, co 80221 | P-0006789 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 Ballantine Drive<br>Summerville, sc 29485 | P-0052986 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 Ballantine Drive<br>Summerville, sc 29485 | P-0052987 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RACHEL A<br>612 E 64th Terrace<br>Kansas City, MO 64131 | P-0050824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, RAMONA M<br>4356 N. Ridge Road<br>Wichita 67205 | P-0039599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RENEE T<br>6215 w. Ave j-12<br>Lancaster, Ca 93536 | P-0036597 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RONALD J<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0037763 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAYES, RONALD J<br>20043 Livorno Way<br>Porter Ranch, CA 91326 | P-0055170 | 1/18/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Hayes, Shleen Humphery<br>38 Deanna Green Lane<br>Midway, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, STELLA K<br>2010 Richards Ave<br>Burlington, NC 27217 | P-0013272 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, STEPHEN R<br>82 Piedmont Rd<br>The Rock, GA 30285 | P-0004908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TABITHA R<br>204 Amber Ct<br>Newport News, Va 23606 | P-0012086 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0049904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0049991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 Johnson Hardin Court<br>Winston Salem, NC 27105 | P-0053123 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hayes, Tyran<br>5004 Prestwick Dr<br>Arlington, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES-WRIGHT, PATRICIA A<br>1088 W Chestnut Street<br>Union, NJ 07083 | P-0013233 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYGENS, ALEXANDER R<br>27928 US Hwy 331<br>Opp, AL 36467 | P-0038707 | 12/11/2017 | TK Holdings Inc., et al. | $358.17 | | | | | $358.17 |
| HAYGOOD, JERRY W<br>14069 Garfield Street<br>Thorton, CO 80602 | P-0029788 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HAYHURST, RONNIE F | P-0040258 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F<br>3113 W. Meadow Ln<br>Wonder Lake, IL 60097 | P-0042975 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYLE, COLLIN L<br>220 Riverside Ave Unit 310<br>Jacksonville, FL 32202 | P-0001395 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYMAN, ESTHER J<br>503 C Plymale LN<br>Galipolis Fry, WV 25515 | P-0057741 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, CHRISTOPHER T<br>5325 Dexter Dr.<br>San Jose, CA 95123 | P-0053999 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, DWAYNE E<br>91-1001 Pa Street<br>Ewa Beach, HI 96706 | P-0046623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN E<br>2998 Evans Woods Dr.<br>Atlanta, GA 30340 | P-0007876 | 10/28/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| Haynes, John Erik<br>2998 Evans Woods Dr.<br>Atlanta, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haynes, Justin<br>3909 Braddock Rd.<br>High Point, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN<br>3909 Braddock rd<br>HighPoint, nc 27265 | P-0047276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, KURT W<br>820 5th Street<br>Petaluma, CA 94952 | P-0028948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B<br>3921 Traditions<br>Olympia Fields, IL 60461 | P-0051672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B<br>3921 Traditions<br>Olympia Fields, IL 60461 | P-0054311 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RC<br>14055 LeSabre Dr.<br>Florissant, MO 63034-2543 | P-0053144 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD D<br>3321 46th Avenue Lane NE<br>Hickory, NC 28601 | P-0005262 | 10/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HAYNES, RICHARD L<br>1775 Hartsville Pike<br>Gallatin, TN 37066 | P-0030796 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049602 | 12/27/2017 | TK Holdings Inc., et al. | $2,375.46 | | | | | $2,375.46 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN<br>278 North Mendenhall Road<br>Memphis, TN 38117 | P-0049618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 Hicks Circle<br>Roxboro, NC 27573 | P-0000966 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 Hicks Circle<br>Roxboro, NC 27573 | P-0054550 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, WILLIAM L<br>170 Hampstead Manor<br>Fayetteville, Ga 30214 | P-0025068 | 11/14/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HAYNIE, STEVEN D<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haynsworth Sinkler Boyd, PA<br>Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS SR, DARREN M<br>3692 Reedy Creek Road<br>Freeman, Va 23856 | P-0010729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hays, Antoinette<br>25836 Lake Shore Ln<br>Moreno Valley, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HAYS, ANTOINETTE<br>15886 lasselle street unit d<br>moreno valley, ca 92551 | P-0042516 | 12/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HAYS, BRAD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAYS, DARREN M<br>3692 Reedy Creek Road<br>Freeman, Va 23856 | P-0010722 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, DEANNA R<br>621 Grand Ave<br>Lincoln, IL 62656 | P-0047023 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, REBECCA L<br>237 Old Towne Rd<br>Sand Springs, OK 74063 | P-0020583 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, SEAN<br>P.O. Box 990741<br>Redding, CA 96099 | P-0017759 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, STERLING D<br>4303 Rimdale Drive<br>Austin, TX 78731 | P-0000640 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, TIMOTHY D<br>10524 Nogard Ave<br>Kansas City, KS 66109 | P-0036468 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, GERALD R<br>1111 Central Park Boulevard N<br>Greenwood, IN 46143 | P-0001423 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, VERNA J<br>4325 Morrow St.<br>Guntersville, al 35976 | P-0001337 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAYTACK, RADIE<br>24516 230th Court SE<br>Maple Valley, WA 98038 | P-0018935 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031086 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031095 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 Bridgewater Road<br>Apt A15<br>Brookhaven, PA 19015 | P-0031123 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD, KATIE V<br>4000 country Ln<br>Suimter, SC 29154 | P-0028968 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, TANYA R<br>105 Lake Wood Rd<br>Lebanon, TN 37087-8931 | P-0012292 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ANN<br>133 Wild Horse Valley Dr<br>Novato, CA 94947-3615 | P-0038161 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, BEVERLY<br>PO Bpx 1314<br>La Conner, WA 98257 | P-0019026 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, JENNY<br>2131 15 Mile Rd NE<br>Sparta, MI 49345 | P-0014279 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, KATHERINE B<br>1375 Byberry Rd<br>Huntingdon Vly, PA 19006 | P-0007800 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, LATRESHA N<br>825 Forest Ave<br>Apt 8<br>Los Angeles, Ca 90033 | P-0015864 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, PANYIN<br>9842 Snow Bird Ln<br>Laurel, MD 20723 | P-0042020 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ROBIN F<br>1255 Alcovy Station Road<br>Covington, GA 30014 | P-0023640 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, SHARON L<br>4229 Oakwood Lane<br>Matteson, IL 60443 | P-0043384 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZARD, AARON D<br>6928 S Rustic Rd<br>Seattle, WA 98178 | P-0036964 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, AMANDA<br>6 S West St<br>Harrington, De 19952 | P-0010325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TAMMIE S<br>2403 East Hill Drive<br>Fitchburg, WI 53711 | P-0027595 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 Dovir Woods Drive<br>Sellersburg<br>, in 47172 | P-0000610 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 Dovir Woods Drive<br>Sellersburg, in 47172 | P-0000630 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, AMY L<br>8336 south 51st street<br>franklin, Wi 53132 | P-0016646 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, DEBORAH A<br>109 Maple Avenue<br>Pasadena, MD 21122 | P-0048162 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, JONATHAN M<br>2358 Maeve Cir<br>West Melbourne, FL 32904 | P-0001802 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAZEN, JOYCE A<br>8336 south 51st street<br>franklin, wi 53132 | P-0016638 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZARD, MICHAEL J<br>Michael J Hazzard<br>116 Belmont St<br>New Britain, Ct 06053 | P-0055637 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZLERIGG, CARMEN V<br>250 Bruin Street<br>Pearl, MS 39208 | P-0014029 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HCL America, Inc.<br>Archer & Greiner, PC<br>Jerrold S. Kulback, Esquire<br>Three Logan Square, Suite 3500<br>Philadelphia, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HE, HAORU<br>1 Appian Way<br>714-6<br>San Francisco, CA 94080 | P-0014673 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HE, JINGTAO<br>1100 w corral avenu<br>109 apt.<br>kingsville, TX 78363 | P-0052844 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, JUN<br>5 Shasta<br>Irvine, CA 92612 | P-0027247 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, KEREN<br>1288 E hillsdale Blvd B210<br>Foster City, ca 94404 | P-0039025 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, DAVID P<br>P O Box 162<br>Mahopac, Ny 10541 | P-0026297 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Head, James<br>11548 Hill Meade Lane<br>Woodbridge, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HEAD, JAMES W<br>1052 S Vermillion Dr<br>Kanab, UT 84741 | P-0006663 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JASON W<br>3673 Corners Way<br>Peachtree Corner, GA 30092-2344 | P-0006236 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, MAE W<br>7110 N. Pearl Street<br>Jacksonville, Fl 32208 | P-0000604 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Head, Sergenet W.<br>15700 Dobson Avenue<br>Dolton, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, TAMMY L<br>1697 Fm 980<br>Apt. 2<br>Huntsville, Tx 77320 | P-0057965 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Header Products - An ATF Company<br>ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEADLEY, ANNETTE<br>4015 Shannon Drive<br>4015 Shannon Drive<br>Baltimore, MD 21213 | P-0019152 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, HEATHER T<br>1230 Kristi Ridge Drive<br>Lawrenceville, GA 30045 | P-0009123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADS, SURONDA L<br>10203 Magnolia Pointe Blvd<br>Apt 10203<br>Duluth, GA 30096 | P-0038630 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALD, JANE E<br>5701 Pine Island Dr NE<br>Cosmtock Park, MI | P-0011759 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Healey, Amy<br>3411 S. Main #A<br>Santa Ana, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEALEY, KENNETH W<br>201 Shirley Rd<br>Americus, GA 31709 | P-0001073 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003586 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003597 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRENDEN M<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003593 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRIAN D<br>710 Emil St<br>Lemont, IL 60439 | P-0038862 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, EMMA M<br>14053 Hench Lane<br>Orlando, FL 32827 | P-0029556 | 11/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HEALY, IRENE I<br>134 Deer Run Drive<br>Colchester, CT 06415 | P-0003584 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, JOHN<br>1515 E Victor Hugo Ave<br>Phoenix, Az 85022 | P-0033759 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HEALY, KATHRYN A<br>780 NE 69th St Apt 803<br>Miami, FL 33138 | P-0041908 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, PATRICIA A | P-0005968 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, ROBIN<br>46 urbans lane<br>Tiverton, Ri 02878 | P-0010380 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, SHAWN<br>hc 02<br>box 3571<br>maunabo, pr 00707- | P-0032598 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, TIM<br>14907 SE 64th St.<br>Bellevue, WA 98006 | P-0047108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEALY, WALTER<br>135 Willow St<br>Apt 309<br>Brooklyn, NY 11201-2218 | P-0036353 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEANEY, KEVIN<br>45 Flint Ave<br>Larchmont, NY 10538 | P-0017628 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heaphy, Gary<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEARD, BERNADETTE<br>Podhurst Orseck PA<br>One SE Third Ave Suite 2300<br>Miami, FL 33131 | P-0047955 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEARD, BEVERLY T<br>2122 Redtail Lane<br>Auburn, AL 36879 | P-0054849 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T<br>2122 Redtail Lane<br>Auburn, AL 36879 | P-0058111 | 6/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CHRISTOPHER H<br>1734 Sewell Mill RD<br>newnan, GA 30263 | P-0014008 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CYNTHIA<br>309 Briarwood Dr.<br>Wylie, TX 75098 | P-0051309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, SCOTT F<br>164 Chicory Drive<br>Wolcott, CT 06716 | P-0003765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 East Helicon Road<br>Grady, AL 36036 | P-0031954 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 East Helicon Road<br>Grady, AL 36036 | P-0031991 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, DANIEL E<br>688 Winthrop Rd<br>Williamsburg, VA 23185 | P-0007761 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035724 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035768 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 San Miguel Rd<br>Pasadena, CA 91105 | P-0035769 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, LINDA<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEARNE, MARK K<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, PAUL W<br>419 Box Elder Way<br>Henderson | P-0032794 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNS, PATRICE M<br>5651 Acacia Ave<br>San Bernardino, ca 92407 | P-0027924 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, GEORGE T<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, JUDITH W<br>32 Vista Verde court<br>san francisco, ca 94131 | P-0021041 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, THOMAS C<br>2007 Village Glen Dr<br>Wentzville, MO 63385 | P-0005662 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, ANN M<br>2 Flanders Street<br>Johnston, RI 02919 | P-0011836 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, DAVID A<br>10130 miracanto way<br>Moreno valley, Ca 92557 | P-0019330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, GREGORY<br>10615 Comeaux Ln<br>Richmond, TX 77407 | P-0008337 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JAMES W<br>17201 East Jarvis Place<br>Aurora, CO 80013 | P-0051170 | 12/27/2017 | TK Holdings Inc., et al. | $37,745.81 | | | | | $37,745.81 |
| HEATH, JEFFERY C<br>160 Dana Point Ave<br>Ventura, CA 93004 | P-0020105 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 Dana Point Ave<br>Ventura, CA 93004 | P-0020118 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heath, Kathleen<br>1617 N. 21st St.<br>Springfield, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt 4<br>Anniston, AL 36207 | P-0033729 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt. 4<br>Anniston, AL 36207 | P-0031761 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 Warrior Rd Apt. 4<br>Anniston, AL 36207 | P-0033726 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KYLE L<br>2251 Shelbyville Road<br>Shelbyville, Ky 40065 | P-0004043 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATH, LAVONNA J<br>4062 Flanders<br>Denver<br>, CO 80249 | P-0017722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, SHAVON<br>4520 NW 36th apt 203<br>Laud Lakes, FL 33319 | P-0030968 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heather Management Company<br>130 Basswood Lane<br>Moreland Hills, OH 44022 | P-0036055 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEATON, BRENDA A<br>313 Applewood Drive<br>Lockport, NY 14094 | P-0044876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A<br>313 Applewood Drive<br>Lockport, NY 14094 | P-0044933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, JULIE D<br>913 Saraland Blvd S<br>Apt. E<br>Saraland, AL 36571 | P-0051432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, TIMOTHY L<br>10875 West 77th Avenue<br>Arvada, CO 80005 | P-0040026 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAVIN, WAYLON G<br>29113 county street 2730<br>Verden, Ok 73092 | P-0000085 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, JOHN W<br>2018 S Hervey St<br>Boise, ID 83705 | P-0022785 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, LEIGH A<br>109 Perry Drive<br>Summerville, SC 29483 | P-0001521 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 Malcolm Terrace<br>Fair Lawn, NJ 07410 | P-0003635 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 Malcolm Terrace<br>Fair Lawn, NJ 07410 | P-0003638 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, ANGIE D<br>8549 Jo Lee Drive<br>Denham Springs, LA 70706 | P-0013530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, DAVID M<br>8549 Jo Lee Drive<br>Denham Springs, LA 70706 | P-0013534 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, LORI<br>286 Maynard Drive<br>Amherst, NY 14226 | P-0042927 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 Dover Lane<br>Aylett, VA 23009 | P-0008264 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 Dover Lane<br>Aylett, va 23009 | P-0008274 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEBERT, TAMARA R<br>19013 SE 270th CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, WINNIFRED L<br>3927 Princeton Park Court<br>Houston, TX 77058 | P-0006918 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, NICOLE D<br>5235 West Running Brook rd<br>Apt 101<br>Columbia, Md 21044 | P-0039295 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, TONYA<br>1839 Blue Jay Ct<br>Severn, MD 21144 | P-0024590 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, ANITA<br>503 S Dickinson Street Apt 2<br>Madison, WI 53703 | P-0022373 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, BETHANY<br>340 Sierra Vista Dr.<br>Aptos, CA 95003 | P-0025412 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, DAVID A<br>3940 CHAPMAN PLACE<br>Riverside, CA 92506 | P-0020437 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, KIRSTIN A<br>4321 Rialto St.<br>San Diego, CA 92107 | P-0045614 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, LISA F<br>5725 SW Westport Circle<br>Topeka, KS 66614 | P-0031976 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, WALDO E<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECKER, JAMES T<br>884 8th St<br>Golden, CO 80401 | P-0024417 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, GREGORY T<br>101 Holly Court<br>Austin, TX 78737 | P-0026671 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDANI, ELLEN I<br>1022 E. Imperial Avenue<br>Apt. 6<br>El Segundo, CA 90245 | P-0042979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDEREL, VANCE P<br>1592 Colonial Ter Apt 206<br>Arlington, VA 22209 | P-0016228 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDERLY, ELLIS H<br>107 Vista Drive<br>Seaford, VA 23696 | P-0036484 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDEEN, STANLEY L<br>16582 SW McGwire Ct<br>Beaverton, OR 97007 | P-0046858 | 12/21/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEDGE, LINDA C<br>16702 Cobblestone Dr<br>Lynnwood, WA 98037 | P-0033439 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, MIKE<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, JERRY A<br>221 Hospital Drive<br>Virginia Beach, VA 23452 | P-0032414 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, KARA L<br>409 S West Street<br>Morrilton, AR 72110 | P-0010888 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hedrick, Monica<br>314 DeWitt Rd<br>Glade Valley, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEDSTROM, NANCY<br>1552 Woodland Dr.<br>Red Wing, MN 55066 | P-0019042 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W Olive Ave<br>Redlands, CA 92373 | P-0018092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W Olive Ave<br>Redlands, CA 92373 | P-0018096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEELAN, MARSHA J<br>12 Magnolia Lane<br>Mount Arlington, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEERHOLD, CHARLES<br>808 Black Walnut Dr.<br>Sugar Grove, Il 60554 | P-0007209 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEERS, KAREN J<br>19113 890th Ave<br>Albert Lea, MN 56007 | P-0032897 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, BETH A<br>6286 Brooks Blvd<br>Mentor, Oh 44060 | P-0010564 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, GLENN<br>58 Stone Springs Cir<br>The Woodlands, TX 77381 | P-0036885 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, TAMMY R<br>58 Stone Springs Cir<br>The Woodlands, TX 77381 | P-0036887 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETLAND, CRAIG<br>58 Canton St. Unit 412<br>Alpharetta, GA 30009 | P-0040682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFFNER, EDWARD W<br>422 Semple Ave<br>Aptos, CA 95003 | P-0013532 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEFNER, HOLLY<br>10011 Saddlehorn ln<br>Highlands Ranch, co 80130 | P-0013199 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGANOVIC, SONIA L<br>12034 Barrett Brae Dr.<br>Houston, TX 77072 | P-0034567 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEGEDUS, JOSEPH C<br>200 Posada Del Sol<br>APT 37<br>Novato, CA 94949 | P-0051154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEMAN, COLLEEN C<br>PO Box 1218<br>Crested Butte, co 81224 | P-0040670 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEWALD, ARTHUR<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043777 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEGEWALD, HARDY H<br>2653 E. CRAIG DRIVE<br>SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGG, BEVERLY J<br>4813 Portalis Way<br>Anacortes, WA 98221 | P-0039286 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGLUND, BRIAN S<br>119 Cypress Ct<br>Canton, GA 30115 | P-0018240 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, APRIL<br>155 Sussex St<br>Apt 3<br>Jersey City, NJ 07302 | P-0052869 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, DAVID<br>317 Airline Road<br>South Dennis, MA 02660 | P-0036467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, KATHERINE<br>317 Airline Road<br>South Dennis, MA 02660 | P-0036473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, MARJORIE L<br>6218 Palma Del Mar Blvd. Sout<br>Unit 212<br>St. Petersburg, FL 33715 | P-0009260 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, PAUL A<br>8815 SW 83 ST<br>Miami, FL 33173 | P-0013318 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEHAR, SATVINDER K<br>17055 Horseshoe Dr<br>Northville, MI 48168 | P-0035864 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, LAURA J<br>3435 143rd Ave NE<br>Ham Lake, mn 55304 | P-0028777 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, SCOTT A<br>3435 143rd Ave NE<br>Ham Lake, mn 55304 | P-0028776 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDENREICH, ERIC E<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSCHEIT, DEBORAH L<br>204 park place dr<br>georgetown, TX 78628 | P-0047906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSTADT, RICHARD T<br>3070 Blandemar Drive<br>Charlottesville, VA 22903 | P-0026576 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDT, RICHARD W<br>725 West 50 St<br>Erie, OA 16509 | P-0004930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, RICHARD C<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0027900 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, SHAUNA L<br>1412 Blakely Lane<br>Modesto, CA 95356 | P-0037386 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIG, MELISSA F<br>6236 Chimney Ford Rd<br>Clover, SC 29710 | P-0037734 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIGER, GORDONA<br>5139 E. 106th Street<br>Tulsa, OK 74137 | P-0024093 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEIM, MILDRED A<br>810 Highview Court<br>Lansing, KS 66043 | P-0029666 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMAN, JEFFREY D<br>1537 LAWSON PALM COURT<br>APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMBURGER, RALPH<br>3476 Lexington Lane<br>Brunswick, OH 44212 | P-0004779 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEIN, ALAN L<br>5858 S.W. Santa Fe Lake Rd<br>Agusta, ks 67010 | P-0011944 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ANN L<br>4025 Parker Ave<br>St Louis, MO 63116 | P-0031911 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ERIC K<br>W329N4225 Starboard Drive<br>Nashotah, WI 53058 | P-0024795 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, DANIEL C<br>35203 Pinegate Trl<br>Eustis, FL 32736 | P-0000788 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, RICHARD W | P-0047368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINECKE, LUIS M<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMAN, HANNAH C<br>2824 Arizona Avenue #3<br>Santa Monica, CA 90404-1578 | P-0041627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>8522 Haxton Circle<br>Hungtington Beac, CA 92646 | P-0030273 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>8522 Haxton Circle<br>Huntington Beach , CA 92646 | P-0030276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINL, WALTER<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044063 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEINRICH , PAUL M<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEINRICH, AIMEE<br>130 Royal Crest Dr. Unit K<br>Seville, Oh 44273 | P-0006997 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, CHERYL C<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, DURWOOD J | P-0000553 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, TIMOTHY J<br>6303 Kury Lane<br>Houston, TX 77008-3225 | P-0014254 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JORDYN A<br>202 W. 109th St. North<br>Valley Center, KS 67147 | P-0034375 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JULIE<br>2031 Westcreek Ln #1401<br>Houston, TX 77027 | P-0048741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZERLING, TERRI L<br>7361 Sansol Drive<br>Sparks, NV 89436-6252 | P-0034039 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 Evergreen Rd<br>Jenkintown, PA | P-0029076 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, ROBERT J<br>0S608 Autumn Woods Ln<br>Elburn, IL 60119 | P-0033377 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISERMAN, CHARLES C<br>7092 Aviara Dr<br>Carlsbad, CA 92011 | P-0021206 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISLER, SEAN<br>20229 Blake Dr<br>Gretna, NE 68028 | P-0012064 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISS, JENNA L<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISSERER, RAYMOND G<br>2724 Montrose Dr.<br>Bartlesville, OK 74006-7431 | P-0041490 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056348 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056349 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157th St<br>Clive, IA 50325 | P-0056405 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, ABRAHAM<br>20775 Athenian Lane<br>North Fort Myers, Fl 33917 | P-0006089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEITIN, CHERYL S<br>20775 Athenian Lane<br>North Fort Myers, Fl 33917 | P-0006149 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, MELISA<br>PO Box 46<br>Malinta, OH 43535 | P-0055510 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, SANDRA L<br>133 W Highland Ave<br>Tracy, Ca 95376 | P-0020937 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heitmeyer, Stephanie<br>1240 Joshua Street<br>Delphos, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HEITSCH, LYNN B<br>1011 Dempster St<br>Evanston, IL 60201-4210 | P-0038233 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>lutherville, md 21093 | P-0031218 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>lutherville, md 21093 | P-0031221 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>Lutherville, MD 21093 | P-0031223 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 Westford Road<br>Lutherville, MD 21093 | P-0031224 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E<br>2810 Eldridge Ave<br>Bellingham, WA 98225 | P-0021620 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E<br>2810 Eldridge Ave.<br>Bellingham, WA 98225 | P-0058143 | 7/23/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HELAL, ANNE<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELD, BONNIE J<br>955 Liberty Blvd., #306<br>Sun Prairie, WI 53590 | P-0016793 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDENMUTH, GARY L<br>2090 ne 124 street<br>n miami, fl 33181 | P-0007292 | 10/28/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| HELDER, ERIC M<br>5700 Detroit Ave.<br>Apt. 203<br>Cleveland, OH 44102 | P-0044081 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M<br>5700 Detroit Ave.<br>Apt. 203<br>Cleveland, OH 44102 | P-0044086 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M<br>5700 Detroit Ave.<br>Apt. 203<br>Cleveland, OH 44102 | P-0044094 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Helen Coel Revocable Trust<br>Lawrence Klitzman<br>1391 Sawgrass Corp Parkway<br>Sunrise, FL 33323 | P-0053222 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELESKI, PAUL A<br>508 Clover Leaf Lane<br>McKinney, TX 75070 | P-0018710 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>1892 Milboro Drive<br>Rockville, MD 20854 | P-0026348 | 11/15/2017 | TK Holdings Inc., et al. | $428.00 | | | | | $428.00 |
| HELFMAN, MARK<br>1892 Milboro Drive<br>Rockville, MD 20854 | P-0026351 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFRICH, BRETT C<br>3632 Green Hill Circle<br>Schnecksville, PA 18078 | P-0036279 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052649 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052738 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 Sugar Ridge Way<br>Indianapolis, IN 46239-9763 | P-0052739 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELGESON, BRADLEY T<br>511 S Walnut St<br>Lincoln, IL 62656 | P-0004348 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, DONNA R<br>1420 32nd Ave SW<br>Apt 7<br>Minot, ND 58701 | P-0037565 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, STEVEN D<br>3609 W 55th Street<br>Edina, MN 55410 | P-0050414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, TAYLOR<br>3609 W 55th Street<br>Edina, MN 55410 | P-0050472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELIE, CHRISTOPHER J<br>17421 Thunderbird Hills Rd<br>Newalla, OK 74857 | P-0038152 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLAMS, LUVENIA N 9405 Kings Parade Boulevard Charlotte, NC 28273 | P-0047675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLENTHAL, FRANK R 3837 Soutter Avenue Ct SE Cedar Rapids, IA 52403 | P-0041495 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA 5815 E. Sanna Stree Paradise Valley, AZ 85253 | P-0011244 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA 5815 E. Sanna Street Paradise Valley, AZ 85253 | P-0011313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, IVAN S 27 Greenwood Village Street N Easton, MA 02356 | P-0018927 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, JEANE 10178 Dover Carriage Lane Wellington, Fl 33449 | P-0000223 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A 38-07 Grant Street Fair Lawn, NJ 07410 | P-0020256 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A 38-07 Grant Street Fair Lawn, NJ 07410 | P-0020260 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A 38-07 Grant Street Fair Lawn, NJ 07410 | P-0020264 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G 306 Mansfield Drive Camillus, NY 13031 | P-0010737 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G 306 Mansfield Drive Camillus, NY 13031 | P-0010744 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, SUSANN 35 Flagler Avenue Old Lyme, CT 06371 | P-0037220 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON 7930 N FAULKNER RD PO BOX 245017 MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELLGREN, JILLIAN N 10 E Snow Cap Dr Belfair, Wa 98528 | P-0022582 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, CAMERON C 1808 Calle de los Alamos San Clemente, Ca 92672 | P-0025090 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, MARIA R 1240 Valley Road Bannockburn, IL 60015 | P-0045072 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELM, MARIA R 1240 Valley Road Bannockburn, IL 60015 | P-0045097 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELM, MELISSA R 1240 Valley Road Bannockburn, IL 60015 | P-0049200 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELM, TIMOTHY J<br>310 Taylor Street NE<br>Apt m32<br>Washington, DC 20017 | P-0039078 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, ANNE M<br>3436 Nixon Rd<br>Holiday, FL 34691 | P-0002257 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, PATRICIA M<br>490 E Cronk Rd<br>Owosso, MI 48867 | P-0021709 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMS, BRENDA S<br>7494 Griggs Way<br>Sacramento, CA 95831-4814 | P-0016066 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMSTADTER, JAMES A<br>327 E Lemon Avenue<br>Monrovia, CA 91016 | P-0027208 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Helmuth, Dwayne<br>31010 Corte Arroyo Vista<br>Temecula, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, RICHARD W<br>9514 Lagersfield Circle<br>Vienna, VA 22181 | P-0007985 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELOTIE, MARK A<br>8720 Heartleaf Road<br>Charlotte, NC 28227 | P-0051999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELPER, MERRILEE<br>544 Braeside Rd<br>Highland Park, FL 60035 | P-0026583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, AMY C<br>910 Manchester Place<br>Atlanta, GA 30328 | P-0017147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Helton, Eric L.<br>P.O. Box 18<br>Corbin, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELTON, LANNY A<br>775 North Bierdeman Road<br>Box 127<br>Pearl, MS 39208 | P-0019519 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELUK II, JOHN H<br>171 old bridge turnpike<br>East BRUNSWICK, Nj 08816 | P-0039115 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELWICK, CAROLYN<br>1458 Maxine Ave<br>San Jose, CA 95125 | P-0049525 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELZER, JOEL<br>5585 Lantana Dr<br>Colorado Springs, CO 80915 | P-0018642 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>5585 Lantana Dr<br>Colorado Springs, CO 80917 | P-0018644 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMENWAY, KEITH A<br>16924 Bordeaux Walk Way<br>Wildwood, MO 63040 | P-0053828 | 1/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEMENWAY, TIMOTHY J<br>4 merriam district<br>north oxford, ma 01537 | P-0030171 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEMINGSON, THOMAS G<br>800 amanda drive<br>clarksville, tn 37042 | P-0015371 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGWAY, BENJAMIN L<br>3435 Observatory Place<br>Cincinnati, OH 45208 | P-0026593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MARY BETH<br>4491 Lippincott Rd.<br>Lapeer, MI 48446 | P-0018482 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MATTHEW<br>702 wharf st<br>Loudon, Tn 37774 | P-0008833 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 Rapanos<br>Midland, mi 48642 | P-0048360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 Rapanos<br>Midland, mi 48642 | P-0048362 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMER, JOHN<br>1125 North 30th<br>Allentown, PA 18104 | P-0022719 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMERLING, LISA M<br>210 West Grant Street<br>419<br>Minneapolis, MN 55403 | P-0024437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMINGS, ROSEMARIE<br>18837 SW Sammy Dr<br>Beaverton, OR 97003-3186 | P-0016747 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPELMAN, DEWAYNE L<br>4846 Knights Way<br>Anchorage, AK 99508 | P-0009432 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEMPHLL, KAMIKA F<br>5300 Peachtree Rd Unit 2605<br>Chamblee, GA 30341 | P-0031194 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hemyari, Keyavash<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMZIK, CLEDA M | P-0038696 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENAHAN, PATRICK<br>117 Jaycroft Ct<br>Thousand Oaks, CA 91361 | P-0024105 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, KAREN A<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032421 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032433 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 Sterry Dr<br>Greene, NY 13778 | P-0032434 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON SEWING MACHINE P.O. BOX 967 ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ALEXANDER C 8565 Chester Grove Ct Springfield, VA 22153 | P-0008428 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, AMELIA M 1914 Dublin Street New Orleans, LA 70118 | P-0034171 | 11/30/2017 | TK Holdings Inc., et al. | $8,959.00 | | | | | $8,959.00 |
| HENDERSON, ANGELA L 2969 SW Ford Ln. Madras, OR 97741 | P-0028808 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BETTY L 3169 Astor Avenue Vero Beach, Fl 32966 | P-0027688 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BRUCE H 1740 Sunrise Pointe Way Tuscaloosa, AL 35406 | P-0002072 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CAROLYN 44553 17th Street West Lamcaster, CA 93534 | P-0045129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CASI S 8000 E 12 Ave Apt 14-C6 Denver, Co 80220 | P-0018065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CLAIBORNE 1230 Scots Glen Jackson, Ms 39204 | P-0013569 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, COURTNEY B 288 Cedar Glen Drive Unit 4B Camdenton, MO 65020 | P-0039781 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DANETTE L 3505 E MCDOWELL RD MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H 1301 Oakview Road Apt L1 Decatur, GA 30030 | P-0004454 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H 1301 Oakview Road Apt L1 Decatur, GA 30030 | P-0014606 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H 1301 Oakview Road Apt L-1 Decatur, GA 30030 | P-0026730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DEANA L 10006 E SOUTH PARK AVE EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DONALD E 111 Fortress Ridge Weaverville, NC 28787 | P-0017423 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DREW A 4513 Rutherford Way Dayton, MD 21036 | P-0055664 | 1/23/2018 | TK Holdings Inc., et al. | $58.00 | | | | | $58.00 |
| HENDERSON, EDDIE 626 DEKALB AVE APT 1401 ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Eric 312 Cave Hill Road Unit 302 Blountvile , TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HENDERSON, FATIMA A 2288 Gunbarrel Rd Ste 154 Chattanooga, TN 37421 | P-0052278 | 12/27/2017 | TK Holdings Inc., et al. | $7,000,000.00 | | | | | $7,000,000.00 |
| HENDERSON, GARY L 6585 Butler St Lithia Springs, GA 30122 | P-0053028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, GLAADYS 3702 Bolden Fields Converse, Tx 78109 | P-0032362 | 11/27/2017 | TK Holdings Inc., et al. | $483,155.00 | | | | | $483,155.00 |
| Henderson, Gladys 3702 Bolden Fields Converse, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | $0.00 | | | | $4,831.55 |
| HENDERSON, GLADYS 3702 Bolden Fields Converse, TX 78109 | P-0034329 | 12/1/2017 | TK Holdings Inc., et al. | $4,831.55 | | | | | $4,831.55 |
| Henderson, Helen 8985 S. Durango Dr. #1147 Las Vegas, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN M 265 Oakland Valley Rd Cuddebackville, NY 12729 | P-0012336 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henderson, Howard 820 Dunlewy Street Asbury Park, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HENDERSON, JOANN C 5201 Mackinaw St Houston, Tx 77053 | P-0007950 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN M 519 kristen circle monroe, nc 28110 | P-0008931 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN 417 California st York, sc 29745 | P-0045361 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F 618 Galer Place Glendale, CA 91206 | P-0045730 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F 618 Galer Place Glendale, CA 91206 | P-0045767 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LAKESHIA 3400 Craig Dr Apt 1922 Mckinney, TX 75070 | P-0003957 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LATOYA 2309 Hollowridge Ln 2017 Arlington, tx 76006 | P-0051750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MELISSA A 118 Deer Run Circle Rockaway Beach, MO 65740 | P-0057093 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MONICA 1832 Riverhaven Lane Hoover, AL 35244 | P-0055486 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, NOEL A 13126 234th Court NE Redmond, WA 98053 | P-0026216 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, PAMELA J<br>407 W. 7th Street<br>Apt 328A<br>San Pedro, CA 90731 | P-0034016 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henderson, Priscilla Lavell<br>1st Avenue. Dogwood Terrace 2104<br>Augusta, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| HENDERSON, QUINTON<br>3200 seven pines ct unit 103<br>atlanta, ga 30339 | P-0002742 | 10/24/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HENDERSON, ROBERT V<br>60 Tennis Rd<br>Mattapan, MA 02126 | P-0052719 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, ROSALYN<br>1806 W. 5th Street<br>Wilmington, DE 19805 | P-0054413 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SANDRA J<br>22 South Broad Street<br>Pawcatuck, CT 06379-1927 | P-0023887 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 Butler St<br>Lithia Springs, GA 30122 | P-0052692 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 Butler St<br>Lithia Springs, GA 30122 | P-0053029 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHATINA L<br>907 Lillian st<br>Tallulah, La 71282 | P-0002692 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14th Ave<br>Hillsboro, Or 97124 | P-0033438 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14th Ave<br>Hillsboro, Or 97124 | P-0033440 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 Hooper Road<br>Forest, VA 24551 | P-0053265 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 Hooper Road<br>Forest, VA 24551 | P-0053441 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TAMMY L<br>13816 Alvarez Road<br>Jacksonville, FL 32218 | P-0001317 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TERRENCE | P-0056769 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 Wentworth Ln<br>Port Saint Lucie, FL 34986-3287 | P-0004517 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 Wentworth Ln<br>Port Saint Lucie, FL 34986-3287 | P-0055411 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TONI<br>770 Dunagan Forest Drive<br>Lawrenceville, GA 30045 | P-0030507 | 11/22/2017 | TK Holdings Inc., *et al*. | $2,673.00 | | | | | $2,673.00 |
| HENDERSON, TORRI<br>185 Chatham Dr<br>Holly Springs, MS 38635 | P-0048259 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, VICKI B<br>518 Oriole Farm Trl<br>Canton, GA 30114 | P-0021540 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, WALTER C<br>Walter C. Henderson<br>951 Possum Walk Rd.<br>Clinton, Ar 72031 | P-0010875 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON-HORSLE, LINDA Y<br>3289 Georgian Woods Cir<br>Decatur, GA 30034 | P-0027908 | 11/17/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| HENDLEY, CHRIS<br>2 Hythe Retreat<br>Pooler, GA 31322 | P-0001608 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, SONIA S<br>1649 Gentry Lane<br>Statham, Ga 30666 | P-0010376 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICK, MELODY A<br>19431 West Lake Drive<br>Miami, FL 33015 | P-0038663 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS , JACQUELINE M<br>16364 Hallauer Rd<br>Oberlin, Oh 44074 | P-0026470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, ANNA<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hendricks, Bobby E<br>214 Mistletoe Ln<br>Easley, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hendricks, Douglas C.<br>107 Parkside Drive<br>Dublin, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 Parkside Drive<br>Dublin, PA 18917 | P-0015521 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 Parkside Drive<br>Dublin, PA 18917 | P-0015545 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 Parkside Drive<br>Dublin, Pa 18917 | P-0015558 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, GARY L<br>2003 Wildwood Dr<br>Suamico, WI 54173 | P-0033431 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JEAN E<br>1465 Oak Knoll Dr<br>Cincinnati, OH 45224 | P-0006307 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, RHEA<br>2506 Stapleford Dr<br>Cedar Park, Tx 78613 | P-0033230 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SHANNON F<br>9555 Calle Escorial<br>Desert Hot Sprin, CA 92240 | P-0020191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SIEW M<br>3521 Saddlepeak Court<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSEN, MARC R<br>118 Denham Pl<br>Mooresville, NC 28115 | P-0024368 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, RODNEY A<br>140 Leigh Street<br>Clinton, NJ 08809 | P-0010532 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, ANDREW<br>210 Gates Entry<br>Peachtree City, GA 30269 | P-0010317 | 10/31/2017 | TK Holdings Inc., et al. | $1,377.00 | | | | | $1,377.00 |
| HENDRICKSON, DANIELLE M<br>PO Box 194<br>4757 Main St<br>Hemlock, NY 14466 | P-0030070 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hendrickson, John C<br>4910 North Central Park Avenue<br>Chicago, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| HENDRICKSON, MARTA<br>146 W Colonial Dr<br>Hanford, CA 93230 | P-0024618 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, SHERRILEE J<br>332 North Drive<br>Severna Park, MD 21146-2120 | P-0026035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIE, ANNETTE<br>91 Round Hill Road<br>Washingtonville, NY 10992 | P-0009690 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, CALVIN<br>7031 Bullock Drive<br>Charlote, NC 28214 | P-0016013 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, JAMES C<br>P.O. Box 142<br>Orangevale, CA 95662 | P-0036045 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, MEGANN S<br>3904 N. Morris Blvd.<br>Shorewood, WI 53211 | P-0038573 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, ROBERT P<br>PO Box 361<br>Beulaville, NC 28518 | P-0018362 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, SHARON L<br>609 Dubois Street<br>Elmira, NY 14904-2227 | P-0027788 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, BRITTANY K<br>226 West Hiawatha Street<br>Tampa, FL 33604 | P-0049279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, JOHN R<br>12453 Damasco Ct<br>San Diego, CA 92128-1308 | P-0047707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRYX, KATHY R<br>18594 S 524 RD<br>Tahlequah, OK 74464-0516 | P-0015182 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENEGHAN, KELLY A<br>Kelly Heneghan<br>1890 Telegraph Road<br>Bannockburn, IL 60015 | P-0054291 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENGGELER, JENNIFER A<br>5011 Gladstone Blvd<br>Kansas City, MO 64123 | P-0030357 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENHAPL, HAROLD H<br>1752 Tanager Way<br>Long Grove, IL 60047 | P-0025262 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENINGER, ANNA K<br>PO Box 242<br>Odessa, WA 99159 | P-0030435 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENIX, TRUDIE A<br>1134 N Kirkwood Dr<br>Shreveport, LA 71118-4814 | P-0002466 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, CORNELIUS J<br>102 Independence Ct<br>Monroeville, PA 15146-4730 | P-0025230 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 Independence Ct<br>Monroeville, PA 15146 | P-0025421 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 Independence Ct<br>Monroeville, PA 15146 | P-0025425 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, RONALD E<br>4116 SW James Younger Drive<br>Lee's Summit, MO 64082-8213 | P-0035417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, THOMAS H<br>103 New Hyde Park Rd<br>Garden City, NY 11530 | P-0012138 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, EDWARD S<br>1003 Bentley ln<br>Bartlett, il 60103 | P-0031898 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, JEFFREY C<br>9641 Trumpet Vine Loop<br>Trinity, FL 34655 | P-0000801 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henkle, Stephen L.<br>253 N. Magnolia St.<br>Orange, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENLEY, JOHN<br>Box 852<br>Avon, nc 27915 | P-0030935 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUSSELL J<br>222 N. Palmyra Drive<br>Virginia Beach, VA 23462 | P-0006906 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUTH<br>7458 Crescent Bend Cove<br>Stone Mountain, Ga 30087 | P-0011775 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, TONYA Y<br>104 Ingleside Drive<br>Jonesboro, GA 30236 | P-0028566 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, WILLIAM J<br>19451 se 110 terrace<br>inglis, fl 34449 | P-0046836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENN, HEIDI L | P-0057920 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNARD, KENNETH<br>13 Ash Court NE<br>Cartersville, GA 30121 | P-0029186 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNEFORTH, CHRISTOPHER J<br>10440 Delwood Pl.<br>Powell, OH 43065 | P-0000214 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henneke, Gary<br>4536 54th SW<br>Seattle, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENNEN, NICHOLAS L<br>6511 N. Dorchester Lane<br>Dubuque, IA 52003 | P-0023639 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053665 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053675 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| HENNESSEE, STEVEN D<br>2205 Woodsong Trail<br>Arlington, TX 76016 | P-0053671 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEY, ERIN L<br>387 Crommie Rd<br>Cobleskill, NY 12043 | P-0012288 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, BROOKE<br>9424 Roseport Way<br>Sacramento, CA 95826 | P-0023021 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, THOMAS A<br>550 Park Blvd Unit 2604<br>San Diego, CA 92101 | P-0024559 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HENNING, HOWARD M<br>11110 Coyote Cove Rd.<br>Nampa, ID 83686 | P-0047055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, JACK C<br>1923 9th Ave.<br>San Francisco, CA 94116 | P-0015790 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, NICHOLAS S<br>429 1st. St.<br>Meservey, IA 50457 | P-0055696 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, WILLIAM R<br>13125 W Wilbur Drive<br>New Berlin, WI 53151 | P-0035501 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henninger, Richard<br>166 Live Oaks Drive<br>Millbrook, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNING-HERRON, JULIE L<br>923 E. Elgin St.<br>Chandler, AZ 85225 | P-0008471 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, LANETTE L<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, MATTHEW H<br>1825 Falcon Drive<br>Polk City, IA 50226 | P-0016087 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIKSON, WENDY A<br>13851 SW Sheltered Place<br>Redmond, OR 97760 | P-0034693 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRION, LYNNE A<br>8615 Laurel Trails Dr<br>Houston, TX 77095 | P-0011974 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRIQUES, EVERTON H<br>124 Pine Hill Road<br>Cobleskill, NY 12043 | P-0048707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H<br>124 Pine Hill Road<br>Cobleskill, NY 12043 | P-0048736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henriques, Michael<br>PO Box 7333<br>Tahoe City, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HENRY, ALISON H<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BENJAMIN I<br>5219 Mountain Ridge Pkwy<br>Birmingham, AL 35222 | P-0037413 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BRITTNEY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, CONSTANCE S<br>45 Focht Road<br>Robesonia, PA 19551 | P-0007657 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, COREY A<br>1190 S Euclid Ave<br>San Diego, CA 92214 | P-0056966 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DELILAH M<br>49 Hurds Blvd Apt 4<br>Felton, DE 19943 | P-0043268 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DIANE C<br>6654 W. Constance Ave<br>Milwaukee, WI 53218-4830 | P-0016487 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 Pineview Drive<br>Villa Hills, KY 41017 | P-0044462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 Pineview Drive<br>Villa Hills, KY 41017 | P-0044535 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JASON L<br>PO Box 294<br>Ocean Shores, WA 98569 | P-0041397 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JO A<br>310 E Lee Ave<br>Weatherford, TX 76086 | P-0006734 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOETTE<br>7344 e rose lane<br>scottsdale, az 852580 | P-0017187 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOSEPH C<br>6155 Vicksburg<br>New Orleans<br>New Orleans, La 70124 | P-0022462 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, KYRIANTE' S<br>10000 Fannin Street Apt 351<br>Houston, TX 77045 | P-0023446 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, LISA M<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, LYNETTE<br>3816 Arden Way<br>Sacramento, CA 95864 | P-0037833 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 Bushkill Park Drive<br>Easton, PA 18040-2209 | P-0042152 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 Bushkill Park Drive<br>Easton, PA 18040-2209 | P-0042518 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henry, Monty L.<br>530 Calle La Roda Apt# 210<br>Camarillo, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, PAMELA K<br>13329 Kingman Dr.<br>Austin, TX 78729 | P-0023713 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, PATRICIA A<br>PO Box 294<br>Ocean Shores, WA 98569 | P-0041400 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, ROBERT G<br>1246 Quarter Horse Lane<br>Kalispell, MT 59901 | P-0003947 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henry, Roberta Anne<br>6208 Beverly Ct.<br>Huntington, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, SHAWN A<br>5436 Greenplain Rd Apt 301<br>Norfolk, Va 23502 | P-0049464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, SUSAN M<br>216 Deano Rd<br>Branson, MO 65616-9458 | P-0037597 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henry, Telvis<br>142 Phillip Street<br>Jackson, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENRY, THADDEUS<br>6136 Old William Penn Hwy<br>Export, PA 15632 | P-0055921 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WALTER B<br>1100 21ST PL NE # 203<br>WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WILLIAM B<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK Holdings Inc., et al. | $3,288.00 | | | | | $3,288.00 |
| HENSARLING, CHARLES R<br>101 Independence Dr<br>Mandeville, La 70471 | P-0027957 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, CHARLES O<br>2801 Mesa Dr.<br>Oceanside, CA 92054 | P-0047794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, JAMES F<br>2911 Orchard Hill Place<br>Lake Oswego, OR 97035 | P-0019040 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN R<br>8557 Belle Dr Apt 306<br>Highlands Ranch, CO 80129 | P-0057611 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN<br>8557 Belle Dr Apt 306<br>Highlands Ranch, CO 80129 | P-0057612 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSEL, LAURA A<br>12 Barbara Ave<br>Greenville, SC 29615 | P-0032644 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, SARA M<br>2911 Orchard Hill Place<br>Lake Oswego, OR 97035 | P-0019031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, SCOTT C<br>860 Edgehill Drive<br>Colton, CA 92324 | P-0048063 | 12/26/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| HENSEL, TINA M<br>2309 Wekiva Lane<br>West Melbourne, FL 32904 | P-0039253 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEE, WILLARD O<br>5414 Wyoming Ct<br>Granbury, TX 76048 | P-0028914 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| HENSLEE, WILLARD O<br>5415 Wyoming Ct<br>Granbury, TX 76048 | P-0029058 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| HENSLEY, DAVID C<br>2660 Oak Grove<br>McGaheysville, va 22840 | P-0007482 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, KEITH M<br>4880-1 Lake Waterford Way Wes<br>Melbourne, FL 32901 | P-0030374 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, MELISSA L<br>360 Parks Ave<br>Ellijay, GA 30540 | P-0054294 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, NATHAN<br>874 Atlantic City Ave<br>Grover Beach, CA 93433 | P-0026209 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, RICHARD K<br>200 Chaplin Rd<br>Swansea, sc 29160-9748 | P-0035664 | 12/4/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A<br>873 Spaulding St E<br>Lehigh Acres, FL 33974 | P-0053845 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SONNY C<br>210 Patton Street<br>Morganton, NC 28655 | P-0035936 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, CRYSTAL O<br>1763 newport ave<br>pasadena, ca 91103 | P-0036843 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, FRANK E<br>7932 W Evans Ave<br>Lakewood, CO 80227 | P-0010812 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, IRENE S | P-0010805 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, KYLE<br>1206 Burgundy St<br>#4<br>New Orleans, LA 70116 | P-0026977 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, MARK S<br>380 county road cpa<br>ishpeming, mi 49849 | P-0054583 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSON, ROBERT C<br>1700 Gail Avenue<br>Albany, ga 31707 | P-0014832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 Shady Drive<br>Maumelle, AR 72113 | P-0011325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, SALENCIA D<br>3053 Stone Forest Circle<br>McKinney, TX 75070 | P-0048536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, WILLIAM L<br>733 Heather LN<br>Woodland, CA 95695-3630 | P-0014577 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEON, CARLA A<br>209 Dwight Rd<br>Burlingame | P-0036303 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPBURN, KENNETH<br>7005 Arnold Ave Unit B<br>JBER, Ak 99506 | P-0033733 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hepner, David<br>1001 S. Bayshore Blvd #103<br>Safety Harbor, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEPNER, MEGAN A<br>2946 Michele Drive<br>East Norriton, PA 19403 | P-0052147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 Newell Dr,<br>Brookfield, WI 53005 | P-0004418 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 Newell Dr.<br>Brookfield, WI 53005 | P-0004409 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, CAROLE J<br>235 Evergreen Dr<br>Springboro, OH 45066 | P-0033330 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, DEBORAH L<br>4717 E Greensboro CH Rd.<br>Graham, nc 27253 | P-0001672 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPPER, JAY C<br>3401 Wallace Creek Road<br>Healdsburg, ca 95448 | P-0043420 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HER, KAOYEE<br>25 Goddard Street FL A<br>Fitchburg, Ma 01420 | P-0005502 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERALD, VERNON R<br>28 Andrassy Av.<br>Fairfield, CT 06824 | P-0022106 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herb Chambers Honda<br>PHILDOR, ROSE N<br>709 Union Ave,<br>Providence, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBEIN, KYLE P<br>1506 6th st nw<br>hickory, nc 286012440 | P-0049478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6th st nw<br>hickory, nc 286012440 | P-0049508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6th st nw<br>hickory, nc 28601-2440 | P-0049537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERGER, JOSEPH C<br>8826 Birdwood Rd.<br>Houston, Tx 77074 | P-0011571 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT, CHRISTOPHER J<br>2105 E Vaughn Street<br>Tempe, AZ 85283 | P-0018969 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT-PETERSON, SOPHIA L<br>2554 Sharondale Drive NE<br>Atlanta, GA 30305 | P-0031363 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBIG, JEFFREY B<br>9947 Crosscut Lane SW<br>Olympia, WA 98512 | P-0034407 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBLAN, DEBBIE K<br>15314 W. 51st. Pl.<br>Golden, Co | P-0007672 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin Wayne<br>309 Stoneham Cir<br>Seguin, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, JR, GEORGE J<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBST, COLEEN<br>711 Dunmoore Lane<br>West Chester, pa 19380 | P-0046303 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herbst, Rich<br>711 Dunmoore Ln<br>West Chester, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HERBSTMAN, LAUREN A<br>217 Matteson Ct<br>Danville, CA 94526 | P-0020919 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERCEG, KATHLEEN M<br>51702 Stoneham Way<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERD, CHAD R<br>6466 Emerald Dunes Dr.<br>Unit 105<br>West Palm Beach, FL 33411 | P-0004110 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA PERALTA, WILLY D<br>12101 n dale mabry hwy #406<br>Tampa, Fl 33618 | P-0022674 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEREDIA, RONALD C<br>826 SHELDON STREET<br>El Segundo, CA 90245 | P-0056367 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA, SUSAN M<br>9 Rock Hill Court<br>Sacramento, CA 95833 | P-0012654 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HERGERT, ADAM<br>PO Box 363<br>Saint John, WA 99171 | P-0024268 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| heritage landscaping<br>NICOL, JAMES<br>5 sloping hill<br>Montvale, nj 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKENRATH, JOHN<br>30502 portside place<br>agoura hills, ca 91301 | P-0032331 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKERT JR., KARL H<br>5410 Bent Green Ct<br>San Angelo, TX 76904 | P-0010429 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERLE, JENNA L<br>JENNA HERLE<br>29 LEONADO<br>RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK Holdings Inc., et al. | $26,382.96 | | | | | $26,382.96 |
| HERMALYN, BEVERLY B<br>305 Second Avenue<br>Massapequa Park, NY 11762 | P-0052805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, AMY L<br>1259 SW Crossway Ct<br>Port Orchard, WA 98367 | P-0032329 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, APRIL<br>4215 Moffett Rd<br>Mobile, Al 36618 | P-0054548 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, DANIEL T<br>1194 Stanton Street<br>Colorado Springs, CO 80907 | P-0054054 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, JOAN M<br>11429 n 68th st<br>scottsdale, az 85254 | P-0033809 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 Bless Us Drive East<br>Wentzville, MO 63385 | P-0036573 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 Bless Us Drive East<br>Wentzville, MO 63385 | P-0036582 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MILFORD G<br>11  16th st SE<br>Le Mars, IA 51031 | P-0011963 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, ROBERT<br>11429 n 68th st<br>scottsdale, az 85254 | P-0039476 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 Cedar Cir<br>West Des Moines, IA 50266 | P-0051561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 Cedar Cir<br>West Des Moines, IA 50266 | P-0051626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN-COHEN, DANIELLE<br>4211 Woodland Avenue<br>Apt 305<br>Drexel Hill, PA 19026 | P-0012511 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, ANDREW W<br>1639 Mackwood Rd<br>Rochester Hills, MI 48307 | P-0032071 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HERMANN, KATHARINE<br>20 Millard Road<br>Larkspur, CA 94939-1918 | P-0029023 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| HERMANN, RICHARD D<br>160 Twin Sisters Lane<br>Mooresville, NC 28117 | P-0002211 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANSON, GREGORY A<br>12647 Butterwood Ct<br>Poway, CA 92064 | P-0042028 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOCILLA, FRANCISCO B<br>7433 gayneswood way<br>san diego, ca 92139 | P-0049996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOSO, RAFAEL M<br>756 Argyle Rd.<br>BRooklyn, NY 11230 | P-0058228 | 11/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMSEN, TIMOTHY D<br>706 S. Young Pl.<br>Kennewick, WA 99336 | P-0019137 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ II, FEDERICO<br>12141 Missy Yvette<br>El Paso, TX 79936 | P-0001205 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez Mott, Roxana<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ RAMOS, ARTURO<br>4964 La Rue St.<br>Dallas, TX 75211 | P-0048574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ SANTOS, ADRIAN<br>3444 Oakland Ave South<br>Minneapolis, MN 55407 | P-0021338 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez, Abel<br>146 Mascasa<br>San Antonio, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 W 9th street<br>Muleshoe, TX 79347 | P-0018641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 West 9th street<br>Muleshoe, TX 79347 | P-0018624 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez, Alicia Rendon<br>1126 Elite Ct<br>Bakersfield, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AMELIA<br>1501 N. Jackson<br>Odessa, Tx 79761 | P-0003687 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511   EICHEN  RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ARNULFO T<br>1511 eichen rd.<br>new braunfels, tx 78130 | P-0001599 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AURELIO<br>214 San Pablo Pl<br>San Antonio, TX 78237 | P-0043082 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, BRENT J<br>76 Packenham Avenue<br>Chalmette, LA 70043 | P-0036011 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 Alcott Lane<br>Austin, TX | P-0047681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 Alcott Lane<br>Austin, TX 78748 | P-0052233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CHAILA<br>5921 lawnmeadow drive<br>Charlotte, Nc 28216 | P-0012594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CRYSTAL M<br>1724 karl st<br>san jose, ca 95122 | P-0035110 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DANIEL R<br>12206 Huntersview St<br>Wichita, Ks 67235 | P-0029211 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DARLENE M<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DENNIS E<br>11048 S. Ruthelen Street<br>Los Angeles, Ca | P-0047091 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, DIANA<br>405 El Cajon Dr<br>San Jose, CA 95111 | P-0030067 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO B<br>10822 Victory Blvd<br>Apt 22<br>North Hollywood, CA 91606 | P-0025385 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO F<br>1824 Jack Nicklaus<br>El Paso, Tx 79935 | P-0045773 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, FERNANDO<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, GABRIELA<br>1571 Orange Ave Unit A<br>Costa Mesa, Ca 92627 | P-0034535 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GINO S<br>2345 Jungle St<br>Lakeland, FL 33801 | P-0025482 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JACQUELINE<br>1826 Spanish Trail<br>Corpus Christi, TX 78410 | P-0003477 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JAIME A<br>8672 San Carlos Ave<br>South Gate, Ca 90280 | P-0019750 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE Prineville Street<br>Port Saint Lucie, FL 34983 | P-0000525 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE Prineville Street<br>Port Saint Lucie, FL 34983 | P-0000526 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNA S<br>2702 south magnolia drive<br>baker, la 70714 | P-0056914 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNIFER<br>227 Calabria Avenue, Apt. 2<br>Coral Gables, FL 33134 | P-0000373 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOE<br>361 N. Valencia Blvd.<br>Woodlake, CA 93286 | P-0026217 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, JOEL<br>25130 clover ranch dr<br>Katy, Tx 77494 | P-0007026 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE E<br>4913 auburn ave<br>McAllen, TX 78504 | P-0021635 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE R<br>515 N. Siesta Avenue<br>La Puente, CA 91746 | P-0047387 | 12/26/2017 | TK Holdings Inc., et al. | $29,194.40 | | | | | $29,194.40 |
| HERNANDEZ, JOSEPH F<br>2451 W Level Ave<br>Anaheim, Ca 92804 | P-0025300 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH<br>13432 Verona<br>Tustin, Ca 92782 | P-0020922 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSHUA M<br>24578 AVENTURA DR<br>Loxley, AL 36551 | P-0022601 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JUDI N<br>100 N. Barranca St.<br>Suite 700<br>West Covina, CA 91791 | P-0056622 | 2/5/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HERNANDEZ, KAREN A<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 Colorado River Rd<br>Ontario, CA 91761 | P-0032619 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 Colorado River Rd<br>Ontario, CA 91761 | P-0036437 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LAURA L<br>902 Featherston Street<br>Cleburne, TX 76033 | P-0020953 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LOUIS E<br>1672 echo dr<br>San Bernardino, Ca 92404 | P-0051713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LUCIA 7451 magnolia st Houston, Tx 77023 | P-0055327 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LUIS F 41 bayne dr Greenville, Sc 29617 | P-0006481 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MADELINE 814 E 6th Street Pana, IL 62557 | P-0037811 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARINA N 11048 S. Ruthelen St Los Angeles, CA 90047 | P-0047807 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, MARIO C 100 S Moorpark Ave Apt 707 Moorpark, Ca 93021 | P-0026386 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARTHA H 2809 Alcott Lane Austin, TX 78748 | P-0033018 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA 2070 EXCALIBUR DR ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA 2070 Excalibur Dr Orlando, FL 32822 | P-0037661 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA | P-0003503 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MIGDALIA | P-0027766 | 11/16/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MOISES 10343 S Ave J Chicago, IL 60617 | P-0034058 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, NILDA L 2653 Kingsbridge Terrace Bronx, NY 10463 | P-0033425 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, PATRICIA 5937 Via Las Nubes Riverside, Ca 92506 | P-0050164 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| HERNANDEZ, PEGGY A 2071 Riverdale St D3 West Springfield, MA 01089 | P-0003944 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, POLET J 15718 Citron Ave Fontana, ca 92335 | P-0044055 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, RACHEL 1139 Boling Brook San Antonio, TX 78245 | P-0012261 | 11/1/2017 | TK Holdings Inc., et al. | $22,761.91 | | | | | $22,761.91 |
| HERNANDEZ, SABRINA E 115 NW 128th Ave. Miami, Fl 33182 | P-0004536 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, TRACIE E 200 Westridge Circle Dallas, Ga 30132 | P-0009668 | 10/30/2017 | TK Holdings Inc., et al. | $24,291.53 | | | | | $24,291.53 |
| HERNANDEZ, VANESSA R 15612 country club dr chino hills, CA 91709 | P-0017401 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, VERONICA M<br>2307 Great Light Dr.<br>Dallas, Tx 75228 | P-0046282 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158th Pass<br>Miami, FL 33193 | P-0007838 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158th Pass<br>Miami, FL 33193 | P-0007841 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez, Wilson (on behalf of the Estate of Gladys Monterroso)<br>Sam Aguiar Injury Lawyers, PLLC<br>Attn: David Cowley<br>1201 Story Avenue<br>Suite 301<br>Louisville, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| HERNANDEZ, YVONNE M<br>11048 S. Ruthelen Street<br>Los Angeles, Ca 90047 | P-0048129 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez-Gonzales, Anna M<br>8921 RUTGERS ST<br>WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HERNANDEZ-PREWIT, RUFINA A<br>4154 S. Quince St.<br>Denver, CO 80237 | P-0041515 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, JILL E<br>5563 fyler ave<br>Saint louis, Mo 63139 | P-0012644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herndon, Michael<br>797 Hoover Rd<br>Cleveland, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEROD, VIRGINIA M<br>455 Hermosa st<br>hemet, CA 92543 | P-0056653 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERON, GLADSTONE A | P-0046142 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heroux, Ruth<br>9402 Morwin Street<br>Norfolk, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A<br>178 Thurman Rd<br>Beaufort, NC 28516 | P-0042202 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A<br>178 Thurman Rd<br>Beaufort, NC 28516 | P-0042342 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, JASON P<br>939 Skip Away Ct<br>Morgan Hill, CA 95037 | P-0039345 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T<br>6252 27th Avenue NE<br>Seattle, WA 98115 | P-0039280 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T<br>6252 27th Avenue NE<br>Seattle, WA 98115 | P-0039901 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herr, Zachary T.<br>6252 27th Avenue NE<br>Seattle, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA ALFARO, JUANA L<br>1251 NE 206 street<br>Miami, FL 33179 | P-0056302 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, ADAM O<br>309 E. Sterling<br>Baytown, Tx 77520 | P-0020985 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JESUS<br>6230 Home Ave<br>Bell, ca 90201 | P-0020193 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JILLIAN<br>521 Stark Street<br>A<br>Lawrenceville, GA 30046 | P-0013414 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JORGE C<br>401 SW 4th Avenue<br>Apartment 1103<br>Fort Lauderdale, FL 33315 | P-0000500 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERRERA, JULIANA M<br>1172 W Calle De Las Estrellas<br>#2<br>Azusa, CA 91702 | P-0035468 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, KANIKA<br>41144 Morris St<br>Indio, Ca 92203 | P-0033072 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LAURA L<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LISA B<br>11442 Charlesworth Rd<br>Santa Fe Springs, CA 90670 | P-0025162 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MARIA D<br>1219 E Price St<br>Laredo, Tx 78040 | P-0003775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MELISSA N<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, PATRICK J<br>11110 Claremont Ave Ne<br>Albuquerque, NM 87112 | P-0003961 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herrera, Veronica<br>2048 W Ave H8<br>Lancaster, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 strawberry ct<br>Clifton Park, NY 12065 | P-0018899 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 Strawberry Ct<br>Clifton Park, NY 12065 | P-0018924 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 Strawberry Ct.<br>Clifton Park, NY 12065 | P-0018930 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, LEONARD C<br>6186 Mt. Olympus Dr.<br>Castro Valley, CA 94552-1959 | P-0052964 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERREROS, KAREN<br>9672 Via Excelencia<br>Ste. 204<br>San Diego, ca 92126 | P-0028012 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRHOLTZ, CHARLES M<br>340 Crosscreek Trail<br>Jasper, GA 30143 | P-0028140 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK JR, ROGER<br>3 cuthbert ln<br>savannah, ga 31411 | P-0003066 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, BRUCE R<br>7767 Olympic Road<br>Joshua Tree, CA 92252 | P-0053042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, CHAD A<br>1025 Fleur Dr<br>Waterloo, IA 50701 | P-0012417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, GERALDINE M<br>8411 Crystal Springs Road<br>Building B<br>Woodstock, IL 60098 | P-0026685 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, STEPHEN E<br>4 Hathaway Commons Drive<br>Lebanon, OH 45036 | P-0005460 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, TRAVIS L<br>960 3rd st.<br>#206<br>Santa Monica, CA 90403 | P-0051589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN, JENNIFER<br>1013 E Carpenter<br>Moberly, MO 65270 | P-0005273 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN-BLANCHARD, CHERYL<br>Mitchell A. Toups, Ltd.<br>P.O. Box 350<br>Beaumont, TX 77704-0350 | P-0047499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R<br>13108 Greenwood Creek<br>Ashland, VA 23005 | P-0009565 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R<br>13108 Greenwood Creek<br>Ashland, VA 23005 | P-0009580 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, YANCY S<br>7390 Pindo cir apt 238<br>Beaumont, TX 77708 | P-0017963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING-JOHNSON, VICKIE<br>65 Via Amitosa Apt J<br>Ranch Santa Marg, Ca 92688 | P-0048026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herrington Harbour, Inc.<br>Susan Evans<br>7149 Lake Shore Drive<br>North Beach, MD 20714 | P-0009324 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON-TREBA, ALLISON M<br>308 Barbara Drive<br>Point Pleasant, NJ 08742 | P-0018106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W Raynell St<br>Springfield, MO 63807 | P-0024472 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRION, ELIZABETH D<br>927 W Raynell St<br>Springfield, MO 65807 | P-0024486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH<br>927 W Raynell St<br>Springfield, MO 65807 | P-0024405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRITT, CORY A<br>1419 Cleveland St<br>Owosso, Mi 48867 | P-0019567 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, ANITA L<br>7517 Baughman Drive<br>Amarillo, TX 79121 | P-0053346 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herrmann, Michael J<br>1524 Oriole Drive<br>Hartford, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRMANN, SHARON<br>1145 W. 101st Ave<br>Northglenn, co 80260 | P-0009283 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, CHRISTOPHER J<br>13988 East Geronimo Road<br>Scottsdale, AZ 85259 | P-0006723 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRO, MARLEEN G<br>13988 East Geronimo Rd<br>Scottsdale, AZ 85259 | P-0008096 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, DONNA<br>2181 Rice Field Rd.<br>Beaumont, tx 77713 | P-0002400 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, ERIK S<br>604 Grand St.<br>Morgantown, WV 26501-6912 | P-0042900 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, JAMES<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043706 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, TARA N<br>9419 Big Horn Rdg<br>Brentwood, TN 37027 | P-0022341 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, VERNITA D<br>125 Gayoso Avenue<br>Apt 506<br>Memphis, TN 38103 | P-0049942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHBERG, BONNIE<br>635 First Street #102<br>Alexandria, VA 22314 | P-0021526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hershkowitz & Kunutzer, P.A.<br>HERSHKOWITZ, HAL E<br>5039 Central Avenue<br>St. Petersburg, FL 33710-8240 | P-0000534 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHMAN, ROBERT C<br>25 S. Line Rd.Apt # 2<br>P.O. Box 22<br>Stevens, Pa 17578 | P-0031631 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSMAN, JULEE A<br>125 Parks Mill Dr<br>Buckhead, GA 30625 | P-0057042 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herter, Carol 2448 Blackburn Bridge Road Maiden, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hertz Vehicle Financing LLC c/o Seyfarth Shaw LLP Attn: Jordan Vick 233 S. Wacker Drive Suite 8000 Chicago, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| Hertz Vehicle Financing LLC Seyfarth Shaw, Jordan Vick 233 S.Wacker Drive, Ste 8000 Chicago, IL 60606 | P-0053039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERTZBERG, JOHN D 4190 Telegraph Rd Ste 3000 Bloomfield Hills, MI 48302 | P-0043001 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZ, STEPHANIE T 26532 Shoregrass drive Wesley Chapel, FL 33544 | P-0000336 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HERZBERG, STEVEN M 1987 Dogwood Drive Scotch Plains, NJ 07076 | P-0008036 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M 1987 Dogwood Drive Scotch Plains, NJ 07076 | P-0008039 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, JAMES L 1602 n. falcon dr. ridgefield, wa 98642 | P-0015802 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herzog, John 6223 33rd St East Bradenton, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HERZOG, MAXINE L 1526 BOETTGER ROAD NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hess, Bertil F. 59 Rosebriar Ave Wakefield, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| Hess, Caryl A. 33481 Lyons Gate Run Avon, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| HESS, DERRICK 405 Mashie Drive Vienna, VA 22180 | P-0016833 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH 2155 NORTH GRACE BLVD UNIT 214 CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH 2155 north grace blvd unit 214 chandler, az 85225 | P-0030625 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, PAUL D 1517 NYLUND DR VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ROBERT A 2009 Slagle Road Leesville, LA 71446 | P-0003115 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESS, STEPHEN W<br>121 Roadrunner<br>Irvine, CA 92603 | P-0022839 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, WILLIAM R<br>1314 Hillcrest Way<br>Lawrenceville, GA 30043 | P-0025075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSELBERG, RAYLENE<br>4903 willet drive<br>annandale, va 22003 | P-0043656 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 Chelsey Ln<br>Oklahoma City, OK 73132 | P-0000528 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 Chelsey Ln<br>Oklahoma City, OK 73132 | P-0000532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSICK, CARL M<br>308 Fieldgate Drive<br>Lancaster, PA 17603-7924 | P-0024815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER, DOUGLAS J<br>241 Granby St<br>Unit 41<br>Norfolk, va 23510 | P-0008444 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-NEFF, SHERI L<br>PO Box 510068<br>Punta Gorda, Fl 33951-0068 | P-0040771 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-SMITH, CHRISTINA C<br>3921 madison bend N.W.<br>Kennesaw, Ga 30144 | P-0004723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, MICHAEL W<br>4211 Baltimore Avenue<br>Philadelphia, Pa 19104 | P-0012823 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, RICHARD J<br>3555 Dwyer Lane<br>Aiken, SC 29801 | P-0040920 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTAD, ERVAN J<br>Ervan J Hestad 11627- 2nd NW<br>Seattle, WA 98177-4712 | P-0036686 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, EVELYN L<br>2520 Graves Rd # 201<br>Tallahassee, Fl 32303 | P-0047621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, JOHN W<br>1202 Waukegan Road<br>Apartment 401<br>Glenview, IL 60025 | P-0025420 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, KIORA T<br>608 Mark Dr<br>Tallahassee, Fl 32312 | P-0047641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER-KEENEY, JENNIE M<br>6031 115th Avenue North<br>Pinellas Park, FL 33782 | P-0005521 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTON, JOSHUA P<br>9630 10th Pl SE<br>Lake Stevens, WA 98258 | P-0025236 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HETNAL, AGATA<br>5950 N. Odell<br>Apt 1A<br>Chicago, IL 60631 | P-0045950 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HETRICK, JENNIFER H<br>60 Pearl Drive<br>Doylestown, PA 18901-3351 | P-0044581 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETRO, NOREEN A<br>17 Lackawanna Avenue<br>Swoyersville, PA 18704 | P-0015624 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hettinger Transportation<br>HETTINGER, NANCY S<br>215 Beech Rd<br>Mohnton, PA 19540 | P-0045054 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTINI, ERFAN<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717  JK St.<br>McAllen, TX 78501 | P-0021865 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK St.<br>McAllen, TX 78501 | P-0021873 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 Ash St<br>Pleasant Hill, MO 64080 | P-0040438 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 Ash St<br>Pleasant Hill, MO 64080 | P-0040501 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUMANN, STEVEN M<br>1718 S. Holt Avenue<br>Los Angeles, CA 90035 | P-0031994 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0015995 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 Ideal Ave S<br>Cottage Grove, MN 55016 | P-0015996 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUSER, ANDREW E<br>14904 Choctaw Trail<br>Choctaw, Ok 73020 | P-0029525 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUSER, JANE L<br>201 WEYER DRIVE<br>CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 Smith ave<br>Lansing, MI 48910 | P-0024102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 Smith Ave<br>Lansing, MI 48910 | P-0024426 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVEY, BERNARD<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 Stefano Street<br>Metairie, La 70002 | P-0035596 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 Stefano Street<br>Metairie, LA 70002 | P-0039142 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEWARD, JR, ROBERT D<br>269 Willis Road<br>Etters, PA 17319 | P-0021174 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LELAN D<br>P.O. Box 53364<br>Albuquerque, NM 87153 | P-0015457 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LINDA M<br>2790 HC Turner Road<br>Pink Hill, NC 28572 | P-0042322 | 12/18/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| HEWETT, ROGER W<br>30 William Gage Road<br>#B<br>Plainfield, NH 03781-5419 | P-0055989 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W<br>30 William Gage Road<br>#B<br>Plainfield, NH 03781-5419 | P-0055999 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hewitt, Joseph A.<br>Law Office Matthew A Curiale<br>124 Vannear Ave<br>Greensburg, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEWITT, KENNETH L<br>1608 Heathrow Drive<br>Cumming, GA 30041 | P-0041587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDE, KENDRA P<br>635 Harvey Street<br>Baltimore, MD 21230 | P-0049434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDT, DALE R<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, KERILYN<br>25W040 Armbrust Avenue<br>Wheaton, IL 60187 | P-0030729 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, MELINDA A | P-0001253 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, AARON H<br>43 Towpath Ln<br>Waterford, NY 12188 | P-0016532 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEYMAN, FRANK C<br>8458 Jardim Way<br>Sandy City, UT 84093 | P-0005405 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 Jardim Way<br>Sandy City, UT 84093 | P-0005417 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMANN, W CRAIG<br>1618 e lyndale ave<br>helana, mt 59601 | P-0020832 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 kerner Blvd<br>San Rafael, CA 94901 | P-0042720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0042722 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0042724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0043311 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 Kerner Blvd<br>San Rafael, CA 94901 | P-0043313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYRICHPARDO, ELISA H<br>3412 Meadow Dr.<br>Amarillo, TX 79109 | P-0002521 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 Ave<br>Miami, FL 33186 | P-0026516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 AVE<br>Miami, FL 33186 | P-0026528 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP Motors L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058100 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP Motors L.L.C. d/b/a Coggi<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIATT, DAVID B<br>1 Anchorage Place<br>South Portland, ME 04106 | P-0022434 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBBS, WILLIAM R<br>14218 San Felipe Drive<br>Corpus Christi, TX 78418 | P-0034484 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hibler-Pevsner, Karin<br>66 Overlea Street South<br>Massapequa Park, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIBSHMAN, DAVID M<br>4239 E Azalea Drive<br>Gilbert, AZ 85298 | P-0013076 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICE, LISA M<br>PO Box 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| HICKERSON, CLARK E<br>1230 Jabbers Drive Apt. 8008<br>Mt. Pleasant, SC 29464 | P-0039502 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, GARY L<br>10822 Bar X Trail<br>Helotes, TX 78023 | P-0028571 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hickey, Judith<br>19541 Mountaineer Drive<br>Seneca Rocks, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKEY, MICHAEL B<br>2100 Prairie Dog Drive<br>Wake Forest, NC 27587 | P-0023881 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, ROBERT J<br>1756 NE 37th ST<br>Oakland Park, FL 33334 | P-0022188 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, W. PATRICK<br>3900 N. Lake Shore Drive<br>Apt. 23d<br>Chicago, IL 60613 | P-0049535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKEY, WALTER K<br>15401 NE 3rd Place<br>Bellevue, WA 98007 | P-0027666 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, III, OSMAN A<br>306 Mountain View Lane<br>Clemson, SC 29631 | P-0025005 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, OSMAN A<br>306 Mountain View Lane<br>Clemson, SC 29631 | P-0025011 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 Sorrel Ridge Road<br>Crestview, FL 32536 | P-0040555 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 Sorrel Ridge Road<br>Crestview, FL 32536 | P-0040593 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, CAROL<br>9703 Tall Grass Cir<br>Lone Tree, CO 80124 | P-0004701 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, DAVID E<br>6641 Castle Pines Dr<br>Plano, Tx 75093 | P-0003105 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 Mountain View Ave<br>Alamogordo, NM 88310 | P-0002329 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 Mountain View Ave<br>Alamogordo, NM 88310 | P-0057499 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JOHN A<br>P.O. Box 484<br>Mount Pleasant, TX 75456 | P-0022419 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, ROBERT W<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, TESSA<br>2459 Brookview Drive East<br>Maplewood, MN 55119 | P-0013077 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HICKMON, DEBRA<br>4029 POPLAR STREET<br>PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS HINSON, DIANA<br>25-39 FAR ROCKAWAY BLVD<br>FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA M<br>845 Tara Trace Circle SW<br>Live Oak, FL 32064 | P-0036101 | 12/5/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| HICKS, ANGELA<br>728 Finnbar drive<br>Cary, NC 27519 | P-0000780 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, CHARLES A<br>91 C.R. 440<br>Brownwood, TX 76801 | P-0040821 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ELAINE<br>2830 Desert Sage Ave SW<br>Los Lunas, NM 87031 | P-0003706 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, IMAN C<br>1415 s washington avenue<br>compton, ca 90221 | P-0028447 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, JOAN K<br>10676 SW Barber Street<br>Wilsonville, OR 97070 | P-0030655 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KAREN C<br>4208 S. 36th Ave<br>Omaha, NE 68107 | P-0012555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KENYATTA T<br>20346 Tamara Pl.<br>Santa Clarita, Ca 91350 | P-0037778 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LANA A<br>18409 Horseshoe Circle<br>Rio Verde, Az 85263 | P-0037144 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LATOYA C<br>1350 DR Meade Lane<br>Clarksville, TN 37042 | P-0035251 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LINDA J<br>1112 Heritage Place Apt A<br>Waldorf, MD 20602 | P-0030697 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 Askew Lane<br>Aulander, NC 27805 | P-0002191 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 askew lane<br>aulander, nc 27805 | P-0019496 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hicks, Marvin Lamont Lee<br>3301 West 104th St. Apt. 1<br>Inglewood, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HICKS, MATTHEW J<br>24868 Ambervalley ave 1<br>Murrieta, CA | P-0055365 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MICHAEL R<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, PAUL C<br>6772 Diana Drive<br>Olive Branch, ms 38654 | P-0037903 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, RALPH E<br>21 Lyford Rd.<br>Spencer, MA 01562 | P-0026100 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, STEVEN T<br>3909 Narrows Rd<br>Erlanger, Ky 41018 | P-0056307 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HICKS, TARA T<br>618 S. Detroit St #304<br>Los Angeles, CA 90036 | P-0052231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS-GILL, CHANDARA R<br>4242 WEST AVENUE L<br>APT 101<br>LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HID ARIDA, OLIVER<br>1051 Laguna Springs Drive<br>Weston, FL 33326 | P-0008672 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO , TAISHA L | P-0028975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, JOSE C<br>PO BOX 116<br>Gonzales, CA 93926 | P-0024221 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIDALGO, PAUL<br>PO Box 706<br>Hooker, OK 73945 | P-0047778 | 12/26/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |
| HIDEG, ANNE MARIE<br>54710 Dawn Drive<br>Osceola, IN 46561 | P-0015795 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDENFELTER, KENNETH J<br>2025 s queen st apt352<br>york, PA | P-0011050 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, JAMES W<br>70 Winnebago Ct<br>Sparland, IL 61565 | P-0004147 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, RONALD G<br>9713 Hollowbrook Dr<br>Pensacola, FL 32514 | P-0005333 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, TAMARELLA T<br>719 MERRIMAC RIDGE LN<br>SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, KIMBERLY<br>274 Scogin Dr<br>Tuscumbia, Al, 35674 | P-0014644 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, MONIQUE A<br>4501 Marx Ave<br>Baltimore, Md 21206 | P-0005511 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, NIA B<br>84 Aspen Ave<br>Auburndale, MA 02466 | P-0006535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, ROY<br>19018 E MAUNA LOA AVE<br>GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, BRIAN A<br>2128 159th CT SE<br>Mill Creek, WA 98012 | P-0055863 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 Rue Riviere Verte<br>San Diego, CA 92131 | P-0052617 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 Rue Riviere Verte<br>San Diego, CA 92131 | P-0052619 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 Rue Riviere Verte<br>San Diego, CA 92131 | P-0052623 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, GALE L<br>164 N Catamaran Cir<br>Pittsburg, CA 94565 | P-0013418 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JANICE L<br>306 Pickering St<br>Manchester, NH 03104 | P-0024899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 Peachtree Walk NE<br>Unit B203<br>Atlanta, GA 30309 | P-0033115 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 Peachtree Walk<br>Unit B203<br>Atlanta, GA 30309 | P-0033173 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, JOHN P 1120 E. Lawrence Road Phoenix, AZ 85014 | P-0028370 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, KATHLEEN L 11 South Trail St Peters, MO 63376 | P-0011405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY D 6630 ne roselawn Portland, Or 97218 | P-0032022 | 11/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| HIGGINS, LARRY W 11 South Trail St Peters, MO 63376 | P-0011411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS P 323 S. Park Street Westmont, IL 60559 | P-0019163 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS 1999 w calle campana de plata tucson, az 85745 | P-0004130 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H 5455 Soledad Road La Jolla, CA 92037 | P-0015737 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H 5455 Soledad Road la Jolla, CA 92037 | P-0015727 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES PETER DUFFY 24895 AVE ROCKEFELLER VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, ANTHONY 619 WALNUT CROSSING DR WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, CHARLES H 17 Gatehouse Lane Greensboro, NC 27407 | P-0028919 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| High, Suzanne Marie 1638 Sweet Briar Place Thousand Oaks, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Highbarger, Thomas and Daniel 5906 N Michigan Place Gladstone, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Highfill Construction Inc 8565 SW 80th Ave Portland, OR 97223 | P-0043558 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highfill Construction Inc 8565 SW 80th Ave Portland, OR 97223 | P-0043679 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL, CALTON R 1057 CORNELL DR. CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground CAMPBELL, DONALD W 1245 County Rd. 30 POB 880 Lake City, CO 81235 | P-0034825 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>1245 County Rd 30<br>Lake City, CO 81235 | P-0034816 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034838 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV Campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034851 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Highlander RV campground<br>CAMPBELL, DONALD W<br>POB 880<br>Lake City, CO 81235 | P-0034853 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHSMITH, DEBORAH<br>6238 N. Millbrook Ave.<br>Fresno, CA 93710 | P-0050969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, CRYSTAL D<br>1407 Barnett Rd NW<br>Roanoke, va 24017 | P-0004153 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, DEREK B<br>1407 Barnett Rd NW<br>Roanoke, VA 24017 | P-0004144 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ELIZABETH A<br>28 Alexander St<br>Alexandria, VA 22314 | P-0033359 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ROBERT C<br>8912 E. Rainsage St.<br>Tucson, AZ 85747 | P-0009749 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHTOWER, VICTORIA<br>Po Box 3324<br>Gardena, Ca 90247 | P-0044946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHWAY, LINDA B<br>9757 Sayles Road<br>Lowell | P-0030930 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 Piney Point Road<br>Pasadena, MD 21122 | P-0030370 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 Piney Point Road<br>Pasadena, MD 21122 | P-0034982 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043744 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043749 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, KEVIN M<br>10550 W. Alexander Rd.<br>Unit 2209<br>Las Vegas, NV 89129 | P-0054435 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, RICHARD F<br>11626 Vicolo Loop<br>Windermere, FL 34786 | P-0043734 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGLEY, SONIA M<br>102 W Chippens Hill Rd<br>Burlington, CT 06013 | P-0052981 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021786 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021815 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, MARIAN L<br>2021 Bethel Hygiene Road<br>Bethel, OH 45106 | P-0021825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGSON, ANDREA M<br>16 Xivray St<br>Auburn, ME | P-0028643 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGSON, DAVID J<br>16 Xivray St<br>Auburn, ME | P-0028568 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC.<br>HIDETOSHI TANIMOTO<br>14901 SOUTHTON ROAD<br>ELMENDORF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIGUCHI MFG<br>44 KINZOKU-DANCHI<br>KAKAMIGAHARA CITY<br>GIFU 504-0957<br>JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIJAR RAMIREZ, JONATHAN E<br>10676 GEMINI DR<br>RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIJJAWI, MAMOUN M<br>100 chatham sq<br>winchester, va | P-0049233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIKIDA, DESIREE L<br>1464 Aunauna Street<br>kailua, HI 96734 | P-0029689 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hiland auto sales, inc.<br>MOOTZ, JERIN D<br>2125 1/2 S | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILARIO, RAMON S<br>293 Wood Dove Avenue<br>Tarpon Springs, FL 34689 | P-0010602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAS, ANGELA M<br>232 Summit Avenue<br>Lyndhurst, NJ 07071 | P-0038809 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILB, JENNIFER L<br>2418 Raywood Vw #128<br>Colorado Springs, CO 80920 | P-0024552 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, ANDREA L<br>1107 BROADWAY, APT 16E<br>NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, CINDY A<br>77 Patura Rd<br>Modena, NY 12548 | P-0017061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILBERT, LEE N<br>4121 Romany Dr<br>Oxnard, CA 93035 | P-0022433 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. Stanford St.<br>Port Washington, WI | P-0049182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. Stanford St.<br>Port Washington, WI 53074 | P-0049175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Hildebrandt, Charles M.<br>7012 Belteau Lane<br>Dallas, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEBRANT, HEATHER J<br>7294 W Oswego Ave<br>Fresno, CA 93723 | P-0014037 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH HEGDAL, SHAWN<br>3883 Linney Rd<br>Bozeman, Mt 59718 | P-0055366 | 1/20/2018 | TK Holdings Inc., et al. | $25,806.00 | | | | | $25,806.00 |
| HILDRETH, CASEY L<br>810 Anderson Road<br>Duluth, MN 55811 | P-0014779 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>1161 Wayzata Blvd E #226<br>Wayzata, mn 55391-1935 | P-0046979 | 12/26/2017 | TK Holdings Inc., et al. | $610,000.00 | | | | | $610,000.00 |
| HILDRETH, CHRISTOPHER D<br>1161 Wayzta Blvd E #226<br>Wayzata, mn 55391-0193 | P-0046913 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, JASON A | P-0012946 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, KELLY J<br>524 Fruitvale Rd.<br>Vacaville, CA 95688 | P-0043318 | 12/18/2017 | TK Holdings Inc., et al. | $61.90 | | | | | $61.90 |
| HILFERTY, MARION G<br>130 Overlook Dr.<br>Clinton, NJ 08809 | P-0038931 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILGART, LORI S<br>6382 5th Ave<br>Rudolph, WI 54475 | P-0010776 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKERT, DAVID W<br>307 Afton Ave<br>Akron, Oh 44313 | P-0006411 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKMANN, DIRK H<br>7048 Meadow Lake Ave<br>Dallas, TX 75214 | P-0055272 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL JR, WILLIAM H<br>2993 W Euclid<br>Detroit, MI 48206 | P-0013906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill Street Home, Inc.<br>DAGGETT, MARGARET<br>PO Box 270553<br>Fort Collins, CO 80527 | P-0031772 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALEX D<br>3539 E Summer Estates Cir<br>Cottonwood Heigh, UT 84121 | P-0049968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, ALLAN B<br>15 Wyndmoor Drive<br>Glenside, PA 19038 | P-0031619 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 Wyndmoor Drive<br>Glenside, PA 19038 | P-0031621 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, AMY L<br>2502 Daisy Cove<br>Bryant, AR 72022 | P-0016218 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, BETH<br>9810 Sparrow Pl<br>Mason, OH 45040-9325 | P-0002067 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CASSANDRA R<br>601 W Ford Ave<br>Osceola, AR 72370 | P-0013668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CHRISTOPHER G<br>1201 Adams St Apt 603<br>Hoboken, NJ 07030 | P-0006986 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CLIFTON G<br>13739 Podocarpus Lane<br>Orlando, FL 32828 | P-0010372 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DARLENE A<br>3773 west 75th place<br>Chicago, Il 60652 | P-0014290 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID C<br>4151 S.W. Rose Street<br>Seattle , WA 98136-2339 | P-0029584 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID D<br>1504 Aberdeen Drive<br>Alcoa, TN 37701 | P-0042349 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID R<br>317 163rd Place SE<br>Bothell, WA 98012 | P-0029049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID T<br>3620 Green Mountain Place<br>McKinney, Tx 75070 | P-0010605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>1028 Belle Meade Dr.<br>Birmingham, Al | P-0002676 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>3915 Park Bl.<br>Palo Alto, CA 94306 | P-0046611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAWN M<br>7427 S. South Shore Dr.<br>Apt. 2B<br>Chicago, IL 60649 | P-0053793 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DIANDREA | P-0052411 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DOUGLAS R<br>16088 Waterbury BND<br>Granger, IN 46530 | P-0019491 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DUSTIN L<br>5996 Wynford Dr<br>West Bloomfield, MI 48322 | P-0020599 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, EDNA R<br>3206 Wrights Ferry RD<br>Louisville, TN 37777 | P-0055457 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, EDWARD<br>146 Greenhill Ave<br>Frankfort , KY 40601 | P-0030250 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELISABETH K<br>3915 Park Blvd.<br>Palo Alto, CA 94306 | P-0048236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA M<br>Post Office Box 489<br>Plantersvile, MS 38862 | P-0050363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA/BENNIE H<br>Post Office Box 489<br>Plantersville, MS | P-0050317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, FELICIA A<br>3436 W 83rd St<br>Chicago, Il 60652 | P-0013557 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOFFREY P<br>1629 N Rogers st<br>Independence, MO 64050 | P-0014635 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOVANA P<br>8609 Fathom Cir<br>Unit B<br>Austin, TX 78750 | P-0054538 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GRANT E<br>15522 NE 22nd Pl<br>#737<br>Bellevue, WA 98007 | P-0019271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JAMELA S<br>1324 Rivermont Dr.<br>Gallatin, TN 37066 | P-0051954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JEFFREY L<br>5620 Irish Pat Murphy Dr.<br>Parker, CO 80134 | P-0005679 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JESSICA Y<br>21 Alloway Rd Apt 405<br>Woodstown, NJ 08098 | P-0027532 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JETHRO F<br>3080 Country Farms Drive<br>Snellville, GA 30039 | P-0029796 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JOEL A<br>27 Greenway RD<br>South Glens Fall, NY 12803 | P-0013106 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JR, ROY G<br>152 Westwood Blvd<br>Westwood, NJ 07675 | P-0048186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KAREN J<br>14422 FM 2354 Rd<br>Baytown, TX 77523 | P-0016198 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KATRINA R<br>5112 silver st<br>Cincinnati, oh 45212 | P-0057119 | 2/8/2018 | TK Holdings Inc., et al. | $390.00 | | | | | $390.00 |
| HILL, KIM J<br>1486 Grandview Court<br>Arnold, MD 21012 | P-0007607 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLEY C<br>1504 Aberdeen Drive<br>Alcoa, TN 37701 | P-0042340 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, KIMBERLY L<br>664 BUTCHER BEND ROAD<br>MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LACHELL<br>4511 Glenway Ave#2<br>Cincinnati, Oh 45205 | P-0031296 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LATOSHA<br>3167 Cherry Rd. NE<br>Washington, DC 20018 | P-0040179 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LAWRENCE K<br>400 Mills Avenue<br>Unit 314<br>Greenville, SC 29605 | P-0003679 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 North Cliff St<br>415 North Cliff St<br>Carrollton, GA 30117 | P-0046729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 North Cliff St<br>Carrollton, GA 30117 | P-0049671 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HILL, LISA A<br>3130 39th Avenue<br>Tuscaloosa, AL 35401 | P-0035954 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39th Avenue<br>Tuscalousa, AL 35401 | P-0035997 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORA L<br>Lora & Jeff Hill<br>123 Sarasota Cir S<br>Montgomery, TX 77356 | P-0040964 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORETTA B<br>5165 VICKIE DR<br>MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LYDIA<br>po box 846<br>birmingham, mi 48012 | P-0031486 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MARK E<br>409 Dana Ln<br>McLoud, OK 74851-8620 | P-0000047 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MATTHEW D<br>2201 Park Avenue<br>Santa Clara, CA 95050 | P-0020430 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Michael<br>16117 Windrush Pl<br>Edmond, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL A<br>42 Canoe Birch Place<br>The Woodlands, TX 77382 | P-0041463 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL B<br>997 Johnnie Dodds Blvd<br>Apt 712<br>Mt Pleasant, SC 29464 | P-0002881 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, MICHAEL R<br>308 Monterey Ave<br>Annapolis, Md 21401 | P-0024010 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL S<br>6224  SE 55th Ave,<br>Portland 97 | P-0015981 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| HILL, MISCHA P<br>1575 Clarke Street<br>San Leandro, CA 94577 | P-0055086 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MONIQUE L<br>840 14th St<br>Newport News, Va 23607 | P-0054160 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HILL, PETER R<br>127 Miramar Dr.<br>Colorado Springs, CO 80906 | P-0035152 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, PETER R<br>127 Miramar Drive<br>Colorado Springs, CO 80906 | P-0035154 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Quentin<br>P.O. Box 14<br>Boylston, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, RADEIDRE D<br>67 Natalia Court<br>Newnan, GA | P-0006475 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RAYMOND L<br>PO Box 205<br>840 Eighth Street<br>Colver, Pa 15927 | P-0024394 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGGIE D<br>604 Oriole place<br>Hockessin, DE 19707 | P-0050798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGINA R<br>125 Turtle Ridge Drive<br>New Market, AL 35761 | P-0007606 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RENEE A<br>42736 Lewis Ave<br>Winthrop Harbor, IL 60096 | P-0014034 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT G<br>1118 E Lake Ave<br>Peoria Heights, IL 61616 | P-0013195 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT<br>6084 Arlington Blvd<br>Richmond, CA 94805 | P-0035366 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROLF P<br>1009 Ice Crystal Ct.<br>Odenton, MD 21113-2231 | P-0036261 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RONALD L<br>905 El Oro Drive<br>Auburn 95603 | P-0035960 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROXANNE I<br>22098 Diamond Pointe Drive<br>Athens, AL 35613 | P-0019524 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEENA R<br>2112 Newton Road<br>Hampton, VA 23663 | P-0008157 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, SHEREE N<br>24 HILLCREST DRIVE<br>Riverdale, GA 30296 | P-0054504 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SUSIE<br>6010 Rustic Hills Drive<br>Rocklin, CA 95677 | P-0039810 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERESA M<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERRY J<br>9196 Foggy Meadow Rd<br>Charlotte, NC 28269 | P-0033746 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, THOMAS<br>22 Conner Drive<br>Ludowici, Ga 31316 | P-0001403 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Todd M.<br>3735 Woodland Ave.<br>Drexel Hill, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HILL, WILLIE L<br>2021 Deep Forest Trail<br>Raleigh, NC 27603 | P-0019886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, YVETTE<br>2901 Welsh Rd<br>Bldg "C" -126<br>Phila, PA 19152 | P-0053174 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILLBACK, KATHERINE L<br>120 Park Lane<br>Sonoma, CA 95476 | P-0015250 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLEN, NOAH G<br>P.O. Box 6538<br>Boise, ID 83707 | P-0036014 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLENBURG, MICHAEL E<br>13003 West Montana Drive<br>Lakewood, CO 802284246 | P-0053310 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, ERIC W<br>26624 Governor Stockley Road<br>Georgetown, DE 19947 | P-0010395 | 10/31/2017 | TK Holdings Inc., et al. | $3,697.54 | | | | | $3,697.54 |
| HILLER, MARILYN B<br>PO BOX 145<br>SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, RAYMOND W<br>9591 lake marion creek rd<br>haines city, fl 33844 | P-0027314 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hillerson, Eric<br>4334 Lone Oak Rd. SE<br>Salem, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HILLEY, TRAVIS J<br>608 Roseway Dr.<br>Klamath Falls, OR 97601 | P-0025452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL-HERNANDEZ, MARION L<br>12206 Huntersview St<br>WICHITA, Ks 67235 | P-0029215 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIARD, BRANDON J<br>312 Cedar Road<br>East Bethel, MN 55092 | P-0020383 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLIARD, JOCELYN N<br>5040 ARAGON WAY SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, EDWARD A<br>708 Birdsall St<br>Houston, TX 77007 | P-0047752 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, ELIZABETH C<br>708 Birdsall St<br>Houston, TX 77007 | P-0048109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, AARON R<br>206 Jefferson Avenue #2<br>Brooklyn, NY 11216 | P-0006803 | 10/27/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| HILLIS, SHEA<br>4816 Mont Blanc Dr<br>Austin, TX 78738 | P-0001795 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN, JEANELLE O<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN-ANDREWS, CHERYL<br>3764 Jackson lane<br>Ellenwood, GA 30294 | P-0046710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMANN, ROBERT P<br>7318 W. Coyle Ave.<br>Chicago, IL 60631 | P-0009994 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMER, JOHN P<br>3525 River Drive<br>Lawrenceville, GA 30044 | P-0004911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hillmon, Derwin L.<br>P.O. Box 214<br>Stockton, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HILLS, PHILIP J<br>1445 E Avenida De Los Arboles<br>Thousand Oaks, CA 91360 | P-0057954 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLSKING, TASHA D<br>10922 Spinning Avenue<br>Inglewood, CA 90303 | P-0045624 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLYER, ROBERT W<br>23145 curie<br>warren, mi 48091 | P-0013049 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMAN, HOPE R<br>13503 135th AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMANDOLAR, ROBERT W<br>984 Trellises Dr<br>Apt 126<br>Florence, Ky 41042 | P-0039969 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMES, GERALDINE L<br>11125 Little Prairie Rd<br>Breese, IL 62230-4403 | P-0040550 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILPERT, LISA A<br>9744 OLD LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILT, MATTHEW<br>2249 Iroquois Dr<br>Fort Collins, CO 80525 | P-0045805 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILTBRAND, RICKY A<br>1039 Sugarbush Ln<br>Waconia, MN 55387 | P-0025226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTNER III, GEORGE J<br>4304 Sagemore Drive<br>Marlton, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, DOUGLASS E<br>158 Candlewick Drive<br>Jackson, TN 38305 | P-0042098 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, MATTHEW<br>6553 Short Ave<br>Kent, OH 44240 | P-0058003 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, PERRY L<br>3217 Eastchester Road<br>Bronx, NY 10469 | P-0011082 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, SHIRLEY | P-0034931 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMEBAUCH, SANDRA J<br>5028 Forest Oaks Drive<br>Las Vegas, Nv 89149 | P-0000431 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMES, DAVID J<br>634 S Euclid Ave<br>Elmhurst, IL 60126 | P-0043328 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELFARB, JCOEL C<br>2510 Congressional Way<br>Deerfield Beach, Fl 33442 | P-0032808 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, CAROL J<br>2200 NW 68th Ave<br>Margate, FL 33063 | P-0025115 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 Wynside Lane<br>Hampstead, MD 21074 | P-0010906 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 Wynside Lane<br>Hampstead, MD 21074 | P-0010926 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHLIFFE, MICHAEL J<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHY, CHING SHAN M<br>328 Montpelier Ct<br>Westminster, MD 21157 | P-0006299 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hind, Jim G<br>644 Isle of Pines Rd.<br>Mooresville, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Hindman, Kim<br>3668 Rain Crow Lane CCR 651<br>Cape Girardeau, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINDS, SYLVA S<br>4057 Cocoplum Cir<br>Coconut S, Fl 33063 | P-0000422 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINDSON, WILLIA, G<br>8 Laurel Lane<br>Freeland, PA 18224 | P-0038760 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, ELMER T<br>Elmer T Hine<br>24786 Sauco<br>Mission Viejo, CA 92692 | P-0027965 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINE, GREGORY R<br>Gregory R Hine<br>24786 Sauco<br>Mission Viejo, CA 92692 | P-0028978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, JEAN E<br>10751 Meadowglen, Apt. 43<br>Houston, TX 77042 | P-0006785 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, RONALD W<br>740 Via Josefa<br>Corona, CA 92882 | P-0031083 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO Box 34994<br>Los Angeles, CA 90034 | P-0053589 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO Box 34994<br>Los Angeles, CA 90034 | P-0053644 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, BRANDON<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043750 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HINES, CHRISTOPHER<br>1840 Hellams Cir<br>Gray court, SC 29645 | P-0029089 | 11/20/2017 | TK Holdings Inc., et al. | $24,600.00 | | | | | $24,600.00 |
| HINES, EDWIN C<br>5292 Orofino Dr.<br>Castle Rock, CO 80108 | P-0051440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, GEORGE E<br>1075 South Jefferson Street<br>Apt. 421<br>Arlington, VA | P-0034470 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JOANNA C<br>2317 Acadiana Ln<br>Seabrook, TX 77586 | P-0002434 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, PAUL V<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ROBERT P<br>45 Beech Ridge Road<br>Harpursville, Ny 13787 | P-0017412 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hines, Stephen L.<br>1290 Lagrange Downs Rd.<br>Cordova, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HING, STUART L<br>1443 Stonehedge Drive<br>Pleasant Hill, CA 94523 | P-0018771 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, AMBER L<br>1664 Harper Rd<br>Lewisburg, WV 24901 | P-0003242 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0023225 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057335 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057336 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0057337 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, DEVYN A<br>12711 Brookpark Rd.<br>Oakland, CA 94619 | P-0023221 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, JASON P<br>6693 bennett school house rd | P-0011710 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKLE, TIMOTHY C<br>2200 Catharine St.<br>Huntingdon, PA 16652 | P-0011969 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINKSON, BRADFORD H<br>41707 Niblick Rd<br>Temecula, CA 92591 | P-0026985 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINMAN, DAVID J<br>408 E North Water St<br>Unit B<br>Chicago, IL 60611 | P-0036558 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINMAN, ROGER D<br>168 Manning Mill Rd NW<br>Adairsville, Ga 30103 | P-0004552 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINMON, RENEE L<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing (Thailand) Co., Ltd.<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing(Thailand) Co.,Ltd.<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINOJOSA, NANCY<br>1029 Lord Street<br>Los Angeles, CA 90033 | P-0028383 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINRICHS, CHAD<br>170 Auburn Drive<br>Lake Worth, FL 33460 | P-0002841 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINRICHS, PADMA<br>170 Auburn Drive<br>Lake Worth, FL 33460 | P-0002890 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D<br>1930 Hauck St.<br>Erie, CO 80516 | P-0040270 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINRICHS, SCOTT D<br>1930 Hauck St.<br>Erie, CO 80516 | P-0040622 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSHAW, JOSHUA P<br>2 Perry Circle<br>Apt E<br>Annapolis, MD 21402 | P-0028019 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, CAROLYN D<br>832 Dent Street<br>Tallahassee, Fl 32304 | P-0001788 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L<br>28866 Vermillion Lane<br>Bonita Springs, FL 34135 | P-0021812 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L<br>28866 Vermillion Lane<br>Bonita Springs, FL 34135 | P-0022083 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, SALLY S<br>206 Chestnut Avenue<br>Greer, SC 29651 | P-0010631 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, CARL H<br>3315 Tally Ho Ln<br>Madison, WI 53705 | P-0013761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, DENNIS H | P-0013060 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, ESTHER D<br>6624 Pondview Dr<br>Tinley Park, IL 60477 | P-0009338 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S<br>619 E 70th St<br>Kansas City, MO 64131 | P-0050859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JING<br>769 9th St Unit A<br>Secaucus, NJ 07094 | P-0052674 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hinton, Martina<br>6023 Woodcrest Ave<br>Philadelphia, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hinton, Martina<br>6023 Woodcrest Ave.<br>Philadelphia, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINTON, NORMA C<br>5845 N 38th Pace<br>Paradise Valley, AZ 85253 | P-0045118 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 Praxis Way<br>Cary, NC 27519 | P-0005523 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 Praxis Way<br>Cary, NC 27519 | P-0058179 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SHARON<br>2483 West Hadley Street<br>Milwaukee, WI 53206/1160 | P-0004792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, TIA L<br>738 Portland Avenue<br>Columbus, GA 31906 | P-0033435 | 11/29/2017 | TK Holdings Inc., et al. | $9,202.50 | | | | | $9,202.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINTZ, EUGENE E | P-0039480 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, DREW<br>11068 e 27th ave<br>denver, co 80238 | P-0008343 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, FRED A<br>460 Elizabeth Dr.<br>Wood Dale, IL 60191 | P-0008790 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, HALEY L<br>608 Hawthorne Ln.<br>Carpentersville, IL 60110 | P-0012038 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINZPETER, BRIAN K<br>2562 honey creek circle<br>Apt 419<br>East troy, Wi 53120 | P-0005861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 Bentwood Dr<br>Forest City, NC 28043 | P-0057314 | 2/16/2018 | TK Holdings Inc., et al. | $5,340.00 | | | | | $5,340.00 |
| HIOTT, TERRI M<br>194 Bentwood Dr<br>Forest City, NC 28043 | P-0057414 | 2/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 Bentwoood Dr<br>Forest City, NC 28043 | P-0057290 | 2/14/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Hiott, Terri M<br>PO Box 572<br>Forest City, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPE, TRACY<br>118 Timber Court<br>Bastrop, TX 78602 | P-0055638 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPPENSTEEL, LUZ M<br>33730 Willow Haven Lane<br>Unit 102<br>Murrieta, CA 92563-3452 | P-0026269 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAHARA, BRUCE P<br>10216 43rd St E<br>Edgewood, WA 98372 | P-0020302 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAIDE, MAYUMI<br>4374 Green Arbors Ln.<br>Cincinnati, OH 45249 | P-0003659 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRANO, BRYAN E<br>1442 Lusitana Street #201<br>Honolulu, HI 96813 | P-0030305 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, CAROL A<br>18233 N 31st Avenue<br>Phoenix, AZ 85053 | P-0007229 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIRSCH, DIANE M<br>127 The Hill<br>Front Royal, VA 22630-3801 | P-0033569 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, JUDY<br>1191 hemlock farms<br>lords valley`, PA 18428 | P-0011527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, KELLI F<br>PO Box 740<br>Summerfield, FL 34492 | P-0033368 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL E<br>2465 Lionel Ct<br>Brookfield, WI 53045 | P-0008807 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL HIR E<br>2465 Lionel Court<br>Brookfield, WI 53045 | P-0008811 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hirsch, Rosalyn<br>307 Cynwyd Rd.<br>Bala Cynwyd, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIRSCH, THOMAS<br>150 Las Quebradas<br>Alamo, CA | P-0018380 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHENSOHN, HARRY N<br>4128 Ventura Canyon Ave<br>Sherman Oaks, CA 91423 | P-0034845 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN , PATSY R<br>37 Central st<br>Huntington , NY 11743-2623 | P-0027759 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Hungtington, NY 11743-2623 | P-0027767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Huntington, NY 11743-2623 | P-0027763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 Central St<br>Huntington, NY 11746-2623 | P-0027762 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHKORN, ROBERT<br>2705 Snyders Bluff<br>League City, TX 77573 | P-0002974 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHY, DEAN<br>5706 Bellechasse Street<br>Charlotte, NC 28210 | P-0000770 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL VIERRA, CHRISTY<br>12814 Rexmore Dr<br>Germantown, Md 20874 | P-0052556 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL, ELIZABETH<br>12814 Rexmore Dr<br>Germantown, MD 20874 | P-0052558 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHFELD, ELLIOTT A<br>3747 University Blvd.<br>Houston, TX 77005 | P-0044859 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHON, SHELDON<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIS Company, Inc.DBA "Hisco"<br>6650, Concord Park Drive<br>Houston, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISE, JOHANNA E<br>7598 Watson Street<br>Connelly Springs, NC 28612 | P-0004757 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Hiss, Sahra<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 West 350 South<br>Spanish Fork, UT 84660 | P-0027218 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 West 350 South<br>Spanish Fork, UT 84660 | P-0035999 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | P-0023447 | 11/12/2017 | TK Holdings Inc., *et al* . | $45,000.00 | | | | | $45,000.00 |
| HISSAM, JOSEPH D<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | P-0024469 | 11/13/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| Hissam, Joseph Dean<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITE, JAMES H<br>701 River Bend Dr<br>Clarksville, TN 37043 | P-0040294 | 12/13/2017 | TK Holdings Inc., *et al* . | $15,784.00 | | | | | $15,784.00 |
| HITRON, ARIEL B<br>1203 Faulkner Ct<br>Mahwah, NJ 07430 | P-0007161 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HITT, GWENDOLYN R<br>637 S 600 E<br>Apt 1C<br>Salt Lake City, UT 84102 | P-0022705 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HITTI, NICOLE A<br>73 Turf Lane<br>Roslyn Hts, NY 11577 | P-0009701 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HITTNER, HARVEY M<br>4215  665th Terrace East<br>Sarasota, FL 34243 | P-0028206 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Hittner, Harvey M<br>4215 66th Terrace East<br>Sarasota, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| HITZ, KENNETH M<br>162 Parkside Drive<br>Annville, PA 17003 | P-0016086 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HITZ, RICHAD F 17012 Orchard Avenue Omaha, NE 68135 | P-0034531 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hitz, Richard F. 17012 Orchard Avenue Omaha, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITZEMAN, KENNETH P 5365 Britton Dr Villa Rica, GA 30180 | P-0004385 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hiundai SIERRA GONZALES, ARELIS M 8011 north Rome ave Tampa, Fl 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIVELY, GARY R PO Box 53 Glen Rose, TX 76043 | P-0050816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIXSON, AMANDA L 11106 Lakeview Circle Soddy Daisy, tn 37379 | P-0027263 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK Electric 420 N Main Miami, Ok 74354 | P-0000192 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK Electric 420 N Main Miami, Ok 74354 | P-0000195 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAD, DENNIS F 200 Pinot Ct Chapel Hill, NC 27517 | P-0002525 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B 854 Village Green Lane Apt 3102 Waterford, Mi 48328 | P-0052328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B 854 Village Green Lane Apt 3102 Waterford, MI 48328 | P-0053945 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, DORIS 2216 Flower Creek Lane Hacienda Hts., CA 91745 | P-0030167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, HUY X 9901 Sharpcrest St #A3 Houston, TX 77036 | P-0054124 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JOSEPHINE 18245 Carlsbad Ct Fountain Valley, Ca 92708 | P-0030068 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JULIUS 49197 Tulip Ter Fremont, CA 94539 | P-0038954 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ho, Ka-Chun 4379 Heritage Glen Ct. Marietta, GA  30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| HO, KA-CHUN 4379, Heritage Glen Court Marietta, GA 30068 | P-0049513 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HO, LINH 9851 Bolsa Ave #125 Westminster, CA 92686 | P-0032988 | 11/28/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HO, THEODORE A<br>12835 Lakota Rd.<br>Apple Valley, CA 92308 | P-0045731 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, TSZTAK<br>2165 Newell Road<br>Palo Alto, CA 94303 | P-0033774 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, YIN<br>4662 Montmartre Park Ct.<br>Fremont, CA 94538 | P-0028934 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAG, DAVID<br>4727 Kester Ave.<br>#107<br>Sherman Oaks, CA 91403 | P-0028460 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAGLAND, LESLIE P<br>121 Pine Valley Drive<br>Summerville, SC 29483 | P-0032878 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAMBRECKER, TIMOTHY J<br>585 Kirk Ave<br>Elgin, IL 60120 | P-0006841 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, ALEXANDER S<br>22123 113th CT SE<br>Kent, WA 98031 | P-0036214 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JIDIE T<br>849 Chaucer Way<br>Buffalo Grove, IL 60089 | P-0008986 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JOSEPH LOC M<br>3362 Bryant Dr<br>Stockton, CA 95212 | P-0048311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, KIM<br>3643 Debra Way<br>San Jose, Ca 95117 | P-0034037 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 Regina Dr.<br>Annandale, VA 22003 | P-0011071 | 10/31/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| HOANG, MINH-THUY T<br>4944 Regina Dr.<br>Annandale, VA 22003 | P-0011080 | 10/31/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HOANG, NGA T<br>2768 Pepperwood Place<br>Hayward, CA 94541 | P-0017642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, VINH P<br>1154 Platinum Street<br>Union City, CA 94587 | P-0056372 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARAU, SAMANTHA M<br>2301 Sunset Blvd<br>Apt 1114<br>Rocklin, CA 95765 | P-0050197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, GAVIN<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E Jefferson St<br>Buckner, MO 64016 | P-0033730 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E Jefferson Street<br>Buckner, MO 640106 | P-0057419 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOBBS, BRITANNIA I<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBS, THOMAS A<br>117 E Simpson Ave<br>Fresno, CA 93704 | P-0015569 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBY GREGORY, SUZANNE<br>1622 N Sunset Drive<br>Tempe, AZ 85281 | P-0035608 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBDY, ROBERT D<br>603 Ivy Ct<br>Lexington, KY 40505-2326 | P-0003107 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELMAN, DEBORAH L<br>6710 LaCroix Dr<br>Lincoln, NE 68526 | P-0026075 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELSBERGER, JAMES F<br>2852 Kelly Road<br>LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, ANDRE J<br>141 Aylesbury Rd<br>Goose Creek, SC 29445 | P-0044605 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, LESLEY B<br>1012 Wolf Creek Road South<br>Pell City, AL 35128 | P-0037644 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, MARY<br>884 Del Mar Downs Rd<br>Solana Beach, CA 92075 | P-0020035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, STEVEN L<br>4147 Roanoke Road<br>Apt 14<br>Kansas City, MO 64111-4723 | P-0041243 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoch, Jesse<br>4721 Adler Pass<br>Raleigh, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 Herbster St.<br>Fremont, OH 43420 | P-0038537 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 Herbster St.<br>Fremont, OH 43420 | P-0038916 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, STEVEN<br>2331 Gracey Lane<br>Fallbrook, CA 92028 | P-0019639 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHARD, TENA M<br>1099 Pope St NW<br>Palm Bay, FL 32907 | P-0053732 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHBERG, JANE<br>1310 Thunder Ridge Road<br>Santa Fe, NM 87501-8874 | P-0017169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHGRAF, LAURIE A<br>P.O. Box 11811<br>Blacksburg, VA 24062 | P-0028181 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHREITER, ROGER<br>1533 Green Oak Rd<br>Vista, ca 92081 | P-0054554 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOCHSTETLER, JAMES D<br>136 Coniston Drive<br>Clarksville, TN 37040 | P-0042282 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, MARVIN J<br>15226 s State Ave<br>Middlefield, Oh 44062 | P-0006098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028575 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028582 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 Enmore<br>Frisco, TX 75035 | P-0028584 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, WILLLIAM H<br>101 New Cut Road<br>Winder, GA 30680 | P-0025662 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERRY, JESSE L<br>32 Witherow St<br>Punxsutawney, PA 15767 | P-0017863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERY, BARBARA J<br>2018 Mount Joseph Street<br>Pittsburgh, PA 15210 | P-0041717 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKMAN JR., EDWIN L<br>4303 Lark road<br>diamond, MO 64840 | P-0030678 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODAKOWSKI, KIMBERLEY<br>412 columbia dr<br>raleigh, nc 27604 | P-0034711 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODER, MELINDA A<br>3601 Avocado Ave.<br>Miami, FL 33133 | P-0054519 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGDON, BRITT E<br>1212 W 21st St<br>Chicago, IL 60608 | P-0016863 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodge, April<br>3491 Millard Rd.<br>Memphis, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, APRIL N<br>3491 Mallard Rd<br>Memphis, TN 38109 | P-0048947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, DONALD | P-0055815 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY A<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004641 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY<br>456 Country Club Dr<br>Manchester, TN 37355 | P-0004639 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GREGORY W<br>2825 South Harvard St<br>Perryton, TX 79070 | P-0038128 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, MARY J<br>7260 Blanchard Furrh Rd.<br>Shreveport, LA 71107 | P-0003135 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, RANDY<br>412 Alexander BLVD.<br>Spring Hill, TN 37174 | P-0035470 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANDRA L<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANTELL R<br>2675 yank haven dr<br>Sumter, Sc 29153 | P-0006140 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodges Family Trust<br>HODGES, LOUIS<br>6920 NW 66th Avenue<br>Parkland, FL 33067 | P-0000203 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ANN H<br>618 Hartnell Place<br>Sacramento, CA 95825 | P-0040214 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O Box 32<br>Villa ridge, Mo 63089 | P-0006225 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O. Box 32<br>Villa ridge, Mo 63089 | P-0006935 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HODGES, BOB P<br>PO BOX 10817<br>Naples, FL 34101 | P-0022682 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB<br>PO BOX 10817<br>Naples, FL 34101 | P-0022742 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BRENDEN<br>P.O Box 32<br>Villa ridge, Mo 63089 | P-0006359 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, CHERYL L<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ELLIS C<br>1401 Calhoun Bnd.<br>Azle, TX 76020 | P-0021664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, HEATHER R<br>726 Carlton Ave<br>Stockton, Ca 95203 | P-0039688 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, JEANNIE L<br>PO BOX 10817<br>Naples, FL 34101 | P-0022673 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>Naples, FL 34101 | P-0022741 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>Naples, FL 34101 | P-0022747 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JERONE D<br>4686 Ravenwood Loop<br>Union city, Ga 30291 | P-0053363 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, KENNETH J<br>63 market st<br>amesbury, ma 01913 | P-0013872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodges, Linda M<br>1690 Panama Ct<br>Deltona, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGES, LYNNE-COURT<br>100 Randall Ave<br>Apt 2E<br>Freeport, NY 11520 | P-0024776 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, MEGAN G<br>4474 Winrock Lane<br>Rock Hill, SC 29732 | P-0014764 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 Leggett RD<br>Mount Olive, MS 39119-5515 | P-0057928 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 Leggett Rd<br>Mount Olive, MS 39119-5515 | P-0057931 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RALPH L<br>152 Beaver St<br>Cornelia, Ga 30531 | P-0031988 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RALPH L<br>152 Beaver St<br>Cornelia, Ga 30531 | P-0031990 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RICHARD F<br>3145 Via Vista<br>Unit Q<br>Laguna Woods, CA | P-0020187 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RICHARD F<br>3145 Via Vista<br>Unit Q<br>Laguna Woods, CA 92637 | P-0020174 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HODGES, SOPHIA B<br>1401 Calhoun Bnd.<br>Azle, TX 76020 | P-0025376 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, STEVEN Z<br>9330 Bill Jones Rd<br>Kimberly, AL 35091 | P-0050987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, VANESSA E<br>13183 Royal Pines Drive<br>Saint Louis, MO 63146-2253 | P-0006499 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGSON, AMBER<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043760 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HODGSON, ROBERT<br>800, 32nd Ave South<br>Unit 806<br>St-Petersburg, Fl 33705 | P-0045924 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 Ramona Dr<br>Fallbrook, CA 92028 | P-0029967 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 Ramona Dr<br>Fallbrook, CA 92028 | P-0029977 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 Ramona Dr<br>Fallbrook, CA 92028 | P-0029982 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODO, KENNETH<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumomt, TX 77704 | P-0027351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODROJ, SIHAM<br>8541 Rockland St<br>Dearborn Heights, MI 48127 | P-0034995 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODUS, ROBIN<br>1914 Homestead Station Ave<br>Charlotte, NC 28210 | P-0001756 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEBBEL, CONSTANCE T<br>2222 Sequoia Drive<br>Clearwater, FL 33763 | P-0037282 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEFT, BRIAN A<br>N44W22853 BRIDGE ST<br>PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHLE, LOUIS F<br>235 Karen Dr<br>Acamo, TX 78516 | P-0024129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHN, JAMES C<br>1725 Altura Ave<br>Las Cruces, NM 88001 | P-0002493 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELKER, NICHOLAS D<br>701 Kettner Blvd.<br>Unit 177<br>San Diego, CA 92101 | P-0018535 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoelscher, Michael<br>Law Offices of Jason Turchin<br>Attn: Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HOELSCHER, MICHAEL<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043549 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOENER, KATHY A<br>207 North 25th Street<br>Quincy, IL 62301 | P-0004712 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOERTH, KRISTIN<br>9939 Julian CT<br>Westminster, CO 80031 | P-0042537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOESSEL, BENJAMIN T<br>3139 hwy 83<br>Hartford, Wi 53027 | P-0016567 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 Leon Drive<br>Hatfield, PA 19440 | P-0048645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFACRE, MATTHEW E<br>12090 Pheasant Ct<br>Chardon, OH 44024 | P-0029389 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, CARL J<br>6770 Ginseng Ln<br>King George, VA 22485 | P-0032271 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, FREDERICK M<br>2090 South Gray Drive<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, HEATHER A<br>106 S Mockingbird cir<br>Cedar Creek, TX 78612 | P-0035777 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, STEPHEN R<br>PO BOX 1010<br>JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540 | P-0056610 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540-6602 | P-0056609 | 2/2/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| HOFFER, LEE<br>10831 Bal Harbor Drive<br>Boca Raton, Fl 33498 | P-0033212 | 11/28/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| HOFFER, LEE<br>10831 Bal Harbor Drive<br>Boca Raton, Fl 33498 | P-0041632 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOFFMAN, AMY<br>423 E Osterhout Ave<br>Portage, MI 49002 | P-0042334 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BETH<br>239 Timpoochee Drive<br>Indian Harbour B, FL 32937 | P-0001001 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BLAIR L<br>10 Fieldstone Drive Apt. 323<br>Hartsdale, NY 10530 | P-0010036 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, DENNIS W<br>2154 Hawley Dr.<br>Vista, Ca 92084 | P-0019195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, EDWARD C | P-0020301 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, ELIZABETH D<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, GARY<br>16965 Vinaruz Pl<br>San Diego, CA 92128 | P-0041107 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JEFFREY T<br>4565 Manor Dr<br>Mechanicsburg, PA 17055 | P-0049483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOEL B<br>100 Oceangate #1200<br>Long Beach, CA 90802 | P-0021030 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOHN M<br>5 Heathmuir Way<br>Savannah, GA 31411 | P-0022335 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JONATHAN S<br>1482 Maple Ave<br>Paoli, PA 19301 | P-0006540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoffman, Joseph Doyle<br>6309 NC Hwy 87 S<br>Fayetteville, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, KELLY M<br>4565 Manor Dr<br>Mechanicsburg, PA 17055 | P-0049509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KENNETH D<br>2525 Ridgewood Rd<br>Alamo, CA 94507-1053 | P-0029856 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KRISTINA W<br>1225 NW 21st St.<br>Apt. 1012<br>Stuart, FL 34994 | P-0001476 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoffman, Mary M<br>2154 Hawley Dr.<br>Vista, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| HOFFMAN, MITCHELL R<br>3743 Navajo St.<br>Denver, CO 80211 | P-0005183 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PAUL J<br>2730 Dale St N<br>#D201<br>Roseville, MN 55113-2387 | P-0032356 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PETER T<br>122 Seaver St<br>Stoughton, MA 02072 | P-0014571 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, SHERRI M<br>P O Box 474<br>Big Bear Lake, CA 92315 | P-0020649 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, STUART A<br>3412 Beresford Ave<br>Belmont, CA | P-0057193 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, THOMAS R<br>22 Overpeck Ave<br>Ridgefield Park, NJ 07660 | P-0049025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, WILLIAM N 1906 Pecan Grove Drive Anna, TX 75409 | P-0034504 | 12/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOFFMANN, ARIE A 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013851 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, EDWIN H 106 Stirrup Drive Loveland, OH 45140 | P-0000492 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, FREDA 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013852 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, FREDA 4448 Laurelgrove Ave Studio City, CA 91604 | P-0013856 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, KYLE D 7572 Francis Ct. E Franklin, WI 53132 | P-0015579 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoffmann, Timothy J. 24 Claret Irvine, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFNER, RUSSELL J 1242 creek side cir Rockledge, Fl 32955 | P-0000078 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFPAUIR, NORMA 14104 Schaeffer Road Germantown, MD 20874 | P-0022037 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES 1157 Monte Vista Way Sacramento, CA 95831-2821 | P-0015365 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES 1157 Monte Vista Way Sacramento, CA 95831-2822 | P-0015377 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFIUS , GERRI L 8206 W Williams RD Peoria , AZ 85383 | P-0024837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFLER, M. A 110 Old Enfield Rd Belchertown, MA 01007 | P-0049490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMAN, LOUISA R 1228 Berganot Trail Castle Pines, CO 80108-3629 | P-0013120 | 11/2/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| HOFMANN, LINDA 469 NE 93 Street Miami Shores, FL 33138 | P-0027108 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, KARIN G 1461 Stonewell Court Galloway, OH 43119 | P-0010038 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, SUE 23809 Hastings Way Land O Lakes, FL 34639-4961 | P-0022766 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFREITER, ASHLEY N 514 East Ridgely Avenue Springfield, IL 62702 | P-0031669 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hofstadter, Candace 5038 College Trails Dr Kingman, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFSTETTER, CODY | P-0036842 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOGAN JR, WILLIAM<br>Andrew Felix<br>20 N Orange Avenue Suite 1600<br>Orlando, FL 32801 | P-0047960 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOGAN LOVENTHAL, KAREN A<br>3854 Girard Ave<br>Culver City, CA 90232 | P-0048622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, BRETT C<br>1320 Country Club Dr<br>Sidney, NE 69162 | P-0014051 | 11/3/2017 | TK Holdings Inc., et al. | $82.62 | | | | | $82.62 |
| HOGAN, CELESTE M<br>952 Campbell Ave<br>Lake Wales, Fl 33853 | P-0034599 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGAN, HENRY J<br>58 Atkinson Avenue<br>Stoughton, MA 02072 | P-0009354 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO Box 3064<br>Chandler, AZ 85244 | P-0054852 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO Box 3064<br>Chandler, AZ 85244 | P-0054868 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES R<br>790 Springbloom Drive<br>Millersville, MD 21108 | P-0029422 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JENNY R<br>211 W. Reynolds St.<br>Cottage Grove, WI 53527 | P-0037390 | 12/7/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HOGAN, JOHN M<br>1427 1st Ave<br>Williamstown, NJ 08094 | P-0048746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, PAUL<br>1722 Orchid Street<br>Pittsburgh, PA 15207 | P-0026335 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, STEPHEN P<br>7476 n. w. 25th street<br>Margate, fl 33063 | P-0010548 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HOGAN, SUSAN | P-0055933 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, TAMIKA C<br>2512 Captains Watch<br>Kannapolis, NC 28083 | P-0054832 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Hogarth, Leukeshia M.<br>50 Wedgeworth Point<br>West Monroe, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGE, LESLIE E<br>12130 Chancery Station Circle<br>Reston, VA 20190 | P-0054683 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOGG, EDWARD F<br>PO Box 1972<br>Centreville, VA 20122 | P-0036536 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGLUND, GERALD C<br>435 Elmore St.<br>Park Ridge, IL 60068 | P-0015259 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L | P-0017682 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOH, KEVIN M<br>2059 18th Ave.<br>San Francisco, ca 94116 | P-0057000 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hohaus, Natalia<br>4586 Southern Place<br>Pace, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOHLMAIER, VALERIE J<br>14 Hopkins Avenue<br>Johnston, RI 02919 | P-0007649 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN J<br>11165 Keeler Rd<br>Brookville, IN 47012-8909 | P-0034989 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN M<br>14288 Sunlight Rd<br>Belgrade, MO 63622 | P-0035525 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, JOHN J<br>3046 Fairview School Rd<br>Ellwood City, PA 16117 | P-0025786 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, SAMUEL R<br>3046 Fairview School Rd<br>Ellwood City, PA 16117 | P-0023826 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHN, ABIGAIL N<br>11681 61st St N<br>West Palm Beach, Fl 33412 | P-0002505 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoiby, Jordan Allan<br>11336 Olive Street NW<br>Coon Rapids, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HOITT, LINDA A<br>1104 N Olive St<br>Santa Ana, CA 92703 | P-0041755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKAJ, JASON<br>148 Belleford Ridge Road<br>Columbia, SC 29223 | P-0008872 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKANSON, FON<br>2327 Burgener Blvd.<br>San Diego, CA 92110 | P-0026163 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041765 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 West Gate Park<br>West Chester, OH 45069 | P-0041772 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, RICHARD A<br>197 Nevada St.<br>Redwood City, CA 94062 | P-0012492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOKOKIAN, JOHN H<br>1724 E. Castlebrook Dr.<br>Fresno, CA 93730 | P-0027211 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADAY, RODNEY A<br>7049 Willow Run Drive<br>Dublin, OH 43017 | P-0000531 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 Grouse Ter<br>Lake Oswego, OR 97035 | P-0026383 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 Grouse Ter<br>Lake Oswego, OR 97035 | P-0039905 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holbert, Alisha Vereen<br>355 Birchrun Dr<br>Durham, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBERT, CHRISTOPHER S<br>1955 FM 546<br>Mckinney, Tx 75069 | P-0012026 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, BRIAN J<br>934 Randolph Ave<br>Saint Paul, MN 55102 | P-0041298 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DAVID M<br>4124 Parker dr.<br>Riverdale, UT 84405 | P-0011128 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holbrook, Deborah<br>215 Donald Tennant Circle<br>North Attleborough, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 Donald Tennant Circle<br>North Attleboro, MA 02760 | P-0005713 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, KIM C<br>5 Putnam Hill Apt. 3B<br>Greenwich, CT 06830 | P-0032775 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, VICKIE L<br>3935 Spring Creek Rd<br>Trion, Ga 30753 | P-0034756 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, WHITNEY S<br>401 N Cromwell Rd L7<br>Savannah, GA 31410 | P-0005991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCOMB, MICHAEL H<br>9286 Horseshoe Circle<br>Indian Land, SC 29707 | P-0002768 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCZINGER, JOSEPH<br>172 pine hill rd<br>new fairfield, ct 06812 | P-0039409 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CAMERON S<br>13 lilac drive. Apt. 1<br>Rochester, Ny 14620 | P-0048652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CHRISTOPHER A<br>1769 Brookside Lane<br>Vienna, VA 22182 | P-0048166 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, JEFFREY A<br>1769 Brookside Lane<br>Vienna, VA 22182 | P-0048185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, ANDREW H<br>7073 Whitby Ave<br>Clemmons, NC 27012 | P-0032573 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDEN, JENNY H<br>5967 nw 142nd terrace<br>portland, or 97229 | P-0021548 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLDEN, JENNY<br>5967 nw 142nd ter<br>portland, or 97229 | P-0021675 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLDEN, JOANNE M<br>3437 Phelps Road<br>Bedford, VA 24523 | P-0039611 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M<br>3839 Smith Mountain Lake Pkwy<br>Huddleston, VA 24104 | P-0033484 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOHN M<br>763 Helendale Rd<br>Rochester, NY 14609 | P-0054689 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, KENNETH D<br>6423 Potomac Ave<br>Alexandria, VA 22307 | P-0028168 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, PAUL<br>5967 nw 142nd terrace<br>portland, or 97229 | P-0021679 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Holder, Bonnie Goldstein<br>1723 Iron Mill Drive<br>Wendell, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLDER, DENNIS W<br>8655 Pohick Forest Court<br>Springfield, Va 22153 | P-0015157 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, EVELYN S<br>62 Burke St SE<br>Marietta, GA 30060-4345 | P-0057175 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, KIMBERLEE D<br>6736 Apricot Lane SW<br>Rochester, WA 98579 | P-0052173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, MARTHA H<br>3641 Avocado Village Ct 147<br>La Mesa, CA 91941 | P-0046537 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, YVETTE L<br>155 Nashua St.<br>Park Forest, IL 60466 | P-0010566 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDERNESS, PHIL J<br>6120 NW 95th Place<br>Kansas City, Mo 64154 | P-0055987 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145th St Lot 5<br>Summerfield, FL 34491 | P-0055091 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holdosi, Alexander F<br>800 SE 145th St<br>Lot 5<br>Summerfield, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLDREN, GRETCHEN R<br>26256 Lee Highway<br>Buchanan, Va 24066 | P-0048759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDRIDGE, BRIAN S<br>69 Autumn St<br>Malden, MA 02148 | P-0016619 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDWAY, GAYNES<br>1445 glenview rd<br>Palm Harbor, FL 34683 | P-0005075 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLE, DONALD E<br>1204 Gillespie Dr. N<br>Palm Harbor, FL 34684 | P-0023095 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLECEK, CATHERINE B<br>11119 Brook Mill Ct<br>Houston, TX 77065 | P-0014201 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, ASHLEIGH<br>1428 MIDWAY RD<br>Morton, MS 39117 | P-0033463 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, CYNTHIA L<br>13332 Court Pl<br>Burnsville, MN 55337 | P-0031626 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGATE, SCOTT R<br>5889 Three Oaks Ave<br>Maple Plain, MN 55359 | P-0025534 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGUIN, LAURIE H<br>1411 NW Smith Ave<br>Lawton, Ok 73507 | P-0000009 | 10/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HOLIDAY , KERRIE J<br>47510 Harry Street<br>Shelby Township, Mi 48317 | P-0027443 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S Cornnell Ave<br>Chicago, IL 60617-2801 | P-0010901 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S Cornnell Ave<br>Chicago, IL 60617-2801 | P-0025754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, DENICIA R<br>1911 Westley Dr<br>Riverdale, GA 30296 | P-0004691 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holistic Institute, Inc.<br>FISHER, MD, MONTE P<br>1032 Irving St.<br>suite #137<br>San Francisco, CA | P-0044575 | 12/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HOLK, ERIN M<br>39607 Aynesley<br>Clinton Township, MI 48038-2727 | P-0031428 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLK, ERIN M<br>39607 Aynesley<br>Clinton Township, MI 48038-2727 | P-0031430 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holland, Andrew<br>8 Boyle Road<br>Scotia, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW | P-0010966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ARTHUR<br>48 Roger Drive<br>Port Washington, NY 11050-2528 | P-0027373 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, BLANE C<br>129 W. 5th St.<br>Peru, IN 46970 | P-0014460 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, CHRISTOPHER<br>PO BOX 6662<br>Greenville, SC 29606 | P-0040532 | 12/15/2017 | TK Holdings Inc., et al. | $40,601.78 | | | | | $40,601.78 |
| HOLLAND, CRYSTAL | P-0010971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, DIELE R<br>4407 Baker st<br>Philadelphia, Pa 19127 | P-0043682 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, LISA K<br>7 Montana Estates<br>Cross Lanes, WV 25313 | P-0048570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holland, Roger T<br>444 W. Broad St.<br>Unit 326<br>Falls Church, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, RUSSELL<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043751 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, SHENA<br>3480 Enon Rd<br>Atlanta, GA 30349-1234 | P-0016437 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, THOMAS E<br>10315 NE 97th Terrace<br>kansas city, mo 64157-9660 | P-0012361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 Nathan Dr<br>Knoxville, TN 37938 | P-0056911 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 Nathan Dr<br>Knoxville, TN 37938 | P-0056916 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TYRELL C<br>2626 State Park Rd<br>Greenville, SC 29609 | P-0041658 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hollars, Howard J<br>3205 Carey Place<br>Moore, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Janie L<br>3205 Carey Place<br>Moore, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Jason M<br>5500 Reservoir Rd<br>Georgetown, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Holleman Family Living Trust<br>HOLLEMAN, IVAN S<br>2990 S. Fiske Blvd<br>Unit A-6<br>Rockledge, FL 32955 | P-0002916 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEMAN, THOMAS L<br>9264 Mantle Court<br>Elk Grove, CA 95758 | P-0053899 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEN, DEBBIE<br>1799 SE 108th Ave<br>Happy Valley, OR 97086 | P-0022244 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACH, JEFFREY D<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLENBACK, GAIL L<br>2145 Periwinkle Drive<br>Vero Beach, FL 32963 | P-0030392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENSTEIN, SANDRA<br>2635 Planters Pointe Blvd<br>Mt Pleasant, sc 29466 | P-0042587 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERAN NUSSER, JENNIFER A<br>3378 Columbia Drive<br>Pittsburgh, PA 15234 | P-0015828 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERN, MARK<br>324 East Front St<br>Florence, NJ 08518 | P-0030659 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERS, JUDY L<br>6815 Ginger Lane<br>Fontana, Ca 92336 | P-0028135 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, DIANE S<br>14291 Rios Canyon Rd. #33<br>El Cajon, Ca 92021 | P-0037673 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, KAREN S<br>13711 Shipwatch Drive<br>Jacksonville, FL 32225 | P-0046257 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, SADERIA T<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, PEARLIE E<br>697 Cornflower Way<br>Perris, CA 92571 | P-0019188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, TIMOTHY E<br>5766 Sandy Pointe Drive<br>Sarasota, FL 34233 | P-0001254 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIE, HUNTER<br>229 Longleaf Ct<br>Ponchatoula, LA 70454 | P-0056548 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIER, GARY L<br>78 Hoge Summit Road<br>Eighty Four, Pa 15330 | P-0010897 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIFIELD, JENNY<br>25 Broadview Dr<br>Asheville, NC 28803 | P-0004105 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, CYNTHIA V<br>10519 Penelope Place<br>Apt. 301<br>New Port, FL 34654 | P-0030084 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, JEFFREY S<br>1807 rolling bend drive<br>keller, tx 76248 | P-0042354 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGS, PETER F<br>125 Savage St.<br>Walterboro, SC 29488 | P-0010615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHEAD, KATHY A<br>8285 Buena Vista Ave<br>Los Molinos , CA 96055 | P-0032561 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHED, MICHAEL<br>2017 Camp Street<br>Bronx, NY 10466 | P-0019140 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, DONALD K<br>5102 Jason Street<br>Houston, Tx 77096 | P-0004677 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, FELECIA J<br>5102 Jason Street<br>Houston, Tx 77096 | P-0004696 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, HENRY<br>55 Cedar road<br>Amityville, NY 11701 | P-0003935 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, KELLIE L<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039983 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, LAWRENCE E<br>1614 Vancouver Way<br>Livermore, CA 94550 | P-0023126 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, MIKE L<br>107 Mahaffey Cove<br>Raymond, MS 39154 | P-0038729 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039931 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>5761 Ferguson Rd<br>Ramseur, NC 27316 | P-0039933 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, STEPHANIE L<br>4 Wilson st<br>Unit b<br>Leominster, MA 01453 | P-0033410 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SHEILA E<br>19250 Lake Norman Cove Drive<br>Cornelius, NC 28031 | P-0004847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SUZIANE A<br>2432 Desert Glen Drive<br>Las Vegas, NV 89134 | P-0053953 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 Thornhill Run<br>Fishers, IN 46038 | P-0001588 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 Thornhill Run<br>Fishers, IN 46038 | P-0001592 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112th Terrace<br>Parkland, FL 33076 | P-0000114 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112th Terrace<br>Parkland, FL 33076 | P-0000115 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, PAULA R<br>1354 Clubview Ct<br>Venice, FL 34292-4314 | P-0036678 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, RHONDA<br>19200 Kildeer Avenue<br>Cleveland, Oh 44119 | P-0046376 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOARN, PATRICIA<br>1585 Kimbell Road<br>Terry, MS 39170 | P-0042811 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLON, RANDY E<br>217 Sheffield Pl.<br>San Antonio, TX 78213 | P-0004486 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, CADERIUS L<br>6000 Hacienda Dr<br>N. Little Rock, AR 72118 | P-0031081 | 11/24/2017 | TK Holdings Inc., et al. | $777,500.00 | | | | | $777,500.00 |
| HOLLOWAY, CADERIUS L<br>N. Little Rock, AR 72118 | P-0032241 | 11/24/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, ANDREA M<br>9073 E. 50th Drive<br>Denver, CO 80238 | P-0040371 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, BARRY J<br>4927 east 11 mile road<br>Warren, Mi 48092 | P-0057704 | 3/15/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HOLLOWAY, CADERIUS L<br>N. Little Rock, Ar | P-0018766 | 11/7/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, LAURA J<br>10710 Road 616<br>Philadelphia, MS 39350 | P-0057780 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURIE E<br>PO Box 537<br>Occoquan, VA 22125 | P-0033169 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, OPAL<br>po box 3455<br>centerline, mi 48015 | P-0051086 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOLLOWAY, RACHEL R<br>4508 Hwy 212 East<br>Monticello, GA 31064 | P-0017211 | 11/6/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HOLLOWAY, SR, JAMES P<br>380 Bass Way NW<br>Kennesaw, Ga 30144 | P-0004557 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, STEVEN R<br>7621 Hermitage Place<br>Fort Wayne, IN 46815 | P-0047781 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, JESSICA M<br>1300 manchester ct<br>MURRELLS INLET, sc 29576 | P-0036368 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, KEVIN T<br>613 Jasmine Parke Drive<br>Apt 1<br>Bakersfield, CA 93312 | P-0023266 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holly, Pamala<br>6524 Douglas Ave<br>Fontana, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLM, PAMELA J<br>505 13th Avenue<br>Two Harbors, MN 55616-1225 | P-0042238 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holman Automotive Group Inc<br>Prince Altee Thomas Esquire<br>2000 Market St 20th Flr<br>Philadelphia, PA 19103 | P-0052954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, JOHN R<br>3285 Gwengreen Drive<br>Bridgeton, MO 63044 | P-0008112 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, KENNETH W<br>1600 carolina ridge way<br>justin, Tx 76247 | P-0038147 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holman, Kevin<br>1139 Fillmore Street<br>Denver, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMAN, MARLENA L<br>845 West Moore Road<br>Oro Valley, AZ 85755 | P-0004698 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 rockefeller ave<br>everett, wa 98201 | P-0018997 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMAN, ROY L<br>1917 Rockfeller Ave<br>Everett, wa 98201 | P-0019006 | 11/7/2017 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| HOLMBERG, LAWRENCE V<br>6093 E. Daly Lane<br>Inverness, FL 34472-7038 | P-0001306 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENE C<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENT C<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLME, SAMANTHA K<br>18 Manor Ave<br>Pompton Plains, NJ 07444 | P-0057247 | 2/13/2018 | TK Holdings Inc., et al. | $5,000 | | | | | $5,000.00 |
| HOLME, SAMANTHA K<br>18 Manor Ave.<br>Pompton Plains, NJ 07444 | P-0010419 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMER, ANNE<br>2905 SW Canterbury Ln<br>Portland, OR 97205 | P-0053997 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANGELINE S<br>3935 Cherry Ridge Walk<br>Suwanee, GA 30025 | P-0033593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANTONY M<br>2192 W Arapahoe Dr<br>Littleton, CO 80120 | P-0020569 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holmes, Barbara<br>923 Standard St<br>Rock Hill, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BEVERLY C<br>124 Wylie Park Rd.<br>Lancaster<br>Lancaster, SC 29720 | P-0049226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BRIAN<br>1757 Wellstead St<br>Mt Pleasant, SC 29466 | P-0050527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID A<br>4959 Bilford Lane<br>Lake Oswego, OR 97035 | P-0022838 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holmes, David Allen<br>1905 Crystal Ct. Apt #144<br>Rockledge, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J<br>430 Georgian Hills Drive<br>Lawrenceville, GA 30045 | P-0051428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, ELECTRA J<br>430 Georgian Hills Drive<br>Lawrenceville, GA 30045 | P-0051461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, EMILY C<br>6015 Camellia Avenue<br>Apt C<br>Sacramento, CA 95819 | P-0030042 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JANOL L<br>3711 Uppark Drive<br>Atlanta, GA 30349 | P-0003376 | 10/24/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| HOLMES, JEFFREY W<br>1116 West 34th Way<br>Vancouver, WA 98660 | P-0033994 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JESSICA<br>5313 east emory rd<br>Knoxville, Tn 37918 | P-0003375 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KENYATTA N<br>7037 Marlac Drive<br>Hazelwood, MO 63042 | P-0040257 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KIMBERLY<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043701 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, KYRSTEN<br>5045 County Route 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, LISA C<br>PO BOX 4672<br>Salem, or 97302 | P-0055584 | 1/23/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, MANDISA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NEIL C<br>874 Pine Hill Drive<br>New Bedford, MA 02745 | P-0007608 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NICOLE E<br>4750 Santa Rosita Ct.<br>Santa Rosa, CA 95405 | P-0028624 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NOREEN L<br>1213 26th St S<br>La Crosse, WI 54601 | P-0021446 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, SHELIA R<br>313 Oak Grove Church Rd<br>Pearl, MS 39208 | P-0043692 | 12/19/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| HOLMES, STEPHEN J<br>1009 Searay Court<br>Abingdon, Md 21009 | P-0008296 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, TAMMIE S<br>2203 Park Maitland Ct<br>Maitland, FL 32751 | P-0026613 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THALIA Y<br>28A Woodedge Ave<br>Apt 8<br>Edison, NJ 08817 | P-0008777 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, THOMAS T<br>PO BOX 595<br>Westhampton, NY 11977 | P-0045920 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, VICTORIA A<br>165 ODDSTAD DRIVE, 101<br>VALLEJO, ca 94589 | P-0015845 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 Killdeer Lane<br>Cody, WY | P-0025440 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 Killdeer Lane<br>Cody, WY 82414 | P-0025436 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DAVID N<br>1131 Chestnut Hill Dr.<br>Apt 1<br>Lynchburg, VA 24502 | P-0001813 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DEBORAH A<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, KAIULANI A<br>P. O. Box 1675<br>Sunset Beach, CA 90742 | P-0051163 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, THEODORE W K<br>4608 Georgia Street<br>Apt 3<br>San Diego, CA 92116 | P-0049482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMSTEDT, RICHARD A<br>PO Box 2070<br>Dewey, Az 86327 | P-0006833 | 10/27/2017 | TK Holdings Inc., et al. | $62,000.00 | | | | | $62,000.00 |
| HOLNESS, HUGH<br>49 ford Ave<br>Fords, NJ 08863 | P-0009355 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLOVATYUK, MYKHAYLO I<br>MYKHAYLO IVANOVYCH HOLOVATYUK<br>250 WHISPERING WOODS LN,APT.6<br>SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLOWENSKI, RON G<br>2901A Edinger Ave<br>Huntington Beach, Ca 92649 | P-0033191 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSAPPLE, GARY T<br>6762 Golfcrest Drive<br>San Diego, CA 92119 | P-0018871 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSENDOLPH, CORNELIUS<br>Cornelius Holsendolph<br>1528 Myrtle St<br>Valdosta, Ga 31601-4100 | P-0010706 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSINGER, CALEB J<br>4431 Old Battlefield Blvd S<br>Apt E<br>Chesakeake, VA 23322 | P-0046543 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLST, JENNIFER<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026820 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTEIN, CALBERT V<br>1361 Mobley Road<br>Patriot, OH 45658-9363 | P-0002076 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTON, COLEDA A<br>4109 Steeds Grant Way<br>Fort Washington, MD 20744 | P-0008880 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, ANITA F<br>904 BENNETT CIR<br>LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, CHRISTOPHER<br>766 E Main St<br>Coppell, TX 75019 | P-0057724 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holt, Jana Denise<br>3585 Cooper St<br>Lithia Springs, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLT, JANE<br>224 Trophy Pass<br>Austin, TX 78748 | P-0036655 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN E<br>725 Shore Dr<br>Laconia, NH 03246 | P-0045481 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN M<br>307 Seneca River Drive<br>Summerville, SC 29485 | P-0036883 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, LINDA L<br>5861 Los Santos Dr<br>Palm Springs, CA 92264 | P-0029105 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, MARTHA E<br>8081 Queen Victoria Drive<br>Anchorage, AK 99518 3070 | P-0053289 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, MATTHEW D<br>920 Franklin Ave<br>Connellsville, PA 15425 | P-0022762 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, NICOLE<br>43 Brewster Road<br>Stoughton, MA 02072 | P-0007178 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, RYAN V<br>4930 Condor pl ne<br>marietta, GA 30066 | P-0006142 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTEN, RONALD R<br>708 Alabama St<br>Apt 410<br>Katy, TX 77494 | P-0042749 | 12/20/2017 | TK Holdings Inc., et al. | $3,650.00 | | | | | $3,650.00 |
| HOLTON-JACKSON, ROBIN K<br>4905 MEGAN DRIVE<br>CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTS, NATHANIEL<br>2735 Hwy 36 E<br>Jackson, GA 30233 | P-0032919 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 Center Oak rd.<br>Hartland, WI 53029 | P-0012742 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, BRIAN D<br>W287N8391 Center Oak rd.<br>Hartland, WI 53029 | P-0012852 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| HOLTZ, DENNIS A<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037062 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037068 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, JOHANNA L<br>1820 Spring St<br>Vandalia, IL 62471 | P-0034004 | 11/30/2017 | TK Holdings Inc., et al. | $1,572.32 | | | | | $1,572.32 |
| HOLTZ, LAURA V<br>PO Box 63<br>Rosebud, MT 59347 | P-0005741 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOLTZ, MARGARETA B<br>4 Broadacres Court<br>Moorestown, NJ 08057 | P-0037057 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holtz, Randal<br>1609 Beverly St.<br>Hammond, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZAPPLE, JESSICA C<br>3492 Trion HWY<br>Lafayette, GA 30728 | P-0009208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZCLAW, CAROL C<br>1910 Lakeview dR<br>Rock Hill, SC 329732 | P-0036637 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZEN, CURTIS B<br>590 Sternbridge Dr<br>Concord, NC 28025 | P-0001560 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZMAN, JED<br>847 Scott St.<br>San Francisco, CA 94117 | P-0018833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLUBEC, CETH<br>12382 West FM 2028<br>Melvin, TX 76858 | P-0002991 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLY, MICHAEL<br>16097 N Laguardia Pkwy<br>Strongsville, OH 44136 | P-0039675 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville , TN 37040 | P-0025370 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville, TN 37040 | P-0025213 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>663 Stonewall Lane<br>Clarksville, TN 37040 | P-0025980 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| Holzberg, Larry<br>PO Box 854<br>Larchmont, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZHAUER, MARVIN D<br>11602 State Route 143<br>Highland, IL 62249-3608 | P-0029576 | 11/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLZMAN, EDWARD R<br>5333 Balboa Blvd.<br>#271<br>Encino, CA 91316 | P-0034306 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, JEAN M<br>7444 Queen Circle<br>Arvada, CO 80005 | P-0043768 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, PETER A<br>1526 Butler Dr<br>Waukesha, Wi 53186 | P-0017067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, BRIAN K<br>197 Topaz Way<br>San Francisco, CA 94131-2535 | P-0017757 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, STEVEN R<br>10 Flameleaf Court<br>Gaithersburg, MD 20878 | P-0011030 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HOME IV CARE<br>32751 Edward Avenue<br>Suite 101<br>Madison Heights, MI 48071 | P-0017053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Home IV Care<br>32751 Edward Avenue<br>Suite 101<br>Madison Heights, MI 48071 | P-0017058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Home<br>AVILA, ROBERT<br>2451 Koa Dr<br>Rialto, CA 92377 | P-0018806 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Home<br>COOPER, SAMANTHA<br>88 saddle brook rd<br>Salters, Sc 29590 | P-0051184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>1408 Claremont Drive<br>Davis, CA 95616 | P-0014268 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMEC, MARTIN<br>PO Box 4471<br>Davis, CA 95617 | P-0014403 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMER, CAROLYN W<br>827 8th Avenue<br>Elizabeth, PA 15037 | P-0021456 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEYER, TIFFANY D<br>167 fries mill rd<br>Franklinville, Nj 08322 | P-0007940 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, Fl 33133 | P-0027212 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, Fl 33133 | P-0028213 | 11/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 Day Avenue<br>Miami, FL 33133-4944 | P-0026051 | 11/7/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMSHER, LAWRENCE B<br>7863 Anita Drive<br>Philadelphia, PA 19111 | P-0011386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOMZY, BONNIE A<br>14229 Pine Lakes Dr<br>Strongsville, OH 44136 | P-0041633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, RICHARD A<br>14229 Pine Lakes Dr<br>Strongsville, OH 44136 | P-0041734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAN, MARY B<br>824 McKinley Pky<br>Buffalo, NY 14220 | P-0012082 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 Spruce Drive<br>Belvidere, IL 61008 | P-0005624 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 Spruce Drive<br>Belvidere, IL 61008 | P-0017379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Steet<br>Columbus, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda CRV<br>OYOLA, MANDI R<br>3714 Willowsbrook way<br>Kissimmee, Fl 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| Honda Financial Services<br>P.O. Box 49070<br>Charlotte, NC 28277 | P-0049210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Financial<br>NEMENYI, STEVE<br>18200 hiawatha st<br>northridge, ca 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL<br>VALENZUELA HERNA, JOSE L<br>3627 ATTIKA STREET<br>CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mall of Georgia<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mall of Georgia<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056727 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Mission Valley<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047959 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates<br>Nishimura & Asahi<br>Yuri Sugano<br>Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku<br>Tokyo 100-8124<br>Japan | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates<br>Nishimura & Asahi<br>Yuri Sugano<br>Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku<br>Tokyo 100-8124<br>Japan | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Attn: Robert A. Bell<br>52 E. Gay Street<br>Columbus, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Attn: Robert A. Bell<br>52 E. Gay Street<br>Columbus, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Attn: Robert A. Bell 52 E. Gay Street Columbus, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0048390 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda North Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056862 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Nanuet Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Bloomfield Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047961 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Danbury Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056868 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Danbury Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047711 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Escondido Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047738 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Escondido Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056888 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047729 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Fayetteville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056752 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Mentor Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047720 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda of Mentor Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056742 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honda of Spring Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056871 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Spring Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0056886 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda of Turnersville Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047721 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda BETHEA, KAREN S 12625 Darlene st Upper marlboro, Md 20774 | P-0010470 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda BRYANT, YOLANDA C 1965 Dobbin Holmes Road Fayetteville, NC 28312 | P-0047869 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Honda CASTRO, ROCIO 3170 Vista Avenue Lemon Grove, ca 91945 | P-0045374 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HONDA COBB, CHANDA L 7865 RIVERTOWN ROAD BOX 1211 P.O. BOX 1211 FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda FRANKLIN, ANTHONY R 3558 virginia dr hueytown alabama  35020 hueytown, al | P-0026867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda HARDIN, KATHY W 65 Glenview Lane, Unit 3033 Maggie Valley, NC 28751 | P-0051510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda HERNANDEZ, SUSANA 53 duval dr South San Franci, ca 94808 | P-0053662 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| honda HOBBS, JAMES M 19488 amador ave pioneer, ca 95666 | P-0056425 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda RODRIGUEZ, MANUEL J | P-0055606 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Honda RODRIGUEZ, MANUEL J 4105-1 Chapelstone Ave 4105-1 Chapelstone Ave Bentonville, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda RODRIGUEZ, MANUEL J 4105-1 Chapelstone Ave 4105-1 Chapelstone Ave Bentonville, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDLIK, SANDRA J 7809 Rimbley Rd Woodbury, MN 55125 | P-0042002 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P | P-0050961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P 1860 Andrea Circle Beavercreek, OH 45432 | P-0050853 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEMAN, PAUL S P.O. Box 211644 Anchorage, AK 99521-1644 | P-0039835 | 12/13/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HONESTY, TAMARA L 131 Byron Road Gerrardstown, WV 25420 | P-0029099 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E 5333 Mountain Point Lane Charlotte, NC 28216 | P-0007025 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E 5333 Mountain Point Lane Charlotte, nc 28216 | P-0007029 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, MICHAEL W 2285 Eastbrook Rd Vista, CA 92081 | P-0020668 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honeywell International Inc Building Solutions 950 Keynote Circle Brooklyn Heights, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honeywell International Inc. Attn: Peter Glock 115 Tabor Road Morris Plains, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWILL, LINDA J 399 Sharon Grange Road Aliquippa, PA 15001 | P-0034723 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYWILL, NOEL P 399 Sharon Grange Road Aliquippa, PA 15001 | P-0034740 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, JACK Y 3400 FULTON ST APT 5 SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hong, Jane 436 N Oxford Ave #206 Los Angeles, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONG, JIM X 6522 Chesterfield Ave. McLean, VA 22101 | P-0036576 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONG, KEVIN<br>1783 Fox Springs Cir<br>Newbury Park, CA 91320 | P-0049651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, MELVIN<br>859 Washington Street<br>Red Bluff, CA 96080 | P-0033146 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, MICHAEL<br>4016 219th St SE<br>Bothell, WA 98021 | P-0038146 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, SHUNYI<br>34147 Auden Ct<br>Fremont, CA 94555 | P-0018221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006697 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006710 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 Canterbury Lane<br>Severna Park, MD 21146 | P-0006720 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONJO, SHUKUKO<br>5944 Killarney Cir<br>San Jose, CA 95138 | P-0022478 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONMA, GERALD Y<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONN, PAMELA J<br>13204 e. 38th st<br>tulsa, OK 74134 | P-0030291 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONNAVALLI, POORNIMA S<br>1357 S Blaney Ave<br>San Jose, CA 95129 | P-0042666 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONORIDEZ, JOE NEIL A<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br> | P-0019155 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>5320 Lee Circle<br>Shorewood, mn 55331 | P-0019159 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONSBERG, ROLF<br>2208 antigua place apt 923<br>kissimmee, fl 34741 | P-0038268 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, ANGELA R<br>4428 Harbor Place Drive<br>Shoreview, MN 55126 | P-0013184 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, JAMES C<br>154 Shaw St.<br>Mancester, NH 03104 | P-0024828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, RODERICK J<br>4428 Harbor Place Drive<br>Shoreview, MN 55126 | P-0013204 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, SHEILA A<br>4112 Northgate Ln<br>Carson City, NV 89706 | P-0036452 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOD, WINFRED<br>120 octavia court<br>Fayetteville, Ga 302143669 | P-0019603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOODS, REGINA E<br>400 Chaney RD<br>#1024<br>Smyrna, TN 37167 | P-0034235 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOFARD, JENNIFER<br>954 NE 79th Ave<br>Portland, OR 97213 | P-0033882 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 La Venta Way<br>Sacramento, ca 95835 | P-0017432 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 La Venta Way<br>Sacramento, ca 95835 | P-0017436 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, DAWN A<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, GARY B<br>2313 Evergreen St<br>Carrollton, TX 75006 | P-0001420 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, SIMONE D<br>1210 Mordecai Drive<br>Raleigh, NC 27604 | P-0001356 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, TOI D<br>353 N. Desplaines St.<br>Apt. 902<br>Chicago, IL 60661 | P-0048723 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HOOKS, COLIN L<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, DANYLL R<br>1847 E Nancy Lane<br>Phoenix, AZ 85042 | P-0018854 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, JOHN<br>2855 W. Fitch<br>Chicago, Il 60645 | P-0031653 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, LETITIA<br>1619 Ronstan drive<br>Killeen, TX 76549 | P-0001140 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, ANGELA<br>931 W. East Ave # 18<br>Chico, CA 95926 | P-0014226 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, PETER W<br>PO Box 358801<br>Gainesville, FL 32635 | P-0026773 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPS, JUDY L<br>1348 Cranberry Lane<br>Blacksburg, VA 24060 | P-0001414 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, JAY S<br>6832 W. Fairfield Ave.<br>Boise, ID 83709 | P-0051634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JEAN A<br>6930 Pinetree Ave NE<br>Canton, Oh 44721 | P-0045631 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLIE A<br>171 Canyon Green Pl<br>San Ramon, CA 94582 | P-0056309 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLY J<br>17308 Glencoe Ave<br>Lakeville, MN 55044 | P-0020405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, LANCE E<br>P.O. Box 360<br>Estacada, OR 97022 | P-0016995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, RONALD L<br>80 Albright Drive<br>Hanover, PA 17331 | P-0029156 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, TIMOTHY L<br>77 Ridge Rd<br>Sandyson, nj 07827 | P-0019079 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOPE, KATHY M<br>42367 W Chambers Dr<br>Maricopa, AZ 85138 | P-0027999 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, LAWRENCE S<br>4220 S. 4800 W.<br>West Haven, UT | P-0003493 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, STEVEN K<br>218 Shady Oaks Cir<br>Lake Mary, FL 32746 | P-0018845 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>55 Montego Dr.<br>Kenner, LA 70065 | P-0056598 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>55 Montego Dr.<br>Kenner, LA 70065 | P-0056603 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, DORI S<br>11892 Sidd Finch Street<br>Waldorf, md 20602 | P-0035394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, ELLOUISE B<br>6315 Collina Springs Court<br>Houston, Tx 7704l | P-0041456 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES C<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES M<br>515 W. Buford St.<br>Gaffney, SC 29341 | P-0003846 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JANICE L<br>107 Moon Dr<br>Langhorne, PA 19047 | P-0026971 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KAREN L<br>505 Mahopac Dr<br>Red Lion, Pa 17356 | P-0032639 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046398 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046403 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046405 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046409 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 Stardust Drive<br>Tuscaloosa, AL 35405 | P-0046411 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LAKESH N<br>9100 W Flamingo Rd.<br>#1067<br>las vegas, nv 89147 | P-0003073 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, MARK L | P-0026572 | 11/10/2017 | TK Holdings Inc., et al. | $2,000 | | | | | $2,000.00 |
| HOPKINS, QUINTON<br>314 Southwind Dr<br>Marion, AR 72364-3002 | P-0011879 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOPKINS, RUSSELL<br>6020 130th Ave<br>Stanwood, MI 49346 | P-0053305 | 12/29/2017 | TK Holdings Inc., et al. | $671.00 | | | | | $671.00 |
| HOPKINS, SHANE<br>9001 Deer Trail<br>Milton, GA 30004 | P-0037739 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, STEVE<br>24204 6th Pl W<br>Bothell, WA 98021 | P-0040028 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, VIRGINIA L<br>873 E Baltimore Pike<br>Ste 351<br>Kennett Square, PA 19348 | P-0035420 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036156 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036159 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 Twelve Pines Court<br>The Woodlands, TX 77381 | P-0036166 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPP, TIMOTHY L<br>1505 Hunter Ln<br>Clearwater, FL 33764 | P-0020510 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, AMELIA E<br>4202 Burgundy Street Apt B<br>New Orleans, LA 70117 | P-0012934 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, JEFFREY P<br>33823 Rose St<br>Burlington, WI 53105 | P-0013404 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPENRATH, MICHELE A<br>64 San Juan Drive<br>Somerset, KY 42503 | P-0001242 | 10/21/2017 | TK Holdings Inc., et al. | $715.16 | | | | | $715.16 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPPER, ALICE A<br>701 Hidden Creek Drive<br>Ozark, MO 65721 | P-0012886 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ANNE D<br>1740 Chopin Drive<br>Charlottesville, VA 22903 | P-0008257 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JANICE S<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0024070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JR., CHARLES R<br>10961 Valldemosa Lane<br>San Diego, CA 92124-3021 | P-0025466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0023653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 Millbank Drive<br>Matthews, NC 28104 | P-0024323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, STEVEN G<br>349 MurrellRoad<br>Dickson, TN 37055 | P-0037510 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, VICTORIA A<br>3015 West Thorncrest Drive<br>Franklin, WI 531329114 | P-0049392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, DEBRA F<br>PO Box 1836<br>Huntsville, TX 77342-1836 | P-0047012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, VIRGINIA<br>8609 st. lawrence<br>chicago, il 60619 | P-0017501 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAKUNWETCHANA, JAKARAT<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN JR, ROBERT J<br>5583 Waterman Blvd<br>Unit A<br>St Louis, MO 63112 | P-0055485 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DAVID F<br>3818 1st Ave<br>San Diego, CA 92103 | P-0018226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DEBORAH L<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, LORA L<br>980 McGregor road<br>Deland, Fl 32720-4404 | P-0032962 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horan, Michelle<br>191 Main St.<br>Southborough, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 Viking Ct<br>Batavia, IL 60510 | P-0057061 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 Viking Ct<br>Batavia, IL 60510 | P-0057063 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORD, HEATHER M<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOREL, PAULA J<br>PO Box 1224<br>Rancho Cordova, CA 95741 | P-0040602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORGAN, SHAUN N<br>120 Olive Ave<br>Pompton Lakes, NJ 07442 | P-0013923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORII, MARIKO<br>1563 S. Maple St<br>Escondido, CA 92025 | P-0018301 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORIMOTO, GARY K<br>1562 Glenville Drive<br>Los Angeles, CA 90035 | P-0044192 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Horizons Management Assoc LLC<br>990 Washington Street<br>Suite 212<br>Dedham, MA 02026 | P-0039198 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, ANTHONY D<br>1949 E Delta Ave<br>Mesa, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, BRADLEY A<br>2813 Center Ave.<br>Madison, WI 53704 | P-0013236 | 11/2/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| HORN, CRAIG A<br>740 Michaels Road<br>Tipp City, OH 45371 | P-0029668 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, CRAIG A<br>740 Michaels Road<br>Tipp City, OH 45371 | P-0029782 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, MARK R<br>1116 Ocean Forest Lane<br>Seabrook Island, SC 29455 | P-0016140 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horn, Neal D<br>144 Exeter River Landing<br>Exeter, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L<br>3512 36th Ave<br>Meridian, Ms 39307 | P-0045273 | 12/22/2017 | TK Holdings Inc., et al. | $38,041.10 | | | | | $38,041.10 |
| HORN, SANYEKA L<br>3512 36th Ave<br>MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK Holdings Inc., et al. | $22,967.40 | | | | | $22,967.40 |
| HORN, SULIA G<br>5109 Grady Ct<br>Flower Mound, TX 75028 | P-0001180 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SUSAN D<br>1276 W Wilson Ave<br>Coolidge, AZ 85128 | P-0006410 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORN, TERESA A<br>740 Michaels Road<br>Tipp City, OH 45371 | P-0029786 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 Mill Grove Rd<br>Pittsburgh, PA 15241 | P-0031857 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 Mill Grove Rd<br>Pittsburgh, PA 15241 | P-0031860 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNBY, TIMOTHY P<br>113 Old Avery Dr<br>Canton, Ga 30115 | P-0025409 | 11/14/2017 | TK Holdings Inc., et al. | $5,011.00 | | | | | $5,011.00 |
| HORNE, JOHN M<br>1690 Riverbend Rd<br>Allentown, PA 18103 | P-0011819 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, CHRISTOPHER<br>PO Box 606<br>Ellensburg, WA 98926 | P-0022030 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, JANICE<br>1013 W. Water St Apt. H<br>Bellefonte, PA 16823 | P-0037665 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, KIM R<br>1020 E 4500 S<br>Salt Lake City, UT 84117 | P-0045833 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, LESLIE A<br>946 Halfmoon St.<br>Bellefonte, PA 16823 | P-0012807 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNETT, MARK ADRIAN<br>5340 Bannerman Dr. NW<br>CALGARY, AB T2L1W2 | P-0033034 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNICK, ROSEMARY K<br>1500 Orchard Drive<br>Cedar Falls, IA 50613 | P-0043411 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIG, PATRICK R<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>26 Brookdale Drive<br>Greensburg, PA 15601 | P-0037232 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>26 Brookdale Drive<br>Greensburg, PA 15601 | P-0037306 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, JAMES J<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, NICHOLAS C<br>W4481 Dogwood Lane<br>Fond du Lac, WI 54937 | P-0015475 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, WILLIAM A<br>738 Woodwind Pl<br>Walnut Creek, CA 94598 | P-0025708 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNS, J SCOTT<br>2513 Webber Street<br>Sarasota, Fl 34239 | P-0003507 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNSBY-MONROE, TERESA G<br>3900 Mary's Creek Dr<br>Benbrook, TX 7 | P-0053477 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornung, Bernadette<br>3175 Pisgah Rd<br>Troy, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOROWITZ, ADAM D<br>3061 North 35 Street<br>Hollywood, FL 33021 | P-0007293 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOROWITZ, MARC D<br>305 Second Avenue<br>Massapequa Park, NY 11762 | P-0052797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORR, WENDY L<br>22 Brook Rd<br>Southbridge, MA 01550 | P-0008508 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORRIGAN, JANET C<br>12 Cross Street<br>York Beach, ME 03910 | P-0048674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSEY, JAMES A | P-0011323 | 10/31/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HORSLEY, CHARLENE E<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054253 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054254 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, JULIE E<br>32019 Ashton Ln<br>Pinehurst, TX 77362 | P-0003191 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, KRYSTAL R<br>207 Summer Lane<br>Moncks Corner, SC 29461 | P-0054255 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSMAN JR, JOHN P<br>9240 Melbourne Dr<br>Colorado SPrings, Co 80920 | P-0044788 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORST, BRIAN W<br>2821 4th Ave West<br>Gladstone, MI 49837 | P-0040722 | 12/15/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N Meade Ave<br>Chicago, IL 60634-1521 | P-0010910 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 Holmes Street<br>Omaha, NE 68135 | P-0014413 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 Holmes Street<br>Omaha, NE 68135 | P-0014417 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horton Law Firm<br>HOTON, BILL<br>111 Champions<br>Rogers, AR 72758 | P-0023882 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ANDREW W<br>5608 Wildflower Ct<br>Mint Hill, NC 28227 | P-0039957 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 County Road 3210<br>Mount Pleasant, TX 75455 | P-0035564 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, DENISE L<br>6063 West Fairlane ct<br>Baton Rouge, La 70812 | P-0056100 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENNIS R<br>1704 Kruger Drive<br>Modesto, CA 95355 | P-0014672 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DOREEN M<br>PO Box 121<br>Dalton, MA 01227 | P-0007253 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ELYSE L<br>1059 Ocean Heights Ave<br>#1022<br>Egg Harbor Twp, NJ 08234 | P-0020980 | 11/9/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| HORTON, GERRY L<br>110 Ridge Bend Dr.<br>East Peoria, IL 61611 | P-0024467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, GREG<br>31 Perseverance St<br>Mt Pleasant, SC 29464 | P-0053600 | 1/2/2018 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HORTON, JULIE Y<br>2814 Vineyard Avenue<br>Los Angeles, CA 90016 | P-0053054 | 12/27/2017 | TK Holdings Inc., et al. | $39,000.00 | | | | | $39,000.00 |
| HORTON, LYNN T<br>59 Essex Street<br>San Anselmo, CA 94960 | P-0011156 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 Essex Street<br>San Anselmo, CA 94960 | P-0011162 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, STEPHANIE M<br>1584 Mungo Rd<br>Lancaster, SC 29720 | P-0050741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, TERRENCE P<br>162 Breeze Ave.<br>Ronkonkoma, NY 11779 | P-0008004 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTRY, ALLEN L<br>519 S resh st<br>Anaheim, CA 92805 | P-0031567 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVATE, LORI J<br>488 McCarthy Dr S<br>Hartford, WI 53027 | P-0044303 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVITZ, TOBY L<br>1508 Vivian Lane<br>Louisville, KY 40205 | P-0002048 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, DANA E<br>1289 Cardinal Drive<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, GARY J<br>70 Rainbow Dr<br>Rochester, NY 14622-1018 | P-0025919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, JEAN E<br>70 Rainbow Dr<br>Rochester, NY 14622-1018 | P-0026031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, ROBERT M<br>10003 Hart Ave.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horwitz, Scott<br>2020 Stockton Dr<br>Sanford, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 laurelgate dr<br>decatur, ga 30033 | P-0034264 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 laurelgate dr<br>decatur, ga 30033 | P-0034298 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, KATHY<br>1049 Summerwood Drive<br>Fremont, NE 68025 | P-0053248 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, MATTHEW<br>1049 Summerwood Drive<br>Fremont, NE 68025 | P-0053249 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSE, ROTISHA S<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEA, KELLEY D<br>6822 S. 29th Lane<br>Phoenix, AZ 85041 | P-0011327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSETH , TAMARA<br>Weller Green Toups & Terrell<br>P O Box 350<br>Beaumont , TX 77704 | P-0026833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hosey, David A<br>253 Overbeck Lane<br>Romance, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSEY, STANLEY K<br>3441 Childress St.<br>Fort Worth, Tx 76119 | P-0029825 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEY, VALERIE G<br>3441 Childress St.<br>Fort Worth, Tx 76119 | P-0029690 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOSFORD, CARL W<br>462 Carson way<br>Paducah, KY 42003 | P-0026582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSHELL, TERRI G<br>2S100 Roxbury Ct<br>Warrenville, IL 60555 | P-0008713 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSIER, FORREST W<br>450 SE LaCreole Dr.<br>UNIT 68<br>Dallas, OR 97338 | P-0055221 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSILYK, RANDALL E<br>9 Breckenridge Drive<br>Billerica, MA 01821 | P-0021441 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>1030 green valley circle<br>lake ariel, pa 18436 | P-0049222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>1030 green valley circle<br>lake ariel, pa 18436 | P-0049243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DARRELL W<br>805 Bradyville Pike<br>Apt 1205<br>Murfreesboro, TN 37130 | P-0017677 | 11/6/2017 | TK Holdings Inc., et al. | $21,000 | | | | | $21,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINS, DEANNA R<br>3650 S glebe Rd<br>Unit 1146<br>Arlington, VA 22202 | P-0008021 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S Glebe Rd<br>Unit 1146<br>Arlington, VA 22202 | P-0008236 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA G<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA<br>5121 Francis St.<br>Oceanside, CA 92057 | P-0033770 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MILTON<br>40012 amber cove<br>hamilton, ms 39746 | P-0011789 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| HOSKINS, SHARON<br>3699 Big Walnut Dr<br>Groveport, Oh 43125 | P-0035435 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, TISH R<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINSON, KEVIN E<br>1725 Fluorshire Dr<br>Brandon, FL 33511 | P-0041231 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSLER, KAYLA M<br>Kayla Hosler<br>22137 Walker South Road Lot64<br>Denham Springs, LA 70726 | P-0030717 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSPEDALES, CHRISTINA E<br>800 S Brea Blvd, Apartment 40<br>Brea, CA 92821 | P-0020730 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSS, ROBERT S<br>6 rising moon trail<br>Ormond beach, Fl 32174 | P-0034067 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSSEINI, NIKA K<br>1004 Hampstead Lane<br>Ormond Beach, fl 32174 | P-0030503 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSSEINIPOUR, MORTEZA S<br>3883 Habitat Dr<br>Columbus, oh 43228 | P-0002393 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOST, ADRIENNE M<br>707 McDade St<br>Crenshaw, MS 38621 | P-0026590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETLER, KARIN R<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETTER, JACOB F<br>12125 Meadow Post Lane<br>Charlotte, NC 28269 | P-0015289 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoston, Caroline<br>196 East Rockhill Drive<br>Americus, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hotaling, Anne<br>3645 Schoharie Turnpike<br>Delanson, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOTALING, SCOTT<br>229 church st<br>north adams, ma | P-0009533 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTALING, SHEILA<br>229 church st<br>north adams, ma 01247 | P-0009519 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTCHKISS, GERALD E<br>1019 darlington st<br>Columbia, Sc 29201 | P-0050994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTTLE, STACIA P<br>4015 W Knights Griffin Rd<br>Plant City, FL 33565 | P-0000535 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTZ, MARK J<br>540 S. Cranbrook Cross<br>Bloomfield Hills, MI 48301 | P-0037154 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, KELLY L<br>9100 Lynchburg Ct<br>Fairfax, VA 22032 | P-0012193 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, ZHENTAO<br>117 University Park<br>Rochester, NY 14620 | P-0023040 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Houberg-Lawton, Mark R.<br>9076 S Enchanted Oak Ln<br>Sandy , UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUCHINS, BRAD L<br>303 RS CR 4325<br>Emory, TX | P-0003237 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCHINS, HEATHER M<br>303 RS CR 4325<br>Emory, TX | P-0003244 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ANGELA D<br>5805 Furnace Brook Drive<br>Eldersburg, MD 21784 | P-0018438 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ARIELLE E<br>2 Whitetail Lane<br>Duncannon, Pa 17020 | P-0042461 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 Greenshire Drive<br>League City, TX 77573 | P-0047031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 Greenshire Drive<br>League City, TX 77573 | P-0052268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, TIMOTHY R<br>308 Gringley Hill Road<br>Fort Mill, SC 29708 | P-0003916 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, DAVID D<br>3177 Autumn View Lane<br>Metamora, MI 48455 | P-0020500 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, LEE<br>4605 S Frank Smith rd<br>Chase, MI 49623 | P-0040846 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDER, DANIEL S<br>1026 Route 63<br>Westmoreland, NH 03467 | P-0032309 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Houge, Michele<br>821 Kingswood Path<br>Middletown, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUGH, EDWARD P<br>117 Edgemere Rd<br>Pawtucket, RI 02861 | P-0008235 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, JAMES G<br>8203 SW 26 Place<br>Davie, Fl 33328 | P-0036420 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, SHANNON M<br>7758 Huron River Dr<br>Dexter, MI 48130 | P-0036314 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUGH, TREVOR D<br>7758 Huron River Dr<br>Dexter, MI 48130 | P-0036319 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUGHTON, CRAIG A<br>3730 Sinclair Shores Rd.<br>Cumming, GA 30041 | P-0044439 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 doe trail<br>Winchester, Va 22602 | P-0049816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 doe trail<br>Winchester, Va 22602 | P-0049840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hough-Woods, Bridgette<br>3675 Fiddlers Glenn Court<br>Winston Salem, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUK, ERIC W<br>3626 N. Sadler Dr.<br>Sanford, MI 48657 | P-0023767 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUK, SUSAN J<br>1184 Brae Court<br>Folsom, CA 95630-6110 | P-0030312 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULDITCH, JENNY<br>455 Arabian Drive<br>Linden, al 36748 | P-0042343 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULE, KEITH M<br>10020 Water Fern Circle<br>Clermont, FL 34711 | P-0048961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUNGBEDJI, MARLENE<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUPT, REX A<br>887 Dartmoor Circle<br>Nokomis, FL 34275 | P-0009090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, ANNE M<br>6323 Quail Street<br>Haslett, MI 48840-8934 | P-0020567 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, CRYSTAL<br>9707 Long Meadow Dr<br>Tampa, FL 33615 | P-0053625 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| House, Pamela R<br>829 Nicolet Ave<br>Green Bay, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | $0.00 | | | | $7,200.00 |
| HOUSE, TRACIE L<br>7034 Cable Rd<br>Cable, OH 43009 | P-0053833 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L<br>7034 Cable Rd<br>Cable, OH 43009 | P-0053909 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSEHOLDER, KEVIN L 5923 Oak Mill Terrace Palmetto, FL 34221 | P-0019536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSEMAN, PAUL M 5501 NW Cimarron Drive Parkville, MO 64152 | P-0041981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSHMANDZADEH, NASIM 375 Central Ave. #166 Riverside, CA 92507 | P-0036925 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HOUSMAN, KIMBERLY C 83 Brookshire Drive Warrenton, VA 20186 | P-0026254 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Houston Flame Hardening Compa 43554 Riverbend Blvd. Clinton Twp., MI 48038 | P-0038966 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, AMY L 5383 Ainsley Dr. Westerville, OH 43082 | P-0029593 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, ASHLEY N 23745 AL Hwy 25 N Thomaston, AL 36783 | P-0021366 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Houston, Carl 3067 Courtland Circle Baton Rouge, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSTON, CHE' W 1335 E 60th St Long Beach, Ca 90805 | P-0052550 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, DONALD P 166 Windy Acres Drive Trenton, GA 30752 | P-0003559 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, EMILY 16154 Old Waterford Rd Paeonian Springs, VA 20129 | P-0027613 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOUSTON, KELLY S 1731 NW 27th Terrace Ft Lauderdale, FL 33311 | P-0051647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S 1731 NW 27th Terrace Ft Lauderdale, FL 33311 | P-0053001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KYLE D 12004 SE 276TH PL Kent, WA 98030 | P-0023247 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, LARRY R 2516 BERKLEY STREET TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, MICHAEL L 322 Holly Street Destib, FL 32541 | P-0023551 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD D 2350 Dwight Rd # 7 Memphis, TN 38114 | P-0014309 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD 2350 Dwight Rd #7 Memphis, Tn 38114 | P-0032051 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUTSMA, ADRIANUS J 6325 Oak View Drive Cumming, GA 30041-4727 | P-0027641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOVANEC, JOHN D<br>4 Curry Ct<br>Turtle Creek, PA 15145-1007 | P-0011286 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVELSON, ROBERT S<br>5806 S Thunder Lk Dr NE<br>Remer, MN 56672 | P-0028629 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVEN, ASHLEY C<br>11920 Alabaster Dr.<br>Daphne, AL 36526 | P-0017610 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, CAPRICE B<br>29 Griswold Drive<br>Rutland, VT 05701 | P-0004289 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, PHILIP<br>P.O.Box 1008<br>Weston, CT 06883-0008 | P-0010799 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVIS, JACK L<br>10090 Dayflower Dr.<br>Twins burg, OH 44087 | P-0041752 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVSEPIAN, VIOLETTE H<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Howard CDM<br>WALSH, CRAIG M<br>310 S. Jefferson St. Apt 38B<br>Placentia, Ca 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard- GM, INC. d/b/a Bob Ho<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD IV, IRVIN A<br>824 N 74th st<br>East St Louis, IL 62203 | P-0058160 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ALLISON<br>po box 6156<br>jacksonville, fl 32236 | P-0050561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA J<br>950 w trenton ave unit 1354<br>MORRISVILLE, Pa 19067 | P-0020380 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOWARD, AMANDA<br>950 w trenton ave unit 1354<br>MORRISVILLE, Pa 19067 | P-0020375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDRE L<br>12368 Appaloosa Court<br>Grass Valley, CA 95949 | P-0036454 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW<br>1200 Oreganum ct.<br>Belcamp, MD 21017 | P-0029867 | 11/21/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, ANDREW 1200 Organum ct. Belcamp Belcamp, md 21017 | P-0020554 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HOWARD, ANGELA K 311 Birch Drive Frankfort, KY 40601 | P-0003333 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANNE R 7752 N. Indian Lake Dr. Scotts, MI 49088 | P-0028836 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANTHONY L 5832 CHRISTIE AVE SE KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, BRITTA N 100 woodland knolls dr apt 33 moundsville, wv 26041 | P-0037615 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard, Carl T 7781 Lindell Lane Powell, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, CAROL L 8150 Bold Forbes Ct Indianapolis, IN 46217 | P-0038319 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CARRIE M 906 Granview Dr Lewisville, TX 75067-7494 | P-0011086 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, CHARLES W 151 Bellington Drive McDonough, GA 30253 | P-0005000 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE B 5095 Lakeview Dr Powell, OH 43065 | P-0052723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE M 4909 W Joshua Blvd. 2040 Chandler, AZ 85226 | P-0004941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE P 6733 W FOREST VIEW LANE NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, DAWAYLLA L 2301 Cotton Flat Road Unit A1 Midland, TX 79701 | P-0048035 | 12/26/2017 | TK Holdings Inc., et al. | $16,452.00 | | | | | $16,452.00 |
| HOWARD, DIANE E 8919 Westwood Drive Orland Hills, IL 60487 | P-0043308 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ELMER J 3515 E Bell Rd Apt. 278 Phoenix, AZ 85032 | P-0039740 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JACQUELINE D 4517 S Vincennes Ave Chicago, IL 60653 | P-0046842 | 12/26/2017 | TK Holdings Inc., et al. | $7,792.09 | | | | | $7,792.09 |
| HOWARD, JASMINE R 10220 Foothill Blvd #8204 Rancho Cucamonga, CA 91730 | P-0020391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JEREMY J 7752 N. Indian Lake Dr. Scotts, MI 49088 | P-0028834 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, JERUSALEM T<br>636 Foxwood Drive<br>Glen Burnie, MD 21060 | P-0008850 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JOSEPH F<br>2126 Chianti Drive<br>Santa Rosa, ca 95403 | P-0035578 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard, Joyce A<br>P.O. Box 7012<br>Belle Chasse, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, KEISHA<br>Post Office Box 975<br>Statesboro, GA 30459 | P-0034411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, KEOSHA | P-0058356 | 11/26/2018 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| HOWARD, LAWANDA K<br>16307 Brush Meadows  Ct.<br>Sugar  Land, Tx 77498 | P-0039106 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARCUS J<br>2628 Kirk Rd<br>Durham, NC 27705 | P-0051237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARIANNE<br>3 Seal Harbor Rd<br>Unit 843<br>Winthrop, MA 02152 | P-0008177 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 Walker St. NE<br>Cleveland, TN 37311 | P-0021704 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 Walker St. NE<br>Cleveland, TN 37311 | P-0029036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, NANCY E<br>29 N Grace Lane NO 103<br>Columbia, MO 65201 | P-0010424 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, QUIANA<br>5385 Chillum PL NE<br>Washington, DC 20011 | P-0045965 | 12/24/2017 | TK Holdings Inc., et al. | $1,500 | | | | | $1,500.00 |
| HOWARD, QUIANA<br>5385 Chillum PL NE<br>Washington, DC 20011 | P-0045969 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONALD M<br>2801 Delta St.<br>Lansing, MI | P-0014547 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONNIE J<br>1000 Wesley Trce<br>Birmingham, AL 35242 | P-0033793 | 11/30/2017 | TK Holdings Inc., et al. | $10,800.59 | | | | | $10,800.59 |
| Howard, Rufus F<br>417 N Road 52<br>Pasco, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 Crested View Dr.<br>St. Louis, MO 63146 | P-0036523 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, SHERLYN 1224 Crested View Dr. St. Louis, MO 63146 | P-0036526 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERYL M 806 Austerlitz Street New Orleans, LA 70115 | P-0025670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SUSAN M 427 Wakefield St. Loveland, OH 45140 | P-0000429 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SYLVIA M 5673 Silver Spurs Lane Galloway, Oh 43119 | P-0033357 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TERESA D 2628 Kirk Rd Durham, NC 27705 | P-0051166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TIFFANY M 136 Lighthouse Drive Portsmouth, VA 23703 | P-0009570 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACI PO BOX 81984 LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACIE L 403 Gadd Road Chattanooga, TN 37415 | P-0017487 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M 906 Granview Dr Lewisville, TX 75067 | P-0011075 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM M 906 Granview Dr Lewisville, TX 75067-7494 | P-0010969 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM T 11119 DEDE Drive Gulfport, MS 39503 | P-0049164 | 12/27/2017 | TK Holdings Inc., et al. | $1,465.00 | | | | | $1,465.00 |
| Howard-DCIII, LLC d/b/a South Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0049360 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-DCIII, LLC d/b/a South Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058248 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM II, Inc. d/b/a Smic Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058251 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM II, Inc. d/b/a Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0048555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-GM, Inc. d/b/a Bob How Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058346 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-H, Inc. d/b/a Bob Howa Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058343 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard-H, Inc.d/b/a Bob Howar<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0051298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-HA, Inc. d/b/a Bob How<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058347 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-HA, INC. d/b/a Bob How<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-SB, Inc. d/b/a BMW of<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058340 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard-SB, INC. d/b/a BMW of<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0050218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARTH, JOHN A<br>15820 S Eden Dr<br>Eden Prairie, MN 55346 | P-0029754 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWDEN, LAURA C<br>916 Heaver Close<br>Chadds Ford, PA 19317 | P-0030082 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRAD A<br>7524 Bridge St<br>Alexandria, PA 16611 | P-0031642 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRENDA<br>20 Big Rock Lane<br>Trussville, AL 35173 | P-0001152 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, CHAUNTAE R<br>27427 Detroit Road<br>Westlake, OH 44145 | P-0051489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, IAIN A<br>11221 Blairview Lane<br>Austin, TX 78748 | P-0005598 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 Parkridge Road<br>Sacramento, CA 95822 | P-0050646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 Parkridge Road<br>Sacramento, CA 95822 | P-0050787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, RONALD L<br>18 South Ave<br>Danbury, CT 06810 | P-0041275 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SANDRA L<br>1133 sir Galahad drive<br>Chesapeake, Va 23323 | P-0007744 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SHARON L<br>4852 capron street<br>New Port Richey, Fl 34653 | P-0051431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, STEVE L<br>16203 7th Ave Ct E<br>Tacoma, WA 98445 | P-0019748 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWE, THOMAS J<br>97 Windsor Street<br>Enfield, CT 06082 | P-0004966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWEL, JAMES E<br>605 Saunders Road<br>Gates, NC 27937 | P-0052670 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOWELL, BARBARA<br>9205 Schenck Street<br>Brooklyn, NY 11236 | P-0048866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DALIA J<br>4942 Heritage Crossing Dr. SW<br>Powder Springs, GA 30127 | P-0031342 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DAVID B<br>1133 H Street<br>Ramona, ca 92065 | P-0027776 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DORIS K<br>1735 N. Larrabee Street<br>Chicago, IL 60614 | P-0019532 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D<br>511 25th Ave E<br>Bradenton, FL 34208 | P-0000190 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, ELIZABETH D<br>511 25th Ave E<br>Bradenton, FL 34208 | P-0053387 | 12/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, HELEN M<br>877 Thorn St<br>Rahway, NJ 07065 | P-0039220 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOWELL, IAN L<br>3702 Brandywine Drive<br>Greensboro, nc 27410 | P-0057892 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57th Street<br>Sacramento, CA 95819 | P-0032777 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57th street<br>Sacramento, CA 95819 | P-0032869 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMIE<br>22462 SR - 253<br>Hackleburg, AL 35564 | P-0028451 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JASMINE<br>1150 Brookside Dr. Apt 608<br>San Pablo | P-0056076 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHN C<br>12708 Old Spanish Trl<br>San Antonio, TX 78233 | P-0011375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHNNY<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, MIDORI<br>146 Washington Street<br>Lodi, NJ 07644 | P-0015108 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ROGER W<br>24409 Madewood Ave<br>Leesburg, FL 34748-7878 | P-0053770 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, SANDRA L<br>8724 Post Oak Cemetary Rd<br>Montgomery, TX 77356 | P-0055246 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, SUSAN M D<br>1431 Maryland Avenue<br>Woodbridge, VA 22191 | P-0010621 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ULANDUS<br>5385 Finchwood Avenue<br>Memphis, TN 38115-3619 | P-0032010 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, EDWARD A<br>2075 53 Avenue<br>Vero Beach, FL 32966 | P-0043044 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, JEREMY D<br>6504 e lincoln st<br>wichita, ks 67207 | P-0054958 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, WENDY<br>707 Zuni Rd SE<br>Rio Rancho, NM 87124 | P-0017056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWES, JANET M<br>11-J Queen Terrace<br>Southigton, CT 06489 | P-0049557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWINGTON, MICHELLE C<br>1349 Cornish Mountain Chuch Road SE<br>Oxford, GA 30054 | P-0022909 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND TRUSTEE, MORRIS A<br>15910 SE 42nd Place<br>Bellevue, WA 98006-1816 | P-0034433 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, ALEXANDER L<br>4160 Verna Dr.<br>Brookfield, WI 53045 | P-0006769 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, CONSTANCE<br>336 Avery Road<br>Kerrville, TX 78028 | P-0003915 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, CATHERINE A<br>9 Robinson Road<br>Chichester, NH 03258 | P-0008354 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JANIS E<br>13200 West Parker Road<br>Crete, NE 68333 | P-0025751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JOHN L<br>9 Robinson Rd<br>Chichester, NH 03258 | P-0008365 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLEY, CAROL A<br>3100 Imperial Way #9<br>Carson City, NV 89706 | P-0022054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWSE, KAMERON J<br>1203 Sabine Brook Way<br>Houston, TX 77073 | P-0019593 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, FRANCES C<br>1 Hammett Pond Ct<br>Greer, SC 29650 | P-0043448 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 old highway 45 loop rd<br>waynesboro, ms 39367 | P-0014524 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOXHA, ALTIANA<br>118 16th Avenue<br>Elmwood Park, NJ 07407 | P-0039120 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOY, SHELRINE<br>19284 E Warren Pl<br>Aurora, CO 80013 | P-0055263 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYER, MARK P<br>115 North Ford<br>Anamosa, IA 52205 | P-0038188 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYLE, VIRGINIA J<br>205 CROSSING AVE<br>Belmont, NC 28012 | P-0042825 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYNOSKI, CRIS E<br>27551 Ascot St<br>Wesley Chapel, FL 33544 | P-0007223 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoyt, Jackline<br>Child & Jackson<br>A Professional Law Corporation<br>101 Parkshore Drive, Ste., 205<br>Folsom, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOYT, PEGGY A<br>144 Madison Drive<br>Bristol, CT 06010 | P-0031725 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0047986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0048005 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 Princeton Avenue<br>Westminster, CA 92683-2749 | P-0048030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT-HASS, KAREN L<br>604 east weber Dr #21<br>Tempe, Az 85281 | P-0004188 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZDISH, ROBERT<br>18214 Airport Rd<br>Fraser, MI 48026 | P-0024679 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOZNEK, TAMAS<br>1031 Rudder Lane<br>Foster City, CA 94404 | P-0033739 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRABOSKY, DAN<br>1401 Shrader Street<br>San Francisco, CA 94117 | P-0048042 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HRANEK, MICHAEL R<br>68 Jefferson Drive<br>Hillsborough, NH 03244 | P-0008134 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hreh, Muhanad<br>230 Bowles Park Dr<br>Pikeville, KY 41501 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| HREH, MUHANAD<br>121 Justice Way Apt#228<br>Pikeville, KY 41501-8308 | P-0017520 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HRINDA, TIMOTHY A<br>2638 Sheila Drive<br>Apopka, FL 32712 | P-0001921 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 Surrey Dr<br>Norwalk, ct | P-0055965 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 Surrey Dr<br>Norwalk, ct 06851 | P-0055964 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBES, CRAIG A<br>13 Joshua Circle<br>Madison, WI 53714-2144 | P-0016675 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBIEC, R. JOSEPH<br>112 Turnberry Drive<br>Avondale, PA 19311 | P-0016651 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, DANIEL R<br>3220 18th street<br>rockford, il 61109 | P-0006497 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, MARTIN J<br>2650 Stardust Trail<br>Verona, WI 53593 | P-0032445 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, VICKI L<br>2650 Stardust Trail<br>Verona, WI 53593 | P-0032439 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8th Place<br>Golden, CO 80401-4259 | P-0031865 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8th Place<br>Golden, CO 80401-4259 | P-0031868 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, LUNG CHENG<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, WEN H<br>715 E. California Blvd<br>Pasadena, CA 91106 | P-0015005 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, YULI<br>1436 Countrywood Ave, Apt. 39<br>Hacienda Heights, CA 91745 | P-0014485 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIEH, ALEX<br>226 Outlook Heights Ct<br>Pacifica, CA 94044 | P-0045348 | 12/23/2017 | TK Holdings Inc., et al. | $4,290.00 | | | | | $4,290.00 |
| HSIONG, WILLIAM<br>532 Savona Way<br>Oak Park, CA 91377 | P-0017745 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 Savona Way<br>Oak Park, CA 91377 | P-0017768 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 Paseo Marlena<br>San Dimas, CA 91773 | P-0032026 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 Paseo Marlena<br>San Dimas, CA 91773 | P-0032028 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHER Y<br>15454 9TH Avenue<br>Whitestone, NY 11357 | P-0044361 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSU, CHING-YAO<br>4663 244TH PL SE<br>Issaquah, WA 98029 | P-0044582 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CORNELIA M<br>2406 Ravenview Road<br>Timonium, MD 21093 | P-0036057 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 Honey Hill Road<br>Laurel, MD 20723 | P-0038192 | 12/10/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HSU, FANGSHOU<br>8311 Honey Hill Road<br>Laurel, MD 20723 | P-0041021 | 12/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HSU, HUI HSIANG<br>1315 Kalakaua Ave. Apt #802<br>Honolulu, HI 96826-1943 | P-0013857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JEFFREY S<br>6380 Sheri Lane<br>Long Beach, CA 90815 | P-0036023 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JUDITH S<br>15454  9TH  Avenue<br>Whitestone, NY 11357 | P-0044362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, MATTHEW H<br>10061 Riverside Dr Ste 504<br>Los Angeles, CA 91602 | P-0037573 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, PEARL Y<br>324 S. Curtis Ave.<br>Alhambra, CA 91803 | P-0023223 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, SHIAO YING<br>10212 Sweetwood Ave<br>Rockville, MD 20850 | P-0043798 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, THOMAS A<br>4309 Jane St<br>Bellaire, TX 77401 | P-0045851 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, TSUEY-CHEN<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, DI<br>407 East Florida Ave<br>Urbana, IL 61801 | P-0014033 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HU, HAIXIN<br>302 Harrison Ave<br>Westfield, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, JACKY<br>4520 Montecito Dr.<br>La Palma, CA 90623 | P-0023500 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HU, MAOKUN<br>4520 Montecito Dr.<br>La Palma, CA 90623 | P-0023498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, XIAOYI<br>5078 Manor Ridge Ln<br>San Diego, CA 92130 | P-0023470 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, YIYIN<br>24946 Eaton Ln<br>laguna niguel, CA 92677 | P-0020467 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUA, DAMING<br>3831 S Hermitage Ave<br>Chicago, IL 60609 | P-0042679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUAMAN, JESSICA M<br>1661 Brentwood Road<br>Brentwood, NY 11717 | P-0003782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, BOBBY<br>2027 indiana st<br>west covina, ca 91792 | P-0034596 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HUANG, HENRY C<br>1 Marquis Ct<br>Edgewater, NJ 07020 | P-0015871 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIABAO<br>17021 Esteban St<br>Hayward, CA 94541 | P-0018183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JINGFENG<br>15 Prairie Landing Ct<br>North Potomac, MD 20878 | P-0057479 | 2/26/2018 | TK Holdings Inc., et al. | $7,334.00 | | | | | $7,334.00 |
| HUANG, JOHN T<br>13806 Fraser Lake Ln<br>Houston, TX 77083 | P-0039564 | 12/12/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| HUANG, JULIA M | P-0017918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M<br>P O Box 4884<br>Rancho Cucamonga, CA 91729 | P-0017806 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUANG, JULIA M<br>P O Box 4884<br>Rancho Cucamonga, CA 91729 | P-0017910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, LING-CHIEH<br>1521 Glenwick Drive<br>Plano, TX 75075 | P-0036809 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, NING KAI<br>4705 Eva Place<br>Plano, TX 75093 | P-0025298 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PINGCHEN<br>2140 Monterey Ave<br>Santa Clara, CA 95051 | P-0049820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, POUKAI<br>38 w le roy ave<br>arcadia, ca 91007 | P-0025309 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, RONGXIAN<br>16385 E 14th St<br>Apt#2104<br>San Leandro, Ca 94578 | P-0040867 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, SUSAN S<br>20 Cornelia Drive<br>Greenwich, CT 06830 | P-0026993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TONGBO<br>46 W View Ave<br>San Francisco, CA 94134 | P-0035197 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WAN<br>1835 palm view pl apt 103<br>santa clara, ca 95050 | P-0056438 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 Ballentine Street<br>Overland Park, KS 66221 | P-0020799 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 Ballentine Street<br>Overland Park, KS 66221 | P-0020810 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEIYI<br>18775 Center Street<br>Castro Valley, CA 94546 | P-0016894 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, XIAOFENG<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YEN MING<br>421 W Broadway<br>Apt 3111<br>Long Beach, CA 90802 | P-0032024 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, YI YING<br>22511 Parkvine Ln<br>Katy, Tx 77450 | P-0035930 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YUMING<br>810 meadowridge dr<br>aurora, il 60504 | P-0008500 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W Glenn Ave<br>Apt 22<br>Auburn, AL 36830 | P-0038719 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUANG, ZHENGYIN<br>371 W Glenn Ave<br>Apt 22<br>Auburn, AL 36830 | P-0038723 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUB, ADAM<br>7733 Vincent Ave N<br>Brooklyn Park, MN 55444 | P-0057195 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, GAIL A<br>8230 East Juan Tabo Road<br>Scottsdale, AZ 85255 | P-0005244 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JAMES T<br>4196 Haymarket Lane<br>Williamsburg, VA 23188 | P-0007070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD, JEFF J<br>3409 kennsington square rd.<br>sturtevant, wi 53177-2828 | P-0006515 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, KYLE<br>7451 Cliffrose Cv<br>Germantown, TN 38138 | P-0025028 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, LORETTA<br>292A Town Branch Rd<br>Manchester, KY 40962 | P-0001121 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, PAUL D<br>89 Whippoorwill Lane<br>Falling Waters, WV 25419 | P-0012051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, SHARON G<br>395 East Drive<br>Oak Ridge, Tn 37830 | P-0006712 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, STEVE H<br>Steve H. Hubbard<br>P.O. Box 400<br>Fortuna, CA 95540-0400 | P-0028046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, WINFORD L<br>5536 Pole Bridge Rd<br>Wise, Va 24293 | P-0031415 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN M<br>19270 Patillo Rd<br>Mount Vernon, AL 36560 | P-0012389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hubbart, Susan Michelle<br>19270 Patillo Rd<br>Mount Vernon, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 Parkside Ave<br>Morristown, TN 37814 | P-0033332 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 Parkside Ave<br>Morristown, TN 37814 | P-0033798 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, MARY D<br>102 Whippoorwill Dr<br>Edgewood, Ky 41018 | P-0000341 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, TAMI S<br>1017 Monarch Drive<br>Chatham, IL 62629 | P-0005955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBLE, BRUCE<br>1013 Greentree Ave<br>Metairie, LA 70001 | P-0012412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, ALEXANDER<br>1001 Stockleybridge Drive<br>Chesapeake, VA 23322 | P-0007682 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, BRADLEY R<br>5564 Dover Dr<br>Carmel, IN 46033-8557 | P-0057493 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES A<br>4998 Hwy 18<br>Pachuta, MS 39347 | P-0023763 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES W<br>P.O. Box 193<br>Marshalls Creek, PA 18335 | P-0015148 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBER, DIANE M<br>888 NW Silverado Drive<br>Beaverton, OR 97006 | P-0016819 | 11/5/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUBER, GARY J<br>13583 pheasant run road<br>garrison, nd 58540 | P-0012822 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J<br>PO Box 4594<br>Cleveland, TN 37320-4594 | P-0019997 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J<br>PO Box 4594<br>Cleveland, TN 37320-4594 | P-0020025 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huber, Irving<br>902 Denston Drive<br>Ambler, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HUBER, JR., ROBERT D<br>616 E. 700 N.<br>Westville, IN 46391 | P-0007885 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, MYROSLAWA<br>PO Box 22<br>1912 Guptil Road<br>Waterbury Center, NY 05677 | P-0050827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RAYMOND R<br>279 Forge Rd.<br>West Creek, NJ 08092 | P-0035090 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RICHARD A<br>5564 Dover Dr<br>Carmel, IN 46033-8557 | P-0057492 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, KARA T<br>1561 E 13th ST Apt F3<br>Brooklyn, NY 11230 | P-0013794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, ROBERT D<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERT, STACY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G<br>2118 S. 105th St<br>West Allis, Wi 53227 | P-0044437 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, ROBERT G<br>2118 S. 125th St<br>West Allis, Wi 53227 | P-0044442 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, SEAN J<br>5213 240th Ave NE<br>5213 240th Ave NE<br>Redmond, WA 98053 | P-0020314 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBNER, JULIE A<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBRICH, JESSICA L<br>716 Bryan Ave<br>Lincoln, IL 62656 | P-0015174 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hubsmith, Edward J.<br>11 Orchard Rd<br>Kinnelon, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUCKABAY, BRIAN K<br>633 County Line Rd<br>Cumming, GA 30040 | P-0006152 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABEE, SAMMY D<br>PO Box 998<br>Madera, CA 93639 | P-0048305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABY, JUSTIN R<br>850 Richland East Drive<br>Richland, MS 39218 | P-0018885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM | P-0029405 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKINS, PAMELA J<br>78 East Lewis Street<br>Ventura, CA 93001 | P-0019796 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDAK, THOMAS J<br>1413 Oak Drive<br>Shavertown, Pa 18708 | P-0050865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDDLESON, MICHAEL A<br>1962 Upshur St NW<br>Washington, DC 20011-5354 | P-0045799 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huddleston, Kenneth<br>1083A Woodland Drive<br>Henderson, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDDY, JOSEPH J<br>1414 NORTHWEST LANE SE<br>LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudgen, Quenton<br>3500 Red Bluff Rd. #198<br>Pasadena, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| HUDGENS, ALFRED G<br>3470 Camellia Dr<br>San Bernardino, CA 92404 | P-0024200 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDICEK, JOSEPH<br>670 Cypress Rd<br>Warminster, PA 18974 | P-0009892 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK H<br>P.O. Box 774<br>Bolinas, Ca 94924 | P-0018119 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUDNALL, REBECCA R<br>PO Box 656<br>4561 Eldywood Lane<br>Batavia, OH 45103 | P-0002277 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056873 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047709 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills , MI 48302 | P-0056726 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Nissan<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056889 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson Valley Bank<br>RUFFFIN, LYNETTE M<br>1413 Crotona Avenue PH<br>Bronx, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALBERT R<br>1317 Hazel Creek Road<br>Mount Airy, GA 30563 | P-0024067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALEC<br>1352 benjamin court<br>lawrenceville, ga 300443 | P-0003573 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY M<br>24 Appletree Drive<br>Sod, WV 25564 | P-0056083 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY<br>6968 Clarkridge Dr<br>apt 1502<br>Dallas, TX 75236 | P-0038206 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CODY L<br>7712 Jefferson Road<br>Magna, UT 84044 | P-0025325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CORA R<br>8637 king rd<br>Bailey, MS 39320 | P-0023825 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CRYSTAL<br>12852 E. 37th Place<br>Yuma, AZ 85367 | P-0037697 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUDSON, DOROTHY E<br>2001 Kimberly Lane<br>Greenwood, MO 64034 | P-0023096 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JOHN M<br>2684 Somerset Blvd apt 108<br>Troy, Mi 48084 | P-0045715 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JON<br>2546 E Amber Ridge Way<br>Phoenix, AZ 85048 | P-0007711 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JONATHAN F<br>916 NW 83rd St<br>Seattle, WA 98117 | P-0022464 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KELISIA<br>2338 Reagan Rd<br>Reynoldsburg, oh 43068 | P-0056969 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, KEVIN<br>8637 king rd<br>Bailey, MS 39320 | P-0024384 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KIMBERLY D<br>3824 Hickory Hill Drive<br>Somerset, Ky 42503 | P-0002091 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, LEMARCUS J<br>7628 MAIN STREET<br>Grovetown, GA 30813 | P-0005940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARCUS C<br>3290 TERRY ASHLEY LANE<br>SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARSHA<br>1673 Hooker Oak Ave<br>Chico, CA 95926 | P-0043198 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HUDSON, MATHEW A<br>118 Olive Avenue<br>Upland, CA 91786 | P-0014921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MATTHEW<br>3760 1/2 valley view ave.<br>norco, ca 92860 | P-0054351 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, NATHAN L<br>1921 SHILOH Rd<br>Russellville, Ar 72802 | P-0046360 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ROBYN C<br>1201 Fern Street NW<br>Washington, DC 20012 | P-0049687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hudson, Sherry<br>7974 Nolpark Court<br>Apt 202<br>Glen Burnie, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDSON, TAMA<br>3510 Stearns Park Rd<br>Valrico, FL 33596 | P-0052317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TINQUILA S | P-0028493 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TRACI R<br>P.O. Box 8477<br>Alta Loma, Ca 91701 | P-0025394 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, WENDY<br>200 kalunaui road<br>makawao, hi 96768 | P-0014493 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 Sundial CT #1<br>FT Walton Beach, FL 32548 | P-0045169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 Sundial CT #1<br>FT Walton Beach, FL 32548 | P-0045172 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, CHADWICK R<br>1809 2nd Ave N<br>Grand Forks, ND 58203 | P-0043291 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043884 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUEBNER, JOHN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043927 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUEBNER, LORI L<br>PO Box 62<br>Cedar Creek, NE 68016 | P-0016240 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBSCHER, LANCE R<br>37399 Loon Drive<br>Cohasset, MN 55721 | P-0045865 | 12/24/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| HUEBSCHER, ROBERT K<br>52 Solomon Pierce Rd<br>Lexington, MA 02420 | P-0033735 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUERTA, ALEJANDRA<br>412 Severin Ave.<br>Modesto, Ca 95354 | P-0052315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, CRISTIAN O<br>4280 E Ocotillo Desert Trail<br>Tucson, AZ 85706 | P-0047639 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUERTA, ENRIQUE E<br>25760 white wood cir<br>moreno valley, ca 92553 | P-0019225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, FEDERICO M<br>7603 Grand Terrace ct<br>Houston | P-0020581 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, GEORGE<br>3555 Hilldale PT<br>San Antonio, TX 78261 | P-0019002 | 11/7/2017 | TK Holdings Inc., et al. | $1,220.00 | | | | | $1,220.00 |
| HUERTA, RUBEN L<br>575 Scaroni Rd<br>Apt 13<br>Calexico, CA 92231 | P-0049023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTAS, ELISSA A<br>6003 Davon St<br>Jacksonville, Fl 32244 | P-0000899 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETT, WILBUR D<br>645 Whedbee St<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETTNER, THOMAS<br>8330 Webster Hills Road<br>Dexter, MI 48130 | P-0032832 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, JODY L<br>Jody L. Huey<br>536 Country Club Lane<br>Canton, MI 48188 | P-0056476 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, LEE D<br>536 Country Club Lane<br>Canton, MI 48188 | P-0056478 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014974 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014983 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 Cove Road<br>Alameda, CA 94502 | P-0014984 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFF, DAMON R<br>4724 Florist Street<br>Wichita Falls, Tx 76302 | P-0004359 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON<br>PO Box 293<br>Hyden, KY 41749 | P-0003126 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, JOHN<br>c/o Peter Prieto<br>Miami, FL 33131 | P-0043900 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>c/o Peter Prieto<br>One S.E. Third Ave, Suite 2300<br>Miami, FL 33131 | P-0043885 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOSEPH L<br>562 New Post Rd<br>Madison, GA 30650 | P-0008237 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, KATHRYN J<br>831 Tarrogana Dr.<br>Tracy, Ca 95376 | P-0033715 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, TROY S<br>2900 Lyndale Drive<br>Nashville, Tn 37207 | P-0056396 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFAKER, DORIS L<br>11096 Weld County Road 17<br>Longmont, Co 80504 | P-0030838 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BILL A<br>Bill Huffman<br>10 Lakeview Drive<br>Neoga, IL 62447 | P-0004636 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffman, Bobbie & William<br>622 S. Ajo Rd<br>Golden Valley, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUFFMAN, JOHN R<br>4200 Brookside Dr<br>Kokomo, IN 46902 | P-0041791 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, RODNEY T<br>14410 North Chalk Creek Drive<br>Oro Valley, AZ 85755 | P-0006831 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, TRACEY D<br>1653 Palmyrita Ave<br>Riverside, CA 92507 | P-0018873 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056104 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056111 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056113 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056114 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056115 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056116 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056117 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056119 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056120 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056121 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056122 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056123 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056124 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056125 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056126 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056128 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056129 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056130 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056131 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056132 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056133 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056134 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056135 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056136 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056137 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056138 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056139 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056140 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056141 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056142 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056143 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056144 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056145 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056146 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056147 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056148 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056149 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056150 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056152 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056153 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056154 | 1/29/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056155 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056157 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056158 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056160 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056161 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056162 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffmans Auto Sales Inc<br>1621 Pleasant Valley Road<br>Mount Pleasant, PA 15666-2003 | P-0056163 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, BRIAN<br>106 beech drive<br>Delaware, Oh 43015 | P-0000808 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, WALTER H<br>56 Ginguite Trail<br>56 Ginguite Trail<br>Kitty Hawk, NC 27949 | P-0021955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFTON, JAY A<br>1840 Riddlesworth Drive<br>Virginia Beach, VA 23456 | P-0033667 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGENBERGER, MARGARET A<br>1480 Belmont Park Road<br>Oceanside, CA 92057 | P-0041763 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGAR, AFTON C<br>1328 Russell Ave N<br>Minneapolis, MN 55411 | P-0013384 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGARD, MARCIA L<br>3810 Bangor Road<br>Bay City, MI 48706 | P-0041285 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, BEN W<br>768 AGUA VISTA DR<br>CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK Holdings Inc., et al. | $11,400.00 | | | | | $11,400.00 |
| HUGGINS, BRENDA K<br>116 ROTARY COURT<br>AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, HOWARD S<br>POB 922<br>coos bay, or 97420 | P-0023756 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, MICHAEL A<br>12227 BARTKUS CT<br>HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C<br>PO BOX 1608<br>Carlsbad, Ca 92018 | P-0046563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGGINS, RENEE C<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEE, RONALD<br>75 Hawkins Street<br>Stratford, CT 06614 | P-0035166 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032455 | 11/27/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| HUGHEN, JAMES R<br>2736 Gingerview Lane<br>Annapolis, MD 21401 | P-0032502 | 11/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 Valley View Dr<br>Erwin, TN | P-0014585 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 Valley View Dr<br>Erwin, TN 37650 | P-0014575 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ADAM M<br>4807 Stanley Farm Ct<br>Lagrange, KY 40031 | P-0004054 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. Hemlock Rd.<br>Hemlock, MI 48626 | P-0048731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, AUSTIN<br>POST BOX 156<br>Marietta, Ok 73448 | P-0022108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 Glena Drive<br>Saint Joseph, MO 64505 | P-0055060 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 Glena Drive<br>Saint Joseph, MO 64505 | P-0055083 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRADFORD<br>24 Bridlewood Rd<br>Northbrook, il 60062 | P-0010416 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRIAN P<br>PO Box 2491<br>Oak Bluffs, MA 02557 | P-0032223 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, CHRISTOPHER J<br>1923 Ascot Terr NW<br>Acworth, GA 30102 | P-0030774 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughes, Cynthia<br>c/o Patrick Hughes<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055034 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055035 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 Westview Drive<br>Oakville, CT 06779 | P-0055036 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DENNY<br>4005 South Dakota Ave NE<br>Washington, DC 20018 | P-0055736 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, GARY W<br>314 Tar Heel Dr<br>Delaware, OH 43015 | P-0039624 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughes, Glenn<br>505 Maple St.<br>Oregon, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 s Kildare ave<br>Alsip, Il 60803 | P-0012533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 s kildare ave<br>Alsip, Il 60803 | P-0019374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JOHN R<br>345 south Brooks Street<br>Columbus, In 47201 | P-0019878 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JON R<br>204 N Monroe St<br>Flanagan, IL 61740 | P-0021575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughes, Joshua B.<br>4856 Firebrook Blvd.<br>Lexington, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, KAREN J<br>3920 Lazy Pine St<br>#103<br>Las Vegas, NV 89108 | P-0012632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KATHLEEN M<br>904 Willow Drive<br>9 Willow Drive Apt 4<br>Ocean, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, MARY F<br>127 Countryside Drive<br>Myrtle Beach, SC 29579 | P-0001069 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J.<br>330 Brandon Ave.<br>Glen Ellyn, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J.<br>330 Brandon Ave.<br>Glen Ellyn, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MICHELLE C<br>Richard Feudale, Esquire<br>PO Box 227<br>Mt Carmel, PA 17851 | P-0052067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, NICOLE P<br>75 Wilson Avenue<br>Deer Park, NY 11729 | P-0012713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, PATRICIA L<br>1109 Oakhurst Dr.<br>Slatington, PA 18080 | P-0011709 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughes, Patrick L.<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, RETRICE C<br>123 Roderick Dr<br>Saint Louis, MO 63137 | P-0016787 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 Roderick Dr<br>Saint Louis, MO 63137 | P-0016889 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROBERT M<br>5577 Bellview Court<br>Milton, FL 32583 | P-0001082 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RONALD<br>16 walla pl<br>palm coast, fl 32164 | P-0000677 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROWENA F<br>7862  Barntucket ave.<br>Las vegas, Nv 89147 | P-0046400 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RUSSELL G<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUGHES, SAMANTHA<br>5640 Rinker Road<br>Kansas City, MO 64129 | P-0041625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SARAH A<br>PO Box 58<br>Carle Place, ny 11514 | P-0042624 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUGHES, SIBYL E<br>8113 water street road<br>walkersville, md 21793 | P-0057403 | 2/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUGHES, STEVE M<br>6602 N 26th St<br>Ozark, MO 65721 | P-0047086 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TERRY A<br>11873 Day Lake Drive<br>Brookwood, AL 35444 | P-0023642 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TIFFANY L<br>2206 Waters Run<br>Decatur, GA 30035 | P-0053978 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, VIKKI L<br>632 W 27th St<br>Lorain, OH 44052 | P-0054986 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES-COX, APRIL R<br>15710 N Winan Rd<br>PLATTE CITY, Mo 64079 | P-0047032 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, BYRON V<br>1530 16th St NW<br>Apt 104<br>Washington, DC 20036 | P-0024926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHEY, REBECCA M<br>173 Sprinkle Branch Road<br>Marshall, NC 28753 | P-0011422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughley, Billy J<br>2516 Burns Street SE, Unit 203<br>Washington, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HUGULEY, WILLIE C<br>626 Parkwood Dr.<br>Columbus, GA 31907 | P-0006637 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGYEZ, BONNIE L<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUH, STEPHEN S<br>6644 Drew Ranch Ln<br>Boulder, CO 80301 | P-0007935 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUHMAN, CRAIG<br>12510 W.Cornelison St.<br>Wichita, KS 67235 | P-0044319 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huhta, Gordon<br>2011 East 8th St<br>Superior, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUI, CHUNG C<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, JESSIE S | P-0020319 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, KIT<br>114 Birchwood park drive<br>syosset, ny 11791 | P-0043862 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIATT, MARY L<br>1978 Stoneridge Drive<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIE, BEN T<br>12011 Rolling Hills Dr<br>Wichita, KS 67235 | P-0047876 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUITRON, NELLIA<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIZAR, MONICA P<br>P.O. Box 212166<br>Chula Vista, CA 91921 | P-0025032 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUJABRE, BUCK<br>7288 Apache Mission Court<br>Las Vegas, NV 89179 | P-0036871 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULEN, CHRISTINA L<br>3173 S. Quincy Ave.<br>Milwaukee, WI 53207-2717 | P-0015431 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, LELA D<br>14909 Key Ave.<br>Pattonsburg, MO 64670 | P-0056941 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W | P-0025383 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W | P-0025398 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULIARIS, BARBARA A<br>89 Plymouth Rd<br>Nutley, NJ 07110 | P-0040545 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULIHAN, MATTHEW M<br>101 twenty west drive<br>altamont, ny 12009 | P-0013682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULING, HARRY M<br>14906 Middlethorpe Ln<br>Huntersville, NC 28078 | P-0002098 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULING, HARRY M<br>14906 Middlethorpe Ln<br>Huntersville, NC 28078 | P-0002108 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, ALAN J<br>306 Marilyn Pl.<br>Arcadia, Ca 91006-1538 | P-0056418 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, DOUGLAS R<br>7330 Kings Run Road<br>Dayton, OH 45459 | P-0002779 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, JONATHAN D<br>291 Fir Street<br>PO Box 61<br>Wheeler, OR 97147 | P-0027923 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, KATARA<br>3648 174th court<br>Apt 2a<br>lansing, il 60438 | P-0011237 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY E<br>2314 Polk st  Apt 8<br>Hollywood, FL 33020 | P-0037781 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY<br>2314 Polk st apt 8<br>Hollywood, FL 33020 | P-0037430 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RACHAEL R<br>1790 Rocky Wood Circle 227<br>Rockledge, FL 32955 | P-0001228 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HULL, RICHARD K<br>305 E 29 PL<br>Tulsa, OK 74114 | P-0003204 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HULL, THOMAS A<br>13 Alpine Rd<br>binghamton, NY 13903 | P-0030970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULLANDER, LANDA<br>5917 via vermilya apt 207b<br>Lake Worth, Fl 33462 | P-0017691 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULME, JOHN A<br>20229 Cypress Shadows Blvd<br>Estero, FL 33928 | P-0033885 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULON, TIMOTHY<br>171 Running Cedar Rd<br>Madison, nc 27025 | P-0023158 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULS, ERLINE J<br>810 Hall St<br>Malvern, AR 72104 | P-0020171 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hulshof, Cindy<br>36 Camellia Drive<br>Cape Girardeau, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HULTGREN, JOSIAH Z<br>420 W Los Olivos St<br>Santa Barbara, CA 93105 | P-0048896 | 12/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMBERT, DENNIS A<br>1131 Camin Lane<br>Walton, KY 41094 | P-0003820 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, CAREY C<br>550 Stoneridge Dr.<br>G106<br>Lawrence, KS 66049 | P-0038010 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, ROSE<br>10610 Sir Michaels Place Dr<br>Bonita Springs | P-0000349 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMENIK JR, JAMES<br>867 5TH ST<br>WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMES, BRENDA J<br>215 Cristiani Street<br>1st Floor<br>Roselle | P-0055797 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMM, CHARLES A<br>104 belmont drive<br>saint johns, fl 32259 | P-0034689 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUMMEL , STEFANIE M<br>22062 Longleaf Drive<br>Covington, LA 70435 | P-0026492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134th Place NE<br>Kirkland, WA 98033 | P-0019621 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134th Place NE<br>Kirkland, WA 98033 | P-0019815 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, DANIEL J<br>163 Rambling Rd<br>Lumberton, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, KIM E<br>210 Marsh Landing Drive, #202<br>Carrollton, VA 23314 | P-0011768 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057357 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057360 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. Box 10<br>Fall River Mills, CA 96028-0010 | P-0057361 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LYNN M<br>711 N Halifax Ave Apt 107<br>Daytona Beach, FL 32118-7813 | P-0023589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, SUSAN B<br>2204 Parmenter St<br>Middleton, WI 53562 | P-0047783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, VALENTINE L<br>1112 east marlette ave.<br>phoenix, az 85014-1654 | P-0006985 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMER, MICHAEL A<br>11423 Barwood Bend Dr<br>Houston, TX 77065 | P-0005821 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMMER, NICOLE J<br>2944 County Rd 1100 N<br>El Paso, IL 61738 | P-0004584 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY JACKSON, JAMEKIA L<br>5202 Lee Road 188<br>Auburn, Al 36832 | P-0049706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, CAROL B<br>14500 River Rd<br>Unit 507<br>Pensacola, Fl 32507 | P-0000603 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Humphrey, Donisha<br>11623 1st Ave S.<br>Burien, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMPHREY, JEFFREY L | P-0005956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, KYLIE M<br>3078 W Abraham Ln<br>Phoenix, AZ 85027 | P-0047413 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUMPHREY, MARK E<br>31727 W Entwistle ST #98<br>Carnation, WA 98014 | P-0021382 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK R<br>2063 E. Emilie Ave<br>Fresno, CA 93730 | P-0012317 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, RAYMOND D | P-0030998 | 11/24/2017 | TK Holdings Inc., et al. | $1,000 | | | | | $1,000.00 |
| HUMPHREY, SUSAN D<br>2063 E. Emilie Ave<br>Fresno, Ca 93730 | P-0012343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P. O. Box 414<br>West Tisbury, MA 02575-0414 | P-0038928 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P.O. Box 414<br>West Tisbury, MA 02575-0414 | P-0038932 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, LEAH C<br>871 Athens Ave<br>Oakland, CA 94607 | P-0023495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, MATTHEW J<br>17 Lake Road<br>Basking Ridge, NJ 07920 | P-0049229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, NEAL B<br>Neal B Humphreys<br>3777 Mulberry road<br>Sulligent, Al 35586 | P-0032837 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, SONYA A<br>17 Lake Road<br>Basking Ridge, NJ 07290 | P-0049196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNDT, JAMES C | P-0012809 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNER, JEFFREY T<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, CASSANDRA B<br>448 Loblolly Ln<br>Choudrant, LA 71227 | P-0035711 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNEYCUTT, LEONARD F 1511 Pine Bluff Court Fort Mill, SC 29708 | P-0040152 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, CHARLIE 45760 Mountain pine Sq Sterling, VA 20166 | P-0034841 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, LUNG S PO Box 812 Ontario, OR 97914 | P-0005707 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGATE, HEIDI L 7600 216th st n Port Byron, Il 61275 | P-0025650 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hungerford, Nichole 1735 Hermosa Drive Highlands Ranch, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNLEY, DOUGLAS R 43863 Brandywyne Rd. Canton, mi 48187 | P-0012385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, BRENT E 3086 So Glacier Bay Way Meridian, ID 83642-7828 | P-0024225 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, DAVE D 333 N. Mark Stall Pl.  #562 Boise, ID 83704-5511 | P-0056618 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, JOHN S 18990 Oriente Drive Yorba Linda, CA 92886-2636 | P-0036238 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT , STEPHEN 114 Couples Ct Murfreesboro , TN 37128 | P-0032171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ADRIENNE 3083 Tilton St. Philadelphia, PA 19134 | P-0032509 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, BARBARA A 30 Running Brook Drive Baltimore, MD 21244 | P-0007171 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunt, Darsha 3420 NW 196 Ln Miami Gardens, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, DENNIS R 629 D Av National City, CA 91950 | P-0028453 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R 629 D Ave National City, CA 91950 | P-0028454 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, GARY S 10000 sw 52 Ave. #R104 Gainesville, Fl 32608 | P-0037224 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUNT, GREGORY 420 Warfield Dr Unit 2097 Hyattsville, Md 20785 | P-0057364 | 2/18/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUNT, JOHNLETTE L 218 Station Way Adairsville, GA 30103 | P-0005630 | 10/26/2017 | TK Holdings Inc., et al. | $22,192.54 | | | | | $22,192.54 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, JOHNLETTE L<br>218 Station Way<br>Adairsville, GA 30103 | P-0005658 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JR., EDWARD L<br>3413 Killimore Court<br>Tallahassee, FL 32309 | P-0046461 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JULIE<br>909 Monroe Blvd<br>King of Prussia, PA 19406 | P-0036709 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, LEE M<br>1021 Dartmouth Avenue<br>Charleston, WV 24302 | P-0040940 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunt, Lisa<br>5351 Eagan Ct<br>Rohnert Park, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNT, LOUIS A<br>2476 Bowenton Pl SW<br>Wyoming, MI 49519 | P-0033434 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, NORMAN L<br>104 Cedarbrook Rd<br>Ardmore, PA 19003 | P-0009758 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROGER J<br>2319 Eastridge Road<br>Timonium, MD 21093 | P-0039979 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROXANA H<br>5950 Sunland Ct<br>Greenacres, Fl 33463 | P-0003460 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUSSELL D<br>3204 Wynnfield Ct<br>Mobile, AL 36695 | P-0051022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUTH C<br>209-14 116 ave<br>Cambria Heights<br>Queens, NY 11411 | P-0022303 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUTH K<br>PO Box 206<br>Port Townsend, WA 98368-0206 | P-0039773 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SAM<br>Karen Hunt<br>10880 Hodge Ln<br>Gravette, AR 72736 | P-0029730 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SARAH A<br>6043 6th Ave. NE<br>Seattle, WA 98115 | P-0019694 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TERESA N<br>612 West 1325 South<br>Cedar City, UT 84720 | P-0056196 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TIMOTHY G<br>16250 Aspen Ln<br>Biloxi, MS 39532 | P-0047369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TYRUS B<br>14606 MARSH VIEW DRIVE<br>JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter Limousines LLC<br>HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMANDA S<br>4641 Chapel Hill Road<br>Douglasville, GA 30135 | P-0003744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMELIA S<br>300 Gramatan Ave.,<br>Apt. C36<br>Mt. Vernon, NY 10552 | P-0032092 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CAROLYN D<br>109 Deerwalk Circle<br>Marietta, OH 45750 | P-0032848 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHARLIE<br>4819 Turquoise Lake Ct<br>Colorado Springs, CO 80924 | P-0051850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHRISTINE L<br>3717 W Anderson Drive<br>Glendale, AZ 85308 | P-0024047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ERIC<br>31674 Schoenherr Rd.<br>Apt. 15<br>Warren, MI 48088 | P-0048716 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, ERIC<br>31674 Schoenherr Rd.<br>Apt.15<br>Warren, MI 48088 | P-0048734 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, JAMES<br>218 Young St<br>Greenwood, Ms 38930 | P-0019236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JEFFREY S<br>2616 Evelyn Ct<br>Alameda, ca 94501 | P-0029302 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JOHN<br>20834 32nd Ln. S. Apt C<br>Seatac, WA 98198 | P-0017896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KATRINA R<br>4814 So. Director St. B-302<br>Seattle, WA 98118 | P-0037088 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KEITHA E<br>1140 Syracuse Ln<br>Dixon, CA 95620 | P-0044630 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KISCA A<br>4051 E.Olive Rd, #279<br>Pensacola, FL 32514 | P-0000621 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, LALETTA M<br>1957 Neptune Drive<br>Augusta, Ga 30906 | P-0036133 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LINDSEY N<br>1705A Winding Way<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LISA M<br>535 Skyline Dr<br>Horton, MI 49246 | P-0047480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, NEIL R<br>5933 White Heron Rd<br>Wilmington, NC 28412 | P-0021845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter, Pamela<br>PO Box 305<br>Strathmore, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 Coloma Lane<br>Houston, TX 77024 | P-0004220 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 Coloma Lane<br>Houston, TX 77024 | P-0020682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN A<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN M<br>104 Magnolia ave<br>Hawthorne, Fl 32640 | P-0015160 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SHONNA<br>636 S. Calhoun Street<br>Bishopville, SC 29010 | P-0047855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SUAN<br>13523 Eagles Rest Dr<br>Leesburg, Va 20176 | P-0026104 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TERRY<br>492 Mount Pleasant Rd.<br>Amherst, VA 24521 | P-0040432 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TONYA<br>1900 Mountain Creek Court<br>San Jose, CA 95148 | P-0025950 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM G<br>5407 Fresno Ave.<br>Atascadero, Ca 93422 | P-0038507 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 Halls Mill Rd<br>Bldg D Suite B<br>Mobile, AL 36619 | P-0010273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-GREEN, DESTANI<br>2221 sw 2nd st<br>Ocala, Fl 34471 | P-0001343 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-HALL, KAREN J<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTERSOUTHERN, CHERISSE Y<br>10142 VICTORIA ST<br>ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Huntington, Nancie<br>17646 Kingston Way<br>Castro Valley, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 Carriage Chase<br>Fayetteville, GA 30214 | P-0045427 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 Carriage Chase<br>Fayetteville, GA 30214 | P-0045450 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, LOUISE L<br>5600 Azle Ave<br>Apt 367<br>Fort Worth, TX 76106 | P-0045704 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R | P-0022093 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>2735 Skyline Blvd<br>Reno, NV 89509 | P-0022072 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>2735 Skyline Blvd<br>Reno, NV 89509 | P-0022082 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C<br>7206 white bud court<br>clinton, md 20735 | P-0037521 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C<br>7206 white bud court<br>clinton, md 20735 | P-0037547 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, SHANA E<br>clinton | P-0037524 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTMOSES, KAROL D<br>116 Saint Marys Drive<br>Hutto, TX 78634-5289 | P-0001492 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTSMAN, JAYSON K<br>2020 H St<br>Unit F<br>Sacramento, CA 95811 | P-0040978 | 12/16/2017 | TK Holdings Inc., et al. | $4,162.88 | | | | | $4,162.88 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNYADY, EMILY K<br>915 Old Washington Rd<br>Canonsburg, PA 15317 | P-0010701 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNZEKER, CARLEY D<br>8013 Joseph St<br>Omaha, NE 68124 | P-0050243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUOTTE, WILLIAM A | P-0006845 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hupp, Thomas E<br>1102 Sweetbriar Drive<br>Morrisville, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUPPELSBERG, SUSAN<br>2709 SE 18 Pl<br>Cape Coral, Fl 33904 | P-0006276 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUQ, BAHIAH<br>5641 Spry Common<br>Fremont, CA 94538 | P-0037755 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>20 Pine St Apt 1507<br>New York, NY 10005 | P-0038351 | 12/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUR, CLAIR<br>20 Pine St Apt 1507<br>New York, NY 10005 | P-0044646 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HURCOMB, RENEE J<br>27014 Koerber St<br>St Clair Shores, MI 48081-2422 | P-0036097 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 Mustang Circle<br>Forney, TX 75126 | P-0027658 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 Mustang Circle<br>Forney, TX 75126 | P-0027660 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DOUGLAS E<br>2505 Limestone Road<br>Fort Scott, KS 66701 | P-0027077 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JERRY T<br>512 Chadwell Road<br>Kingsport, TN 37660 | P-0037135 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JILL A<br>1314 Calais Road<br>Hodgdon, ME 04730 | P-0006505 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, MICHELLE D<br>6905 Delta ave<br>Long Beach, Ca 90805 | P-0039504 | 12/12/2017 | TK Holdings Inc., et al. | $2,986.08 | | | | | $2,986.08 |
| HURD, PETER M<br>1314 Marquette Ave.<br>APT 905<br>Minneapolis, MN 55403 | P-0019114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, ALICIA M<br>4306 Turin Court<br>Chesapeake, VA 23321 | P-0054703 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, MICHAEL W<br>3143 Christine Road<br>Memphis, TN 38118 | P-0042460 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURITZ, RONALD F<br>1807 Spencer Way<br>Shorewood, IL 60404 | P-0008963 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURLBERT, GERALD R<br>PO BOX 907<br>WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hurley, Colette<br>1208 Ednor Road<br>Silver Spring, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH R<br>316 Lava Bed Dr<br>Pflugerville, TX 78660 | P-0026668 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH<br>30 Penn Air Rd<br>Wolfeboro, NH 03894 | P-0031517 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, JOHN P<br>107 Clay Circle<br>Brick, NJ 087242410 | P-0024045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hurley, Michael<br>Frederick | Ganderton LLP<br>5350 S. Roslyn St.<br>Suite 430<br>Greenwood Village, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK K<br>251 Kingston Drive<br>Pittsburgh, PA 15235 | P-0046421 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK W<br>8275 E 150th Pl<br>Thornton, CO 80602 | P-0015066 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TIMOTHY L<br>280 Riverside Rd.,  Apt 11D<br>Mesquite, NV 89027 | P-0001593 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TNESIA J<br>1749 Stoneman Drive<br>Suisun, CA 94585 | P-0038561 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HURLEY, WILLIAM J<br>2001 120th Pl SE #3-304<br>Everett, WA 98208 | P-0031294 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLOW, BONNIE A<br>432 Lohnes Drive<br>Fairborn, OH 45324 | P-0003990 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURN, JACQUELYN L<br>124 Mill Valley Road<br>Middleburgh, NY 12122 | P-0025719 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURSH, ROGER D<br>4 foxtail circle<br>englewood, co 80113 | P-0009217 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, ALLEN R<br>5283 W Oswego Ave<br>Fresno, CA 93722-7747 | P-0022712 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HURST, CHRIS<br>1250 Faun Rd<br>Wilmington, DE 19803 | P-0013636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 Faun Rd<br>Wilmington, DE 19803 | P-0013641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, EMILY R<br>190 112th Ave N<br>Apt 1129<br>St Petersburg, Fl 33716 | P-0042932 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURST, GARY S<br>24704 Sarda Court<br>Ramona, CA 92065 | P-0019032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, LISA S<br>4811 Old Douglasville Rd<br>Lithia Springs, GA 30122 | P-0023119 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MARK S<br>155 Keeth Drive<br>Banner Elk, NC 28604 | P-0024925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MASON A<br>93 Oakview Dr<br>Dallas, GA 30157 | P-0025294 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MOVITA S<br>155 Keeth Dr<br>Banner Elk, NC 28604 | P-0024940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, NOLA<br>852 Clearview Ave.<br>Jasper, IN 47546 | P-0025944 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, PAM K<br>105 Slopes Drive<br>Springville, AL 35146 | P-0026502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, STEVEN V<br>105 Slopes Drive<br>Springville, AL 35146 | P-0026437 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WETZEL M<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th AVE<br>Carbon Hill, AL 35549 | P-0028402 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th AVE<br>Carbon Hill, AL 35549 | P-0028408 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO Box 545<br>1006 NE 4th Ave<br>Carbon Hill, AL 35549 | P-0028411 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, DIANNA S<br>18032 Jason Lane<br>Lansing, IL 60438 | P-0009824 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, MICHAEL<br>29 Holly Road<br>Atlanta, GA 30314 | P-0035840 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, ADELISA<br>5956 palm ave<br>Riverside, Cs 92506 | P-0054507 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, BLADIMIRO<br>42 Adams Avenue<br>Unit B<br>Norwalk, CT 06851 | P-0040837 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, LEOPOLDO M<br>515 Mission Rd<br>El Paso, TX 79903 | P-0051875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURTADO, OSCAR A<br>1540 S. TEMPLE AVE.<br>APT # D<br>COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTGEN, ALLISON<br>1002 18 1/2 Ave NE<br>Minneapolis, MN 55418 | P-0013037 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, DEBORAH N<br>8512 Tuscany Ave<br>Apt 208<br>Playa del Rey, CA 90293 | P-0018037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, PETER A<br>40 Half Moon Lane<br>Irvington, NY 10533 | P-0035981 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 w farwell<br>chicago, IL 60645 | P-0057659 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 W Farwell<br>chicago, IL 60645 | P-0057660 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 Westridge Drive<br>Murrieta, CA 92563 | P-0043251 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 Westridge Drive<br>Murrieta, CA 92563 | P-0043959 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBANDS, BONNIE F<br>724 East 27th Street Apt 5A<br>Brooklyn, NY 11210 | P-0051532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSER, MARY R<br>6814 Frank Lloyd Wright Ave<br>Middleton, WI 53562 | P-0048254 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSET, RICHARD A<br>2937 216th St<br>Luck, WI 54853 | P-0045491 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSKINS, JONATHAN S<br>P.O. Box 2641<br>Boone, NC 28607-2641 | P-0052481 | 12/28/2017 | TK Holdings Inc., et al. | $902.94 | | | | | $902.94 |
| HUSS, SARAH J<br>6889 Kimberly Lane N<br>Maple Grove, MN 55311 | P-0015918 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUSS, WILLIAM W<br>1739 Sorrel Court<br>Carlsbad, CA 92011 | P-0043280 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSAIN, SYED I<br>113 ENGLISH OAK LN<br>STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, THOMAS E<br>196 E. Linda Mesa #1<br>Danville, Ca 94526 | P-0044489 | 12/22/2017 | TK Holdings Inc., et al. | $136.16 | | | | | $136.16 |
| HUSSEY, TRACY<br>3258 N Chamberlain Blvd<br>North Port, FL 34286 | P-0001938 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Husted, Mark A.<br>3816 N. Shore Dr.<br>Akron, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Husted, Mark A.<br>3816 N. Shore Dr.<br>Akron, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM E<br>William E Huston<br>747 W 13th Ave<br>Hollywood, FL 33019 | P-0024041 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUSTON, WILLIAM J<br>4511 SE 28th St.<br>Okeechobee<br>Okeechobee, Fl 34974 | P-0055243 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSVAR, KARRIE A<br>2801 Deerfern Ln<br>Round Rock, TX 78665 | P-0000884 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HUSVAR, KARRIE A<br>2801 Deerfern Ln<br>Round Rock, TX 78665 | P-0000887 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HUSZAR, DANIEL W<br>P.O. Box 1146<br>Albany, LA 70711 | P-0024186 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, ROXIE L<br>136 Clyde Ave Apt 2S<br>Evanston, IL 60202-4020 | P-0024414 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, MARIA J<br>910 Lone Tree Court<br>Louisville, KY 40223 | P-0028468 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, ROBERT T<br>910 Lone Tree Court<br>Louisville, KY 40223 | P-0028467 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, JESSICA M<br>PO Box 415<br>Frankfort, KY 40602 | P-0054404 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, ROBERT M<br>1102 Signal Rd<br>Signal Mountain, TN 37377 | P-0020535 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUTCHERSON, ROBERT M<br>1102 Signal Rd<br>Signal Mountain, TN 37377 | P-0020541 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUTCHINGS, CASSANDRA L<br>2717 Marshall Ave<br>Granite City, IL 62040 | P-0009514 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, CHERYL J<br>4859 Boyd NE<br>Grand Rapids, MI 49525 | P-0056632 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, KENNETH R<br>92-1083 Palaha Street<br>Apt H<br>Kapolei, HI 96707 | P-0024086 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, LYNDA J<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, SIDNEE<br>472 W. Saddlewood circle<br>Centerville, Ut 84010 | P-0028796 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, JASON R<br>7041 Lakeside Street SW<br>Olympia, WA 98512 | P-0054123 | 1/7/2018 | TK Holdings Inc., et al. | $371.22 | | | | | $371.22 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINS, JOHN F<br>865 Columbine Court<br>Danville, CA 94526 | P-0051042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, WENFE<br>6000 Eldorado Pkwy #1014<br>Frisco, TX 75033 | P-0053471 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, BRANDE N<br>640 Pecos Street<br>Spring Valley, CA | P-0017818 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, CRAIG S<br>3625 Willow St. SW<br>Prior Lake, MN 55372 | P-0019672 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 85758 | P-0053765 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053629 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053763 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 East Brook Way<br>Elk Grove, CA 95758 | P-0053767 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 Stonehedge Rd<br>Lincoln, MA 01773 | P-0011129 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 Stonehedge Rd<br>Lincoln, MA 01773 | P-0011134 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 county Road 83<br>Cusseta, AL 36852 | P-0016662 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 County Road 83<br>Cusseta, AL 36852 | P-0016677 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, PATRICIA I<br>2834 North Otter Creek Road<br>Monroe, MI 48161 | P-0023877 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, RHONDA K<br>42695 West Hillman Drive<br>Maricopa, AZ 85138 | P-0029123 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUTCHISON, ANNA B<br>103 Catskill Ln<br>Bonaire, GA 31005 | P-0054691 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, CORTNIE R<br>2513 South Extension Road<br>Mesa, Az 85210 | P-0004050 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 South Extension Road<br>Mesa, AZ 85210 | P-0004045 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 South Extension Road<br>Mesa, AZ 85210 | P-0004064 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 Curtis Rd<br>Plymouth, MI 48170 | P-0027710 | 11/15/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTH, STEVEN D<br>6700 Curtis Rd<br>Plymouth, MI 48170 | P-0027378 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSCHENREUTER, JEANETTE C<br>2102 17th St. S.<br>La Crosse, WI 54601-6701 | P-0017946 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSLER, KEARNEY D<br>15 Richard Arrington Blvd. N.<br>Suite 320<br>Birmingham, AL 35203 | P-0055733 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. Davis St<br>352 E. Davis St<br>Jackson, MS 39202 | P-0014883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. Davis St<br>Jackson, MS 39202 | P-0014865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, LISA A<br>2495 Candlewood Drive<br>Avon, Oh 44011 | P-0020612 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hutson, Robert C<br>309 N Ridgeview Drive<br>Warrensburg, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH<br>WIESENNTRABE 23<br>DUSSELDORF 40549<br>GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTO, ELAINE M<br>616 Ravenwoods Drive<br>Chesapeake, VA 23322 | P-0054783 | 1/15/2018 | TK Holdings Inc., et al. | $223.30 | | | | | $223.30 |
| Hutton, Raymond<br>7530 Bridgegate Ct<br>Atlanta, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P<br>3400 West Chester Pike<br>Apt 504A<br>Newtown Square, PA 19073 | P-0046795 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P<br>3400 West Chester Pike<br>Apt 504A<br>Newtown Square, PA 19073 | P-0046978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huxley Helm Properties<br>REESE, VINCENT S<br>W12373 848th Ave<br>RiverFalls, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYCKE, PETER C<br>5236 stonybrook drive<br>boynton beach, fl 334371GKFC | P-0013071 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DAO<br>12510 Mt Andrew<br>Houston, tx 77089 | P-0009807 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057466 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057468 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, DE<br>10127 Kuhn Ranch Way<br>Elk Grove, ca 95757 | P-0057469 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DUNG T<br>28640 Via Reggio<br>Laguna Niguel, CA 92677 | P-0020235 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, HELEN<br>1359 Phelps Ave #8<br>San Jose, CA 95117 | P-0026565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, JENNIFER N<br>9415 E Elmwood St<br>Wichita, KS 67207 | P-0036285 | 12/5/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HUYNH, JONATHAN<br>280 BELLMAN AVE<br>WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, KIM CHI T<br>9812 Caminito Bolsa<br>San Diego, CA 92129 | P-0050717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, LUC B<br>855 Kittering Rd<br>San Dimas, CA 91773 | P-0055554 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, SON C<br>11419 Carvel ln<br>Houston, Tx | P-0003286 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, TAM<br>423 Taylor Street NE #1<br>Minneapolis, MN 55413 | P-0011020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, VAN<br>8610 Glen Valley<br>Houston, TX 77061 | P-0009814 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HW Advertising LLC<br>1261 Redwood Lane<br>Lafayette, CA 94549 | P-0054627 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWA, GERRY A<br>2813 E Pontiac Drive<br>Phoenix, AZ 85050 | P-0008030 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, AMY<br>89 Franklin Street<br>Verona, NJ 07044 | P-0043093 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, DANIEL<br>10 melia way<br>huntington stati, ny 11746 | P-0023934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, GRACE<br>107 Donna Drive<br>Sitka, AK 99835 | P-0051206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, ROGER<br>1421 Violeta Drive<br>Alhambra, CA 91801 | P-0031070 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, BRYCE M<br>2122 Sandalwood Dr.<br>Burton, MI | P-0021480 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, CHRISTOPHER L<br>1813 Alberta lane<br>Winder, GA 30680 | P-0002529 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, JONATHAN C<br>3225 Par Drive<br>La Mesa, Ca 91941 | P-0039024 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYATT, RONALD L<br>11048 Dreamy Way Drive NW<br>Albuquerque, NM 87114 | P-0037711 | 12/8/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| HYATT, SHELBIA D<br>po  box 181<br>hazelwood, nc 28738 | P-0040901 | 12/16/2017 | TK Holdings Inc., et al. | $25,000 | | | | | $25,000.00 |
| HYBERTSON, CHRISTOPHER L<br>7200 W 61ST ST<br>SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>1515 Eastlake Dr<br>Bremerton, WA 98312-2149 | P-0041590 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>1515 Eastlake Dr<br>Bremerton, WA 98312-2149 | P-0041736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, KENYARN A<br>14742 EMORY RD<br>NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HYDE, SANDRA G<br>Sandra G Hyde<br>P.O. Box 344<br>Great Falls, MT 59403 | P-0056480 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDER, MARY SUE J<br>629 Chestnut Stump Road<br>Hendersonville, NC 28792 | P-0005226 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W 84th Avenue<br>#35<br>West Minster, CO 80031 | P-0036487 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W. 84th Ave.<br>Apt.#35<br>Westminster, CO 80031 | P-0031581 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS LLC<br>FUGAH, TITUS<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS, LLC<br>FUGAH, TITUS<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRICK, CORRIE A<br>8721 Santa Monica Blvd<br>Ste 328<br>West Hollywood, CA 90069 | P-0025499 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21st Stree<br>Okeechobee, FL 34974 | P-0002326 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21st STreet<br>Okeechobee, FL 34974 | P-0002314 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hy-Gro Chemicals Pharmtek Private Limited<br>203&204, 2nd Floor, Ashoka<br>Bhoopal Chambers, SP Road<br>Secunderabad 500 033<br>India | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYLAND, JEFFREY W<br>265 Peeper Lane<br>Winchester, VA 22603 | P-0032111 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, MONIFAH A<br>163 columbia Gardens<br>Cohoes, NY 12047 | P-0020200 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, ROBERT C<br>91 Brickton Village Circle<br>#201<br>Fletcher, NC 28732 | P-0039197 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMAN, SAADIA L<br>P.O. Box 1074<br>Haiku, HI 96708 | P-0053217 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMEL, ERIN M<br>407 S. Gatehouse Drive<br>Apt. B<br>Metairie, LA 70001 | P-0047757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMES, SAUL R<br>4 Gnarled Oak Drive<br>East Setauket, NY 11733 | P-0005499 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HYNES, CARMELLA NICOLE<br>108 Oak St<br>Kingman, AZ 86401 | P-0040830 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYNSON, JOHN M<br>8800 Sierra College Blvd.<br>Apt. 1823<br>Roseville, CA 95661-6422 | P-0015938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYPPOLITE, JOANNE T<br>6753 Dogwood Drive<br>Miramar, FL 33023 | P-0007174 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Hyundai of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Pharr<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056877 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056750 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hyundai of Turnersville<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056758 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| I.J., through his guardian Yolanda Johnson Magee<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd., Suite 300<br>Lakewood, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| I.M., a minor child (Nadia Navejas, parent)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, JOSEPH<br>1430 NW 85th Way<br>Plantation, FL 33322 | P-0048665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iacono, Kolby<br>11328 NE 51st Circle<br>Vancouver, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, THOMAS J<br>1191 Creek Road<br>Leola, PA 17540 | P-0040617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, MARYJO<br>20 Lakeshore Dr<br>Rensselaer, NY 12144 | P-0036475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, VALERIE M<br>309 Academy Dr<br>Vestal, NY 13850 | P-0026095 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVONE, DOMINICK D<br>7143 Ashview Lane<br>Liberty Township, OH 45011 | P-0011496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAFE, JOSEPH<br>2180 Topsy Terrace<br>North Port, FL 34286 | P-0017568 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAGNEMMA, MICHAEL A<br>200 Sygan RD<br>McDonald, PA 15057 | P-0033182 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAIENNARO, SARAH L<br>1109 N Koke Mill Road<br>Springfield, IL 62711 | P-0006654 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAMMARINO, VIRGINIA<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNELLI, SUSAN<br>329 Westervelt Place<br>Lodi, NJ 07644 | P-0050013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNI, ANTHONY<br>1246 Salway Avenue SW<br>North Canton, OH 44720 | P-0007152 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ABEL P<br>7 Lafata Lane<br>Killingworth, CT 06419 | P-0003764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ELIZABETH K<br>518 Majorca Ave<br>Altamonte Spring, FL 32714 | P-0027799 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNUZZI, JORDAN A<br>89 Pease Avenue<br>Verona, NJ 07044 | P-0043037 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IARROBINO JR, AGOSTINO<br>20 Cedar Hill Dr.<br>Westwood, MA 02090 | P-0011424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IATRIDIS, ASIMAKIS<br>4520 Broadway #203<br>Boulder, CO 80304 | P-0011097 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBANEZ, MARCOS G<br>3302 Gleason Ave<br>Los Angeles, CA 90063 | P-0015919 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, AMBER N<br>14529 McGee Dr<br>Whittier, CA 90604 | P-0054468 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL A<br>2456 Kern St<br>San Bernardino, Ca 92407 | P-0020644 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JUSTINA M<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, RICARDO A | P-0007085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, ROBERT<br>P.O. Box 1405<br>Moreno Valley<br>, Ca 92556 | P-0044340 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, WILLIAM<br>312 J Ave Unit 47<br>National CIty, CA 91950 | P-0051515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAMZA M<br>27632 Anderson Place<br>Hayward, CA 94544 | P-0037342 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAZEM<br>18 new hope Road<br>montevallo, AL 35115 | P-0002338 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, JEREMY<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| IBRAHIM, MINA<br>56 Bluebell Ln<br>North Babylon, ny 11703 | P-0013888 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| IBSEN, KURT W<br>3963 W 127th Ave<br>Broomfield, CO 80020-5339 | P-0035168 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICANBERRY-YOUNG, DOREEN P<br>2201 Buena Vista Ave<br>Alameda, CA 94501 | P-0026768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, BARBARA B<br>2462 Whispering Oaks Drive<br>Fairfield, CA 94534 | P-0026729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 w 239th st<br>TORRANCE, ca 90501 | P-0013178 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iconic Healthcare Services Co<br>17045 El Camino Real<br>Ste 218<br>Houston, TX 77058 | P-0019937 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDIAQUEZ, SASKIA Y<br>3147 Loretto Rd<br>Jacksonville, Fl 32223 | P-0018751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDO, YUICHIRO<br>38 Morning Glory<br>Lake Forest, CA 92630 | P-0022309 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IERARDI, MICHAEL D<br>133 Ipswich Road<br>Topsfield, MA 01983-1552 | P-0036259 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IFTIKHAR, ASIM<br>5335 Macquarie Point Ln<br>Sugar Land, TX 77479 | P-0042150 | 12/19/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| IGB Automotive Ltd.<br>Miller Canfield Paddock & Stone PLC<br>Stephen S. LaPlante<br>150 West Jefferson Ave., Suite 2500<br>Detroit, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IGBINOSUN, OSOMWONKEN J<br>1550 Northbourne Rd<br>Baltimore, MD 21239 | P-0048824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGE, OLUYEMI O<br>661 Payne Ave #2<br>Saint Paul, MN 55130 | P-0013600 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, ANTHONY<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0027345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, RICHARD C<br>1667 westreidge circle<br>casper, wy 82604 | P-0033126 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHEART, KIM<br>736 garden meadow drive<br>Universal City, tx 78148 | P-0028839 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iglesia, Daniel<br>3417 Thornewood Drive<br>Atlanta, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IGLESIA, DANIEL O<br>3417 Thornewood Drive<br>Atlanta, GA 30340 | P-0009899 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| IGLESIAS PACHECO, NORMA E<br>6460 Miller Drive<br>Miami, FL 33155 | P-0003008 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iglinsky, Charles M.<br>6528 Banbury Dr<br>Forest Hill, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| IGNACIO, CATHERINE<br>91-1038 Wailikahi St.<br>Ewa Beach, HI 96706 | P-0031902 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNERI, JOHN E<br>55 Bluff Ave<br>Norwalk, CT 06853 | P-0033545 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGNOZZI, SANDRA M<br>3025 Mintwood Drive<br>Lower Burrell, PA 15068 | P-0007913 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 Greenacre Drive<br>Woodbridge, VA 22191 | P-0050014 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 Greenacre Drive<br>Woodbridge, VA 22191 | P-0050362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWEBUIKE, JANET N<br>1119 Tumlin Court<br>Lawrenceville, GA 30045 | P-0056713 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IH, IRENE<br>3564 Starline Drive<br>Rancho Palos Ver, CA 90275 | P-0029524 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IJIYERA, ABIODUN F<br>492 Liberty Way<br>Lake Dallas, Tx 75065 | P-0052450 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKANOVIC, DENIS<br>568 Summergreen Ct.<br>Suwanee, Ga 30024 | P-0019458 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, LINDA M<br>295A Sanford Lane<br>Monroe Township, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, SCOTT T<br>511 100th Ave NE<br>Unit 201<br>Bellevue, WA 98004 | P-0035053 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ikeh, Biraelor D<br>2816 Meramec Street<br>Saint Louis, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILABOR, HARRISON Z<br>4525 164th St Sw, Apt J304<br>Lynnwood, WA 98087 | P-0033242 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ilano, Connie Javier<br>2534 E Bethel Drive<br>Anaheim, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILDEFONSO, PABLO<br>3365 Santa Fe Ave #86<br>Long Beach, Ca 90810 | P-0031348 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILEGBUSI, OLAKUNBI<br>483 Eastbridge Drive<br>Oviedo, FL 32765 | P-0039730 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILES, WILLIAM A<br>18760 sw 109 pl<br>dunnellon, FL 34432 | P-0020972 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILICH, DESIREE L<br>8227 Banyan St.<br>Alta Loma, CA 91701 | P-0031771 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILIFF, BENJAMIN<br>2833 Highway 91<br>Leadville, CO 80461 | P-0015406 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ILLIANO, BIAGIO<br>493 Ingrassia Road<br>Middletown, Ny 10940 | P-0004266 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO<br>493 Ingrassia Road<br>Middletown, Ny 10940 | P-0004273 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIES, RUTH S<br>23637 Canterbury Sands Trail<br>Battle Lake, MN 56515-9100 | P-0034364 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILUNGA, NATACHA K<br>624 MOOSE DR NW<br>CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMADA, FRANCIS U<br>1073 Maunawili Road<br>Kailua, HI 96734-4626 | P-0029946 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAGE XPREZZION LLC<br>ABIODUN, MICHAEL<br>6156 NICHOLAS DR<br>West Bloomfield, MI 48322 | P-0016561 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAMOVIC, SUBHIJA<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043697 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IMAN, CESARI<br>38 Melville Rd<br>Huntington Stati, NY 11746 | P-0014540 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERNINO, VIRGINIA L<br>4630 Sherwood Forest Drive<br>Delray Beach, FL 33445 | P-0024329 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, CONSTANCE<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, JAMES T<br>97 Glenview Drive<br>Newington, CT 06111 | P-0006453 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Imboden, William John<br>6916 Pioneer Road<br>West Palm Beach, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMBROGNO, ANDRE R<br>5133 Schuylkill Street<br>Columbus, OH 43220 | P-0002404 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMEL, PRISCILLA<br>2554 N Fox Run Ct<br>Wichita, KS 67226 | P-0014140 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, RICHARD D<br>109 Thistle Lane<br>Windber, PA 15963 | P-0012305 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 Bass Lake Rd<br>Osage, MN 56570 | P-0011283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 Bass Lake Rd<br>Osage, MN 56570 | P-0011290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Impastato, Dean E.<br>719 North Hamilton Street<br>Marissa, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMPERATO, EUGENE G<br>75 Folsom Street<br>Apt 1704<br>San Francisco, CA 94105 | P-0017815 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERI, SHERYL A<br>21318 8th Avenue<br>Conklin, MI 49403 | P-0014658 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERIAL, FELIPE C<br>728 Capra dr<br>American Canyon, Ca 94503-1319 | P-0030897 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Imperiale, Michael<br>1320 Lancewood Terrace<br>Palm City, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INAWAT, RONALD J<br>2409 W. Catalpa Ave., #406<br>Chicago, IL 60625 | P-0020822 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INBODEN, THELMA M<br>10210 3 Mile Road<br>Franksville, WI 53126 | P-0048448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCH, RONALD H<br>329 Oak Arbor Lane<br>Winston Salem, NC 27104 | P-0000745 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCREMONA, JOSEPH H<br>13858 22nd Street Ct N<br>Stillwater , Mn 55082 | P-0026309 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IND. EXECUTOR OF ESTATE<br>PARKER, TALLY F<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING, TX 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDELICATO, LISA M<br>2851 SW 2nd Street<br>Delray Beach, FL 33445 | P-0002160 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Indiana Automotive Fasteners, Inc.<br>Taft Stettinius & Hollister LLP<br>Michael P ONeil<br>One Indiana Square, Suite 3500<br>Indianapolis, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| INDIANA PRECISION FORGE, L.L.C.<br>ATTN: HIROSHI KUMAGAI, PRESIDENT<br>302 NORTHBROOK DRIVE<br>SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Individual<br>SELVIE , KEVIN<br>9736 Concord Pl<br>Mobile, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Individual<br>BAKER, REGINALD L<br>250 DocDarbyshire RD. STE.1<br>N/A<br>Moultrie, GA 31788 | P-0014976 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>BJORGE, JOHN F<br>1029 Ridgeway Drive<br>Oak Harbor, WA 98277-8430 | P-0024981 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Individual<br>BRANNON, ALAIJHA D<br>139 CR 3060<br>Mount Pleasant, TX 75455 | P-0033827 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>HELMREICH, CRYSTAL<br>81 Breton Ave<br>Sanford, ME 04073 | P-0024749 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>JEFFRESSWOOD, DOCTOR AIMA M<br>5690 Del Paz Dr. - C/O Barnes<br>Colorado Springs, CO 80918 | P-0008408 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>KIMMERLE, BERNARDINA C<br>16176 Regency Ranch Rd<br>Riverside, CA 92504 | P-0021519 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Individual<br>MILLER, GEORGE D | P-0039160 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>NGUYEN, TONY H<br>4218 Bluewater Dr.<br>Missouri City, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>SELVIE, KEVIN<br>9736 Concord Pl<br>mobile, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| individual<br>WASHINGTON, DWAYNE<br>13510 INDIAN DR<br>TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>WINDOM, KAREN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| Individual<br>WONG, EUGENE V<br>12499 Culver Blvd.<br>Los Angeles<br>Los Angeles, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Individual<br>WONG, EUGENE V<br>12499 Culver Blvd.<br>Los Angeles<br>Los Angeles, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Infini Care<br>HAWKINS, PENNIE MARI<br>28675 Franklin Rd Apt 517<br>Southfield, MI | P-0056536 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Infiniti of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Infiniti of Warwick<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056746 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Infiniti San Francisco<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Informática Altair Mexico S de R L de C V<br>Ottmar Kappes<br>Miguel Angel de Quevedo #696<br>Villa Coyoacán<br>Mexico City 04000<br>Mexico | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 Rosecliff Circle<br>mather, ca 95655 | P-0036568 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 Rosecliff Circle<br>Mathre, CA 95655 | P-0036567 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ING, TRISTAN<br>310 Beverley Road<br>Apt 6B<br>Brooklyn, NY 11218 | P-0013615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALA, JOSEPH<br>13125 drysdale st<br>spring hill, fl 34609 | P-0000700 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALLS, CATHERINE A<br>1916 Chapel Hill Dr<br>Petoskey, MI 49770 | P-0030745 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, DENA<br>450 Hwy H<br>Salem, Mo 65560 | P-0011922 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, SANDRA E<br>914 Hoorne Ave<br>Colorado Springs, CO 80907 | P-0024765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGHAM, ALEXANDER V<br>319 Tennent Road<br>Morganville, NJ 07751 | P-0025217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGINO, WILIAM<br>1258 N Gardner St<br>West Hollywood, CA 90046 | P-0032494 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGISH, KAREN S<br>381 Elk Trail<br>Lafayette, CO 80026 | P-0005905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, ANDREW J<br>14909 Croom Road<br>Brandywine, MD 20613 | P-0052752 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, TIM M<br>11455 SW Hazelwood Loop<br>Tigard, Or 97223-3304 | P-0020204 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, DAVID W<br>5170 Jack's Trail<br>Traverse City, MI 49684 | P-0032847 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, MARY E<br>116 Plateau Ave<br>Santa Cruz, CA 95060 | P-0016826 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGRAHAM, ROBERT M<br>2512 North 53rd Street<br>Omaha, NE 68104 | P-0039283 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, BRENDA S<br>PO Box 2961<br>Kinston, NC 28502 | P-0002766 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CATRICE<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CHEYRL D<br>2313 S. 18th Ave<br>Broadview, IL 60155 | P-0011174 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, GARY D<br>410 Meade Drive SW<br>Leesburg, VA 20175 | P-0028162 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, JACK E<br>17 Kenna Drive<br>South Charleston, WV 25309 | P-0011124 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, KIZZY S<br>10020 Strafford Oak Ct.<br>#924<br>Tampa, FL 33624 | P-0002694 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MATTHEW M<br>1614 W Earll Dr<br>Phoenix, AZ 85015 | P-0008089 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MICHAEL N<br>2817 SW 36th Terrace<br>Cape Coral | P-0027305 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, ROBERT S<br>202 W. Faris Rd.<br>Greenville, SC 29605 | P-0021777 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGSTRUM, CHRISTOPHER M<br>7261 Tin Star Drive<br>Fort Worth, TX 76179 | P-0002570 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| INGVERSEN, HANS S<br>8814 Petersham Drive<br>Houston, TX 77031-2717 | P-0037624 | 12/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| INIGUEZ, ANTHONY<br>323 S. Meridian Ave.<br>Alhambra, ca 91801 | P-0025289 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Initialized Capital Managemen<br>AN, CHI<br>4425 Corto Monterey<br>Union City, CA 94587 | P-0033605 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKHAMFONG, ONCHAN<br>16C Patterson Drive<br>Glenmont, NY 12077 | P-0049148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DAN K<br>270 S. 38th St<br>Boulder, co 80305 | P-0041273 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DOREEN M<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INLAND EMPIRE LANDSCAPE, INC<br>IBARRA, JOEL<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INMAN, CATHY A<br>5728 County RD 8<br>Waterloo, AL 35677 | P-0057068 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, DEBORAH<br>6062 Narcissa Place<br>Duluth, GA 30097 | P-0004137 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, JOHN L<br>3207 Cedar Valley Lane<br>Placerville, CA 95667 | P-0020889 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, KATHLEEN M<br>872 Margo Dr.<br>Simi Valley, CA 93065 | P-0038158 | 12/10/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| INMAN, MARK A<br>744 Elkmont Dr<br>Atlanta, GA 30306 | P-0022374 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, MATTHEW M<br>3813 George Mason<br>Williamsburg, VA 23188 | P-0038772 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0048001 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0048106 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, PAMELA A<br>P. O. Box 324<br>Keaau, HI 96749 | P-0050301 | 12/27/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, RONALD R<br>PO Box J.<br>Hatfield, IN 47617 | P-0023848 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNES, TIMOTHY I<br>17284 NW Millbrook St<br>Portland, OR 97229 | P-0039869 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE, ROBIN A<br>455 Union St. Apt. 302<br>Manchester, NH 03103 | P-0004190 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt 302<br>Manchester, Nh 03103 | P-0057433 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt 302<br>Manchester, NH 03103 | P-0057508 | 2/26/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 Union St. Apt. 302<br>Manchester, Nh 03103 | P-0057434 | 2/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC<br>ALAN SCOTT<br>13770 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Innovative Solutions F Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, # 351<br>Moreno Valley, CA 92553 | P-0040568 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Innovative Solutions f Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, # 351<br>Moreno Valley, CA 92553 | P-0040578 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Innovative Solutions f Youth<br>HARRISON, AMY S<br>12625 Frederick St.<br>Ste. I-5, #351<br>Moreno Valley, CA 92553 | P-0040566 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| INOUE, SATOSHI<br>17359 libertad drive<br>San Diego, CA 92127 | P-0025768 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INOUYE, SANDRA<br>921 Hookipa Way<br>Honolulu, HI 96816 | P-0021437 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INPENG, SIPHANHDONE<br>6010 se equestrian dr<br>Portland, Or 97236 | P-0015677 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INSEL, KAREY<br>3320 n Holman ct<br>Midwest city, OK 73110 | P-0000896 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSLEE, JEFFREY<br>670 Sheridan Ave<br>Chico, CA 95926 | P-0045601 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Institute of Facial Surgery<br>1093 South Wickham Road<br>West Melbourne, FL 32904 | P-0021019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Institute of Facial Surgery<br>GRENEVICKI, LANCE F<br>511 West Bay Street<br>Suite 353<br>Tampa, FL 33606 | P-0020681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSULL, SARAH E<br>62 Waldorf Drive<br>Painesville, OH 44077 | P-0038202 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Insurance Co Unknown<br>HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540 | P-0056318 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Insurance Co. Unknown<br>HOFF, TRACY E<br>24 Barmore Road<br>Lagrangeville, NY 12540-6602 | P-0056319 | 1/31/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| Insurance Management Co.<br>BLOOMSTINE, CHRIS W<br>PO Box 1133<br>Erie, PA 16512-1133 | P-0022035 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Interdonato, Andrew P.<br>2225 Branch Avenue, S.E.<br>Washington, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>2859 Paces Ferry Road<br>Suite 2000<br>Atlanta, GA 30339 | P-0042804 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>2859 Paces Ferry Road<br>Suite 2000<br>Atlanta, GA 30339 | P-0042807 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>1280 West Peachtree St NW<br>Atlanta, GA 30309 | P-0042798 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042777 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042783 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042785 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042790 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042792 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry Rd, Ste 2000<br>Atlanta, GA 30339 | P-0042795 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| InterfaceFLOR, LLC<br>Catherine Mattingly<br>2859 Paces Ferry, Suite 2000<br>Atlanta, GA 30339 | P-0042801 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTHASAK, JULIE<br>3449 E Ventura Ave<br>Fresno, CA 93702 | P-0015225 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTHAVISAK, JENNIFER<br>1014 Wrangler Cir<br>Stockton, CA 95210 | P-0053998 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Intiso, Kathleen<br>P.O. Box 15504<br>Wilmington, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INZER, JENNIFER<br>1002 Henry Ave<br>West River, MD 20778 | P-0019276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZHIROVA, VERA V | P-0050679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 Bel Air Lane<br>Fairfield, CT 06824 | P-0009585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 Bel Air Lane<br>Fairfield, CT 06824 | P-0009597 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOANNOU, MARINO<br>59 Wild Elm Avenue<br>Ponte Vedra, FL 32081 | P-0022926 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IONATA, JAMES A<br>10 Woodmist Circle<br>Coventry, RI 02816 | P-0028545 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ALEXANDRA N<br>841 Jeanette Street<br>DesPlaines, Il 60016 | P-0015127 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ANDREA E<br>841 Jeanette Street<br>DesPlaines, Il 60016 | P-0015131 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, CRAIG S<br>841 Jeanette Street<br>DesPlaines, Il 60016 | P-0015141 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. Mona Lisa Rd<br>Apt. 11104<br>Tucson, AZ 85741 | P-0017324 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IOSUE, NICK R<br>7576 N. Mona Lisa Rd<br>Apt. 11104<br>Tucson, Az 85741 | P-0017338 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| IP, KENNY C<br>9206 50th Ave<br>Apt 1A<br>Elmhurst, NY 11373-4084 | P-0027011 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPM Inc<br>3837 Bermuda Court<br>Punta Gorda, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 River Chase Drive<br>Greenville, NC 27858 | P-0040575 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 River Chase Drive<br>Greenville, NC 27858 | P-0040580 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, JAMES<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, KENNETH T<br>9 Pintail Place<br>Waterford, NY 12188 | P-0033486 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, MELISSA D<br>140 Stanyan Street<br>San Francisco, CA 94118 | P-0022759 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, STEPHANIE M<br>900 Legacy Park Dr Apt 815<br>Lawrenceville, GA 30043 | P-0011939 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRACE, GREGORY<br>PO Box 198<br>Great River, NY 11739 | P-0041872 | 12/18/2017 | TK Holdings Inc., et al. | $3,975 | | | | | $3,975.00 |
| IREDIA, JOSEPH<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRELAND, KATIE M<br>975 Enola road<br>Grand Island, NY 14072 | P-0033939 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ireland, Zachary<br>1839 N. 15th St.<br>Lafayette, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IRISH, CHRISTOPHER R<br>95 Winter Street<br>Claremont, NH 03743 | P-0006447 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, DAMIAN A<br>293 Lee Road 2212<br>Smiths Station, AL 36877 | P-0034881 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, GAIL R<br>1949 Travis St<br>Saint Helen, MI 48656 | P-0051528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRISH, PATRICK<br>439 Brecado Ct<br>Holland, MI 49423 | P-0017550 | 11/6/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| IRISH, SHANNON A<br>1754 County Rd 565<br>Sussex, NJ 07461 | P-0041260 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH-RAHAMATULLA, SIDIKA C<br>6911 B 188th St<br>Apt 2C<br>Fresh Meadows, NY 11365 | P-0054686 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRK, SHARON L<br>6035 Timberbend Drive<br>Avon, In 46123 | P-0020532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRLE, JEFFREY H<br>PO Box 500176<br>Atlanta, GA 31150 | P-0024420 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Iron Force Industrial Co., Ltd.<br>13 Industry North Rd.<br>Nan-Kang Industrial Park<br>Nan-Tou City 54066<br>Taiwan, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Iron Force Industrial Co., Ltd.<br>13 Industry North Rd.<br>Nan-Kang Industrial Park<br>Nan-Tou City 54066<br>Taiwan, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| IRONEYES, CARL B<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| IRONS, TYLER<br>5345 La Crescenta<br>Yorba Linda, Ca 92887 | P-0042424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| IRVIN, CARLA C<br>27 grays cross rd<br>petal, MS 39465 | P-0031782 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Irvin, George A<br>326 First Hopewell Rd<br>Sumrall, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| IRVIN, GLENN W<br>15802 N 16th Street<br>Phoenix, AZ 85022 | P-0035252 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVINE , KENNETH F<br>145 Heck Rd<br>Sarver, PA 16055 | P-0029852 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO Box 139<br>Blunt, SD 57522 | P-0024098 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO Box 139<br>Blunt, SD 57522 | P-0024194 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, HEATHER M<br>6 Karolyn Cir.<br>Nahant, MA 01908 | P-0035952 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, JANICE<br>3234 mccollum ct<br>acworth, ga 30102 | P-0036884 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, JOHN F<br>PO Box 139<br>Blunt, SD 57522 | P-0024203 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, LAVONDA S<br>3606 Classic Drive<br>Garland, Tx 75042 | P-0007040 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVINE, SARAH K<br>731 S. East Ave.<br>Oak Park, IL 60304 | P-0036197 | 12/5/2017 | TK Holdings Inc., *et al* . | $3,500.00 | | | | | $3,500.00 |
| IRVING, BARRY C<br>7364 Limekiln-Pike<br>Philadelphia, PA 19138 | P-0037325 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVING, GWENDOLYN<br>6801 w 19th<br>Lot 235<br>Lubbock, Tx 79407 | P-0007524 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVING, LAUREEN A<br>4841 Alpine Drive SW<br>Lilburn, GA 30047 | P-0050633 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRVING, RONALD S<br>536 East Lakeview Ave<br>Madison, WI | P-0007835 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, ANDREW E<br>116 kensington rd<br>Greensboro, NC 27403 | P-0024880 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, BARBARA<br>8424 Haven Brook Ct<br>Las Vegas, NV 89128 | P-0053853 | 1/2/2018 | TK Holdings Inc., *et al* . | $33,000.00 | | | | | $33,000.00 |
| IRWIN, JAMES<br>24 peabody terrace<br>#1702<br>Cambridge, Ma 02138 | P-0028856 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 Daylilly Court<br>Niwot, CO 80503-7157 | P-0025108 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 Daylilly Court<br>Niwot, CO 805093 | P-0057420 | 2/21/2018 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, LAURIE S<br>3209 Barry Avenue<br>Los Angeles, CA 90066 | P-0052263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ROBIN S<br>119 Elderberry Lane<br>Longwood, FL 32779 | P-0008395 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN-AKLAND, THERESA<br>1310 Red Apple Rd<br>Wenatchee, WA 98801 | P-0037831 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, LEONARD M<br>11 Oxford Drive<br>West Hartford, CT 06107 | P-0023520 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, RONTGEN T<br>P. O. Box # 888591<br>Dunwoody, GA 30356 | P-0023758 | 11/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Isabel Kalajian Estate<br>374 Forest Drive<br>Englewood Cliffs, NJ 07632 | P-0053864 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL, RUSSELL G<br>russell isabel<br>130 walker st.<br>swansea, ma 02777 | P-0009253 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISCH, RUDOLF<br>2377 Lovall Valley Road<br>Sonoma, CA 95476 | P-0023314 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISENBERG, SUSAN M<br>1905 New Dawn Drive<br>Harrisburg, PA 17110 | P-0038047 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHERWOOD, CHRISTINE M<br>PO Box 2663<br>122 Dukes County Ave<br>Oak Bluffs, MA 02557 | P-0033501 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg Ct<br>Aurora, CO 80016 | P-0029042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg CT<br>Aurora, CO 80016 | P-0029047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. Queensburg Ct.<br>Aurora, CO 80016 | P-0029037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHII, KATHRYN A<br>19876 Beatriz Ave<br>Poolesville, MD 20837 | P-0036861 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIKAWA, LESLIE D<br>PO Box 384095<br>Waikoloa, Hi 96738-4095 | P-0030818 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISHINO, GLENN R<br>16021 2nd Pl W<br>Lynnwood, WA 98087 | P-0039591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISKANDARYAN, ARMEN<br>311 N kenwood st<br>Apt 7<br>Glendale, Ca 91206 | P-0031112 | 11/24/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| ISKE, KATHY L<br>16505 Iske Drive<br>Bellevue, NE 68123 | P-0023004 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 Justine way<br>Winter Park FL-32792<br>Winter Park, FL 32792 | P-0023849 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792 | P-0004977 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Island Silver & Spice<br>SAIGER, GLENN<br>1752 Lincoln Park Circle<br>Sarasota, Fl 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Island Silver & Spice<br>SAIGER, GLENN<br>1752 Lincoln Park Circle<br>Sarasota, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>pebblebrook dr<br>lewisville, tx 75067 | P-0052221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>pebblebrook dr<br>lewisville, tx 75067 | P-0052228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISOM, JENNIFER<br>261 Kings pond ave<br>Winter Haven, Fl 33880 | P-0054822 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSA, KAREN<br>1524 8th Ave SE<br>Cedar Rapids, IA 52403 | P-0007553 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSAKOV, SIMON<br>391 Huntington<br>wayne, PA 19087 | P-0010154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 Greenbriar Drive<br>Tarzana, CA 91356 | P-0033116 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 Greenbriar Drive<br>Tarzana, CA 91356 | P-0033134 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Itani, Raja<br>27 Silver Saddle Lane<br>Rolling Hills Estates, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ITANI, RAJA M<br>27 Silver Saddle Lane<br>Rolling Hills Es, CA 90274 | P-0054632 | 1/13/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITD Precision<br>Attn: Anna Gaudet<br>9719 Telge Rd<br>Houston, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD Precision<br>Attn: Anna Gaudet<br>9719 Telge Rd<br>Houston, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022084 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022090 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022100 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022103 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| Ithaca Carshare Inc<br>Ithaca Carshare Inc<br>PO Box 418<br>Ithaca, NY 14851 | P-0022118 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| Ithaca Carshare Inc<br>Ithaca Carshare<br>PO Box 418<br>Ithaca, NY 14851 | P-0022096 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITO, ALAN L<br>2720 Yates<br>Denver, CO 80212 | P-0007941 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITS ENCLOSURES<br>271 WESTECH DR.<br>MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 Showers Drive, Apt. 363<br>Mountain View, CA 94040 | P-0011505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI<br>2255 Showers Drive, Apt.363<br>Mountain View, CA 94040 | P-0011497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 Mancuso Bend<br>Cedar Park, TX 78613 | P-0046290 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII<br>2502 Mancuso Bend<br>Cedar Park, TX 78613 | P-0046291 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANYO, MARK D<br>18318 Heaton Drive<br>Houston, TX 77084 | P-0008756 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, BRYAN L<br>19807 Morgan Jane Way<br>Cypress, TX 77433 | P-0052122 | 12/26/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVEY, IV, CHARLES M<br>1817 Colonial Ave.<br>Greensboro, NC 27408 | P-0004013 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, KEVIN A<br>2000 S. Eads St<br>Apt. 1205<br>Arlington, VA 22202 | P-0054308 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, LINDA B<br>2 Lake Ridge<br>Clover, SC 29710 | P-0050904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, RICHARD K<br>540 Barksdale Dr<br>Raleigh, NC 27604 | P-0003124 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVIE, BRANDON R<br>9902 Copa Cabana Ct<br>Bakersfield, CA 93312 | P-0027044 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVORY, RICKY H<br>12803 Harborwood Drive<br>Largo, Fl 33774 | P-0041598 | 12/18/2017 | TK Holdings Inc., et al. | $52,956.67 | | | | | $52,956.67 |
| IVY, JOANN W<br>9912 Gable Ridge Ter<br>Apt C<br>Rockville, MD 20850 | P-0010045 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, RAY A<br>5190 S. E. Deer Run<br>Lathrop, MO 64465 | P-0021468 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 Lydgate Cove<br>Memphis, TN 38116 | P-0024374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 Lydgate Cove<br>Memphis, TN 38116 | P-0024377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, STEPHEN L<br>PO BOX 5153<br>Winter Park, FL 32793 | P-0056918 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWANAGA, SHUJI<br>516 Tepic Pl<br>Santa Barbara, Ca 93111-1607 | P-0026224 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWINSKI, KENNETH A<br>5631 Patrick Henry Court<br>Wisconsin Rapids, WI 54494 | P-0028874 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWIULA, GABRIELLE K<br>907 N 95th St<br>Seattle, WA 98103 | P-0031820 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, VIPIN V<br>1314 Old Heritage Pl<br>Greenwood, IN 46143 | P-0001605 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IYER, WAYNE G<br>1510 Everett Street<br>Alameda, CA 94501 | P-0018610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IZAGUIRRE, EDGAR<br>651 E Travis Blvd #12<br>Fairfield, CA 94533 | P-0031945 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZEKOR, ADESUWA Z<br>2612 Johnson Street<br>LittleRock, AR 72204 | P-0051273 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| IZGUERRA, MICHAEL A<br>14531 S Pine Grove Drive<br>Homer Glen, IL 60491 | P-0055395 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045627 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S Yosemite St<br>Unit 131<br>Denver, CO 80237 | P-0045680 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANN<br>2916 Date Street 23M<br>Honolulu, HI 96816 | P-0038332 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANNE<br>2916 Date St 23M<br>Honolulu, HI 96816 | P-0038327 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J & J Boring, Inc.<br>P.O. Box 357<br>Winfield, MO 63389 | P-0026083 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J BAR S Ranch LLP<br>WICKENS, JAMES L<br>P.O. Box 7<br>Sun River, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&J Auto Fabrics, Inc.<br>FLORES, JOE F<br>247 S. Riverside Ave.<br>Rialto, CA 92376 | P-0034574 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L Landscaping, Inc<br>SROKA, JERRY<br>4904 Grilse Way<br>Raleigh, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L Landscaping, Inc<br>SROKA, JERRY<br>4904 Grilse Way<br>Raleigh, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&T motors<br>ABBOTT, NIYOBE<br>1737 springmont dr<br>Greensboro, Nc 27405 | P-0055860 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J. Barrera Law<br>LAREDO, VICTOR J<br>1225 Agnes St. Suite B-8<br>Corpus Christi, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J.N. Eberle Federnfabrik GMBH<br>Hoechfeldstrasse 6-8, D-86830<br>Schwabmunchen<br>Germany | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J.N. Eberle Federnfabrik GMBH<br>Hoechfeldstrasse 6-8, D-86830<br>Schwabmunchen<br>Germany | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| J+M Vending<br>BLACK, JOHN C<br>6810 Park St S<br>Pasadena, FL 33707 | P-0056260 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAAFAR, CHADI<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JABBOUR, DEBORAH A<br>7 BELCUL CT<br>EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JABIN, PETER<br>956 10th Ave E #1<br>Seattle, WA 98102 | P-0018994 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABLONOWSKI, GREGORY<br>481 POPPY ST<br>FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACEK, STEVE<br>7894 McLin Way<br>Citrus Heights, CA 95610 | P-0018336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACHOWSKI, CELESTE J<br>385 W Columbus Pl<br>Long Branch, NJ 07740 | P-0035899 | 12/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| JACKAON, KENYATTA D<br>3826 NorthBrook Drive<br>Jackson, MS 39206 | P-0053735 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKEL, MARY H<br>760 Toll St<br>Monroe, Mi 48162 | P-0019823 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKELOW, JUSTIN | P-0041549 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKOWSKI, ROBERT E<br>1210 Mary Irene Rd.<br>New Baden, Il 62265 | P-0008105 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, SHIRLEY A<br>1327 Olsen Way<br>Suisun City, CA 94585 | P-0034821 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D<br>8910 Fuller Road<br>Chattanooga, TN 37421 | P-0014958 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D<br>8910 Fuller Road<br>Chattanooga, TN 37421 | P-0019447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON JR, JOHN A<br>12 Dalehurst Ct.<br>Sacramento, CA 95835 | P-0021081 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JACKSON JR, VAUGHN S<br>22234 Yates Ave<br>Sauk Village, IL 60411 | P-0056321 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson Jr., Edward<br>2192 Scenic Dr.<br>Birmingham , AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Jr., Edward<br>2192 Scenic Dr.<br>Birmingham, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| JACKSON JR., EDWARD<br>2192 Scenic Dr.<br>Birmingham, Al 35214 | P-0055566 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson Sr., Kelvin L.<br>2113 52nd Street South<br>Gulfport, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, ALYSIA P<br>530 Pennsylvania Avenue<br>530 Pennsylvania Avenue<br>Fort Lauderdale, FL 33312 | P-0047247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMANDA K<br>6115 Jenkins Rd<br>Albany, GA 31705 | P-0009800 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMBER<br>1515 Lord Ashley Dr<br>Sanford, NC 27330 | P-0010032 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANDRE<br>125 Tammie Drive<br>Dover, DE 19904 | P-0049675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTHONY<br>2614 canterbury ave<br>cincinnati, oh 45237 | P-0001718 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1575 W Talisman dr<br>Salt Lake city, UT 84116 | P-0009421 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, ANTOINETTE<br>1801 Old Lincoln Hwy Apt. 11<br>Langhorne, Pa 19047 | P-0010310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL C<br>307 Park Chase Ct.<br>Griffin, GA 30224 | P-0004599 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL D<br>792 Edenton Ct.<br>Jonesboro, GA 30238 | P-0010853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL H<br>411 Bonnawood Drive<br>Hermitage, TN 37076 | P-0051557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BETTY A<br>22354 Elmwood Street<br>Eastpointe, MI 48021 | P-0013410 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BEVERLY E<br>P>O> Box 97<br>Bassfield, MS | P-0024885 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BLAIR F<br>8104 192nd Avenue Place East<br>Bonney Lake, WA 98391 | P-0018167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDI<br>3510 Bridgewater Drive<br>Monroe, GA 30656 | P-0057384 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDON | P-0002658 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Brenda<br>2017 East Ridge Circle<br>Madison, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRENDA J | P-0000879 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA L 2017 East Ridge Circle Madison, MS 39110 | P-0029784 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDON 8351 Golden Prairie Drive Tampa, FL 33647 | P-0043762 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT 231 Restful Crest Ave North Las Vegas, NV 89032-6112 | P-0012514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT 231 Restful Crest Ave North Las Vegas, NV 89032-6112 | P-0025635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRIAN M 1555 Monaco Pkwy Denver, CO 80220 | P-0004646 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A 114 W CENTER AVE LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A 201 Bay Ct Hertford, NC 27944 | P-0000689 | 10/20/2017 | TK Holdings Inc., et al. | $444.23 | | | | | $444.23 |
| JACKSON, CAROL 100 ELGAR PLACE APT 5E BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CATHERINE C 6169 Midway Rd Phenix, VA 23959-2200 | P-0037256 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHARLENA E 1276 Sells Ave SW Atlanta, GA 30310 | P-0031088 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER L 4853 Fawn Ridge Canandaigua, NY 14424 | P-0022509 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER 5517 W 108th Pl Oak Lawn, IL 60453 | P-0006439 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLARENCE 247 lincoln ave Roosevelt, NY 11575 | P-0056285 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLEVE H 9707 S Beverly Avenue Chicago, IL 60643 | P-0044821 | 12/21/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JACKSON, CLIFTON D 423 Brookhollow New Braunfels, TX 78132 | P-0056021 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLIFTON P 6238 Turnberry Dr Banning, CA 92220-7535 | P-0020458 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANA M 5526 S. 234th Pl Kent, WA 98032 | P-0047350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANIELLE C 2662 Hosea L. Williams Drive Atlanta, Ga 30317 | P-0023186 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DANITA G<br>414 North 27th Street<br>Richmond, VA 23223 | P-0057041 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DAVID D<br>13772 Atrium Ave<br>Rosemount, MN 55068 | P-0027163 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DENNIS E<br>5838 Markwell Ridge<br>Braselton, GA 30517-1236 | P-0009548 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DIANE I<br>16880 SE 251st Terrace<br>Umatilla, FL 32784 | P-0002415 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DIONNE<br>15632 Gatehouse Dr.<br>Roanoke, TX 76262 | P-0022048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORIS | P-0053789 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORLA<br>8716 harvest acres<br>manvel, tx 77578 | P-0003234 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DOUGLAS J<br>1142 170 Road<br>Belleville, KS 66935 | P-0017746 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, EUGENE<br>1715 Berkeley Drive<br>Glenn Heights, TX 75154 | P-0050409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GENEVA S<br>274 Craigtown RD<br>Calhoun, GA 30701 | P-0009741 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GEORGE M<br>16880 SE 251st Terrace<br>Umatilla, FL 32784 | P-0002412 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GWENDOLYN E<br>1476 Quartet Dr<br>Dallas, TX 75241 | P-0039899 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, HENRY A<br>515 Lafayette Street<br>Long Branch, NJ 07740 | P-0036645 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JACKSON, HILLARY N<br>7050 SW 25 Street<br>Miramar, FL 33023 | P-0047020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JACQUELINE R<br>3713 Morse Ave Apt 6<br>Sacramento, CA 95821 | P-0053306 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JALEN T<br>3291 jessica dr<br>Douglasville, GA 30135 | P-0043398 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES A<br>557 Brunswick Drive<br>Vallejo, CA 94591 | P-0055330 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES C<br>19511 Mills Meadow Lane<br>Houston, TX 77094 | P-0023141 | 11/12/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| Jackson, James Charles<br>6443 Woodbriar Lane<br>Midland, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JARED L<br>816 W Alma Ave<br>Harrison, AR 72601 | P-0012920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEAN M<br>1717 Carver Street<br>Lake Charles, LA 70615 | P-0040350 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON, JEANNE M<br>1717 Carver Street<br>Lake Charles, LA 70615 | P-0050077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne Marie<br>1717 Carver Street<br>Lake Charles, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| JACKSON, JEFFREY B<br>21656 Vintage Way<br>Lake Forest, CA 92630 | P-0036251 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JENNIFER M<br>4932 Blue Heron Dr<br>New Port Richey, Fl 34652 | P-0046312 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JILL M<br>1274 S Fernside Dr<br>Tacoma, WA 98465 | P-0031944 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JON J<br>10203 Vantage rd<br>Louisville, Ky 40299 | P-0000412 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JORDAN<br>31 Fir ave<br>Forks, WA | P-0044336 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Joyce McGee<br>P. O. Box 1243<br>Natalbany, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JR., RUDOLPH<br>1908 Alcor St.<br>Lomita, CA 90717-1809 | P-0050324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D | P-0001500 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D<br>4220 Las Vegas Blvd. N.<br>Apt. 219<br>Las Vegas, NV 89115 | P-0001497 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, KENNETH G<br>212 NORTH avalon<br>west memphis, ar 72301 | P-0057333 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH L<br>2449 Aberdeen Way<br>Apt D<br>Richmond, CA 94806 | P-0049312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYATTIA<br>3470 CR 1250<br>Detroit, Tx 75436 | P-0021662 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYAYTA D<br>3826 NorthBrook Drive<br>Jackson, MS 39206 | P-0053731 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Kimberly<br>1620 N Grape Ave<br>Compton, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>1471 Outlook Ave<br>Floor 3<br>Bronx, ny 10465 | P-0006737 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JACKSON, KIMBERLY<br>6713 Wyncote Ave<br>PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>6713 Wyncote ave<br>PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIRBY A<br>16932 W Jenny Ln<br>Loxahatchee, FL 33470 | P-0016137 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KUNTHY P<br>1231 Herring Gull Drive<br>Fayetteville, NC 28306 | P-0005701 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LANIESHA<br>604 Greenway Street<br>Belton, TX 76513 | P-0002574 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATAVIUS<br>2095 Branch Creek Dr<br>Byram, MS 39272 | P-0037405 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 Braile St<br>Detroit, Mi 48228 | P-0013792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA | P-0022964 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>2432 7th St N<br>Columbus, MS 39705 | P-0022955 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Linda June<br>16 Country Ridge Road<br>Pomona, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Lisa Nicole<br>4500 Laurel Canyon Blvd<br>Apt 105<br>Studio City, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LOLITA<br>Lolita Jackson<br>39 47th Ave<br>Bellwood, il 60104 | P-0006974 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACKSON, LUEVENIA<br>559 SWITCHBACK ROAD<br>KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUTHER I<br>3612 Laplace Street<br>Chalmette, La 70043-2241 | P-0026481 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARC M<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARGARET K<br>1608 Climbing Dayflower Drive<br>Ruskin, FL 33570 | P-0002891 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, MARIA E<br>5410 Lexington Woods lane<br>Alpharetta, GA 30005 | P-0016767 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41st street apt. C<br>chicago, il 60653 | P-0056683 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41ST street<br>chicago, il 60653 | P-0056697 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY<br>2409 gideon ave<br>Zion, IL 60099 | P-0005543 | 10/26/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| JACKSON, MICHAEL D<br>1413 Cross Lake Circle<br>Shreveport, La 71109 | P-0027367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL T<br>6726 Water Stone Court<br>Sanford, Fl 32771 | P-0024761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL<br>813 Orchard Tree Rd<br>Odenton, Md 21113 | P-0028791 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIKE O<br>24327 ayscough ln<br>katy, tx 77493 | P-0013261 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIRANDA S<br>111 Horton Rd.<br>Roebuck, Sc 29376 | P-0003321 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MONIQUE | P-0041440 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RACHEL M<br>Post Office Box 174<br>Rossville, Il 60963 | P-0044586 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, RHONDA G<br>11507 Prestige Drive<br>Frisco, TX 75033 | P-0037046 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA L<br>5323 Hwy N<br>#405<br>Cottleville, MO 63338 | P-0011619 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 Ella Lee Ln<br>Houston, TX 77019 | P-0040650 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 Ella Lee Ln<br>Houston, TX 77019 | P-0040652 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBERT M<br>28863 Oregon Road<br>APT #C28<br>Perrysburg, OH 43551 | P-0048209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBIN R<br>1700 bonnabel trace NE<br>Marietta, GA 30066 | P-0007934 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROHAN A<br>3434 Laurens Road<br>Apt 217<br>Greenville, SC 29607 | P-0053057 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0002925 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0002930 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 Kingsley Manor Way<br>Jacksonville, FL 32225 | P-0003088 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RUTH L<br>P.O. Box 1112<br>Brandywine, MD 20613 | P-0029264 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SANDRA L<br>663 Sams Point Road<br>Beafort, SC 29907 | P-0016277 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARA<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARAH P<br>9 Latium Dr<br>Pittsford, NY 14534 | P-0040605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SEDRICKA<br>4400 W Airport Blvd<br>1706<br>Houston, TX 77045 | P-0056572 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAPRI<br>1531 E. Evelyn Avenue<br>Hazel Park, MI 48030 | P-0021996 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAUN B<br>194 Golden Pheasant<br>Getzvile, NY 14068 | P-0012971 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, SHELLY A<br>7625 Sybil St<br>Saginaw, MI 48609 | P-0048273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHIRLEY A<br>3240 Schieffer A<br>Fort Worth, TX 76110 | P-0006345 | 10/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| JACKSON, STEPHANIE M<br>105 Morning View Court<br>Durham, NC 27703 | P-0029101 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SUSAN A<br>194 Golden Pheasant<br>Getzville, NY 1406819UUA | P-0012952 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TALEATHA<br>27684 Gateway Blvd<br>307<br>Farmington Hills, MI 48334 | P-0014597 | 11/3/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| JACKSON, TAMARA<br>7915 Gable Bridge Lane<br>Richmond, TX 77407 | P-0021539 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TANISHA<br>5546 Bayridge Dr<br>Hilliard, oh 43026 | P-0036301 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TARIK<br>1817 Bramble Creek<br>Desoto, Tx 75115 | P-0024450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESA M | P-0054798 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESSA J<br>3602 28th Parkway<br>Temple Hills, MD 20748 | P-0010664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRELL D | P-0051167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRY W<br>4255 Iron Horse Trail<br>Colorado Springs, Co 80917 | P-0039778 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014608 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014740 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 Stringham Road<br>Apt 1<br>Lagrangeville, NY 12540 | P-0014743 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS H<br>1136 Millhouse Drive<br>Rock Hill, SC 29730 | P-0050500 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY J<br>93 Fairview Avenue<br>Augusta, ME 04330-5830 | P-0027435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY<br>1200 N Keystone St<br>Burbank, CA 91506 | P-0037576 | 12/8/2017 | TK Holdings Inc., et al. | $9,787.94 | | | | | $9,787.94 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, TINA D<br>801 TatemSt.<br>Savannah, GA 31405 | P-0040170 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TODD D<br>2509 Halterbreak Court<br>Herndon, VA 20171 | P-0028137 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Tommy R.<br>Auburn Correctional Facility<br>135 State Street; 07B1084<br>PO Box 618<br>Auburn, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY<br>Auburn Correctional Facility<br>07B1084; P.O. Box 618<br>Auburn, NY 13024 | P-0041843 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TONY<br>1640 Deer Valley Rd<br>Hoover, AL 35226 | P-0012033 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TRACI M<br>142 Abel Road<br>Clemson, SC 29631 | P-0050343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERIE L<br>602 SW 4th Ave.<br>Delray Beach, Fl 33444 | P-0053430 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERY J<br>229 17th Avenue North<br>Texas City, TX 77590 | P-0049281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>20648 Jimmy Lunceford Road<br>Northport, Al 35475 | P-0034809 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>3602 Crooked Creek Drive<br>Diamond Bar, Ca 91765 | P-0023319 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>1921 W 18th Street<br>Compton, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JACKSON, WALTER S<br>1921 w 18th street<br>Compton, Ca 90222 | P-0027693 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Jackson, Warren J.<br>715 Birchwood Rd.<br>Savannah, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JACKSON, WILLIAM R<br>26 Picadilly Circle<br>Marlton<br>Marlton, NJ 08053 | P-0010841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 Fairhill Drive<br>Suitland, MD 20746 | P-0052801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 Fairhill Drive<br>Suitland, MD 20746 | P-0052827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-07B1084, TOMMY R<br>Auburn Correctional Facility<br>Auburn, NY 13024 | P-0052800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON-BROWN, JOY R<br>9140 Sebring Dr<br>Pensacola, FL 32506 | P-0055169 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-HARKNESS, KATHLEEN T<br>1973 Los Feliz Dr. #119<br>Thousand Oaks, CA 91362 | P-0025087 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-REGOT, LINDA L<br>1601 N SECOND ST<br>ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, GEORGE C<br>4008 Brewer Drive<br>Plano, TX | P-0038421 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, MARYANN<br>109 Pine Valley CT<br>Debary, FL 32713-2302 | P-0039226 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, PHILIP J<br>493 1st Street<br>Brooklyn, NY 11215 | P-0019918 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, ROY<br>1803 RIVERBEND XING<br>Sugar Land, TX 77478 | P-0025992 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBI, DONALD G<br>11220 Monte Carlo Dr.<br>Saint Louis, MO 63126-3217 | P-0015575 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBIUS, JEREL L<br>3002 3rd St,<br>Unit 106<br>Santa Monica, CA | P-0013506 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBO, EDDIE S<br>1051 Jasper St<br>Aurora, CO 80011 | P-0036225 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JACOBS IV, LIONEL M<br>5300 W Paseo Del Barranco<br>Tucson<br>Tucson, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALAN A<br>13052 W Avalon Dr<br>Avondale, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALLISON M<br>410 Bledsoe Ave<br>Raleigh, NC 27601 | P-0007479 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, BRANDON R<br>44 OAKRIDGE DR<br>Taunton, MA 02780 | P-0023379 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, CODY<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044054 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACOBS, DONOVAN J<br>2710 Alpine Blvd. #O, PMB201<br>Alpine, CA 91901 | P-0039137 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, GINA K<br>3613 Big Bend Rd<br>Ely, IA | P-0051353 | 12/27/2017 | TK Holdings Inc., et al. | $2,500 | | | | | $2,500.00 |
| JACOBS, HARRY F<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, JILL A<br>784 Stone Church Road<br>Berwick, PA 18603 | P-0026282 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JOHN<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, KELSIE<br>823 Juniper Ct<br>Destin, Fl 32541 | P-0057961 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LARRY | P-0053399 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LAUREL<br>3082 N Palomino Park Loop<br>Tucson, AZ 85712 | P-0020584 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACOBS, MARILYN S<br>921 Westwood Blvd<br># 227<br>Los Angeles, CA 90024-2942 | P-0016071 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK D<br>12640 W 121st Terrace<br>Overland Park, KS 66213 | P-0016851 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK J<br>POB 771<br>Lakeside, AZ 85929 | P-0024968 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 Heeren Dr.<br>Winnebago, IL 61088 | P-0046835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 Heeren Dr.<br>Winnebago, IL 61088 | P-0046840 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PATRICIA A<br>6310 Crump Road<br>kiln, MS 39556 | P-0024728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PETER J<br>1658 Arash Circle<br>Port Orange, FL 32128 | P-0000070 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RICHARD E<br>616 Murrell Dr<br>Dayton, OH 45429 | P-0019068 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ROBERT V<br>51279 allen drive<br>loranger, la 70446 | P-0029737 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RYAN E<br>504 Douglas St apt F<br>Bakersfield, Ca 93308 | P-0022250 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACOBS, SAMUEL S<br>1530 N Elk Grove Ave<br>Unit M<br>Chicago, IL 60622 | P-0042469 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 Cass Ave.<br>Bay City, MI 48708 | P-0044414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 Cuss Ave.<br>Bay City, MI 48708 | P-0044251 | 12/19/2017 | TK Holdings Inc., et al. | $397.00 | | | | | $397.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, STEVEN B<br>1981 Mewuk Drive<br>South Lake Tahoe, CA 96150 | P-0044263 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS-BAKER, LORELEI M<br>659 West 23rd Street<br>Holland, MI 49423 | P-0045108 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, ERROL<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043636 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACOBSEN, KASSANDRA M<br>29 Ardmore Rd<br>Newark, DE 19713 | P-0028188 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, KIMBERLY L<br>4700 Mahonia Way<br>Acworth, GA 30102 | P-0042771 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, MARK A<br>4644 Otter Lake Rd.<br>White Bear Lake, MN 55110 | P-0031515 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, YVONNE<br>9404 Gentle Circle<br>Gaithersburg, Md 20886 | P-0057665 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON JR, DONALD E<br>264 S Doran St. #1<br>Mesa, AZ 85204 | P-0027033 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, BRAD<br>12572 Fieldstone Lane #81<br>Garden Grove, CA 92845 | P-0021834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jacobson, Diana L<br>6649 Steiner Drive<br>Sacramento, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JACOBSON, GARY S<br>9890 W Desert Canyon Dr<br>Reno, NV 89511 | P-0001924 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACOBSON, JAMES W<br>148 Kulipuu Street<br>Kihei, HI 96753 | P-0017386 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 Mentry Drive<br>Newhall, CA 91321-3947 | P-0039954 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 Mentry Drive<br>Newhall, CA 91321-3947 | P-0039956 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY M<br>6200 Janes Ave.<br>Downers Grove, Il 60516 | P-0016835 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JONATHAN B<br>162 Hunter Drive<br>Litchfield, CT 06759 | P-0054339 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JULIET<br>6458 Richard Dr<br>Yucca Valley, CA 92284 | P-0020751 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, MICHAEL<br>6715 Augusta Pines Pkwy E<br>Spring, TX 77389 | P-0045527 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 Augusta Pines Pkwy E<br>Spring, TX 77389 | P-0045560 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 Augusta Pines Pkwy E<br>Spring, TX 77389 | P-0045612 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, PETER E<br>200 East End Ave.<br>Apt. 12<br>New York, NY 10128 | P-0038481 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBUS, JEWEL<br>526 Richmond Hill Rd West E1<br>Augusta, GA 30906 | P-0051306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, CLIFFORD A<br>59 Willow La<br>Spring Lake Hts, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, DAVID L<br>75 South Main Street<br>Apartment 309<br>Seattle, WA 98104 | P-0022885 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, DOUGLAS W<br>8358 Patrilla Lane<br>Cincinnati, OH 45249 | P-0049647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, PAUL W<br>1505 Park Street<br>#118<br>Attleboro, MA 02703 | P-0006934 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, THOMAS J<br>1421 Waterford Drive<br>Green Bay, WI 54313 | P-0020176 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, TRACY S<br>1180 Franklin Rd<br>Lewisburg, TN 37091-2126 | P-0033398 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 Montford Cir<br>Uniontown, OH 44685 | P-0009097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 Montford Cir<br>Uniontown, OH 44685 | P-0009099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACYNA CURLEY, RITA J<br>186 Dudala Way<br>Loudon, TN 37774 | P-0035926 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| JADOS, ALY M<br>2823 N Kedzie Ave<br>Chicago, il 60618 | P-0032447 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, CATHY M<br>12919 Spanish Pond Road<br>St. Louis, MO 63138 | P-0008712 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, DORA F<br>317 Whitmore Lane<br>Lake Forest, IL 60045-4707 | P-0053621 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, FRANCIS C<br>W195S7816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAEGER, JASON 9144 Cambridge Dr. Saline, MI 48176 | P-0038702 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, MICHELLE I 284 Central Avenue - Apt. F3 Lawrence, NY 11559 | P-0046280 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAENICKE, BETHANY G 313 Meeting Street Unit 24 Charleston, SC 29401 | P-0039485 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ANTHONY R 635 East Waterfront Drive Apt. 5112 Munhall, PA 15120 | P-0010558 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012275 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012287 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012294 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H 2330 Milton Road University Hts., OH 44118 | P-0012301 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, DIANA G 608 Ridgewood Road Maplewood, NJ 07040 | P-0036275 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, LOUISE C 1121 Grant Street Santa Monica, CA 90405 | P-0013586 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E 3 Old Farmstead Road Chester, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E 3 Old Farmstead Road Chester, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E 3 Old Farmstead Road Chester, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E 3 Old Farmstead Road Chester, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGGI, MEETA 271-12 77th Road New Hyde Park, NY 11040 | P-0026523 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGNIECKI, ARTHUR A 4953 S 65th. Ave. New Era, Mi 49446 | P-0043513 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Annapolis Deirdre Thomas 2555 Telegraph Road Bloomfield Hills, MI 48302 | P-0047728 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaguar Land Rover Annapolis<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056740 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Darien<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Darien<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056881 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Land Rover Monmouth<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056885 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047736 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jaguar Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056743 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHN, APRIL R<br>251 Morgan St<br>Phoenixville, PA 19460 | P-0013970 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHOLLARI, FARIOLA<br>155 Milk Street, Apt #31<br>Westborough, MA 01581 | P-0037201 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHRAUS, JENNIFER L<br>PO Box 4415<br>Sedona, AZ 86340 | P-0009846 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, ELEANOR<br>38 Park St Apt 6D<br>Florham Park, NJ 07932 | P-0053868 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, KARI<br>758 54th street<br>oakland, ca 94609 | P-0052398 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, EVELYN S<br>121 severn st<br>goose creek, sc 29445 | P-0012802 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, JASON M<br>494 Kenoak Dr<br>Pomona, CA 91768 | P-0033570 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, ABHISHEK<br>27 Burwick St<br>Sugar Land, TX 77479 | P-0038357 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, PREETI<br>23219 San Salvador Pl<br>Katy, TX 77494 | P-0046233 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIN, RAVI<br>37896 Abraham St<br>Fremont, CA 94536 | P-0034476 | 12/1/2017 | TK Holdings Inc., et al. | $4,000 | | | | | $4,000.00 |
| JAIN, VAIBHAV<br>5105 Thackery Court<br>Fairfax, VA 22032 | P-0057378 | 2/19/2018 | TK Holdings Inc., et al. | $8,200.00 | | | | | $8,200.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, va 22032 | P-0057375 | 2/19/2018 | TK Holdings Inc., et al. | $9,083.00 | | | | | $9,083.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, VA 22032 | P-0057374 | 2/19/2018 | TK Holdings Inc., et al. | $6,090.00 | | | | | $6,090.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, va 22032 | P-0057377 | 2/19/2018 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| JAIN, VAIBHAV<br>5105 Thackery Ct<br>Fairfax, VA 22032 | P-0057376 | 2/19/2018 | TK Holdings Inc., et al. | $3,190.00 | | | | | $3,190.00 |
| JAIRL, LINDA<br>320 Autobees Road<br>Avondale, CO 81022 | P-0024710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKE, MICHAEL L<br>22 Bonheur Road<br>Trumbull, CT 06611 | P-0017489 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKES, DEREK P<br>4755 Heath Hill Rd<br>Columbia, SC 29206 | P-0002544 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKKULA, KRISHNA KUM<br>23143 Julieann Ct<br>Farmington hills, MI 48335 | P-0016314 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 Shenandoah Dr<br>Pittsburgh, PA 15235 | P-0031073 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 Shenandoah Dr.<br>Pittsburgh, PA 15235 | P-0038950 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKULEVICIUS, MADELINE<br>611 monroe street<br>carlstadt, nj 07072 | P-0051960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALEEL, JIBREEL A<br>2557 NE 15th St<br>Pompano Beach, Fl 33062 | P-0020335 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALLOH, FATMATA K<br>1720 Bedford Ave#10E<br>Brooklyn, NY 11225 | P-0019607 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALONACK, NICHOLAS<br>2470 Schadt Drive E<br>Maplewood, MN 55119 | P-0011470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| James A Flesher trust<br>FLESHER, JAMES A<br>1117 Greystone St.<br>Stillwater, OK 74074 | P-0003216 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES SR, OHARA<br>512 Beaman st s/e<br>Knoxville, TN 37914 | P-0034048 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James White Construction Co.<br>4156 Freedom Way<br>Weirton, WV 26003 | P-0025704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, BRYCE A<br>2054 12th St<br>Cuyahoga Falls, OH 44223 | P-0020639 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, CHERYL<br>142 S. Joliet Cir #301<br>Aurora, CO 80012 | P-0025151 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James, Desiree Dawn<br>4113 NE Colin Kelly Hwy.<br>Madison, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, DIANN C<br>39317 Tollhouse Rd<br>Lovettsville, VA 20180 | P-0029349 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DONNA S<br>1533 Comstock Mine Rd<br>Colville, WA 99114-8606 | P-0056416 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, EBONY T<br>7093  West Hamilton Place<br>#514<br>Liberty Township, OH 45069 | P-0035675 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ERICK | P-0009970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, FRANCIS A<br>612 Pear Street<br>Cinnaminson, NJ 08077 | P-0012117 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James, Jaquise<br>2885 Pitzer Circle<br>West Sacramento, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JASON J<br>1 Jordan Riley ln<br>Greensboro, NC 27407 | P-0034314 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JENNELLE M<br>608 Angenette Ave<br>St. Louis, MO 63122 | P-0036626 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JOHN E<br>11743 Mt Vernon Avenue<br>Grand Terrace, CA 92313 | P-0053431 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 Willowsprings Blvd<br>Franklin, TN 37064 | P-0015106 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 Willowsprings Blvd<br>Franklin, TN 37064 | P-0015114 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KAREN L<br>21270 oldgate circle<br>Elkhorn, Ne 68022 | P-0015992 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KYLE T<br>2375 Delgado Pl<br>Woodland, Ca 95776 | P-0048897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LINDA M<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, LOSHARICKA N<br>300 Timberline dr<br>300 Timberline dr<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOUIS R<br>403 E. 3rd. N. St. Apt. 14<br>Summerville, SC 29483 | P-0002007 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MELANIE M<br>Melanie and Robert James<br>7025 Highland Way<br>Belmont, NC | P-0002337 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MICHAEL H<br>112 Redwood Lane<br>Lexington, NC 27295 | P-0003504 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PATRICIA T<br>1802 Donald James Rd.<br>Blackshear, Ga 31516 | P-0002829 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James, Paulette<br>114 Creek Bend Road<br>Dover, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, RICKY K<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054744 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, RICKY K<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054746 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SARAH L<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SONYA D<br>P.O. Box 2618<br>Helendale, CA 92342 | P-0054760 | 1/15/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, STEPHANIE Y<br>8013 Mandan Road<br>#302<br>Greenbelt, MD 20770 | P-0048407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEVEN<br>14609 PRENDA ST.<br>VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TAMEKO N<br>1519 State St<br>Shreveport, LA 71108 | P-0052448 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TIMOTHY N<br>4935 EVERGREEN HAVEN CT.<br>HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM J<br>11549 S Kilbourn Ave<br>Alsip, IL 60803 | P-0027120 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, WILLIAM<br>c/o Peter Prieto<br>One S.E Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043889 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JAMESON, KIRK W<br>1231 Magnolia Dr.<br>Walla Walla, WA 99362 | P-0031091 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, PETER C<br>15 N 17th St.<br>Apt. C<br>Richmond, VA 23219 | P-0014843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIESON JR, DAVID S<br>506 Turtle Creek Drive<br>Brentwood, TN 37027 | P-0012280 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, AISHA<br>6303 Chimney Wood Ct<br>Alexandria, VA 22306 | P-0033645 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, MOHAMMAD<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 Hearts Desire Ln<br>Mechanicsville, MD 20659 | P-0012685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 Hearts Desire LN<br>Mechicsville, MD 20659 | P-0057526 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, KARI M<br>2305 Masters Way<br>Alpharetta, GA 30005 | P-0012602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jamison, Melissa<br>303 East 22nd Street<br>Baltimore, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 East 22nd Street<br>Baltimore, MD 21218 | P-0053173 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, SCOTT F<br>787 Wolf Trap Rd<br>Charlottesville, VA 22911 | P-0044741 | 12/21/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JANAIRO, ANTHONY C<br>2506 N Richmond St<br>Chicago, IL 60647-2620 | P-0047562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCUK, PAULA C<br>2707 Parallel Path<br>Abingdon, MD 21009 | P-0026015 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Janczarek, Anna<br>3446 N Harlem Ave #1<br>Chicago, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANCZE, JOHN P<br>16311 NE 95th St.<br>Vancouver, WA 98682 | P-0040840 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDICK, MICHAEL A<br>2106 island villas dr<br>league city, tx 77573 | P-0002457 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDRON, LYNDA J<br>279 De Soto Dr<br>Los Gatos, CA 95032-2401 | P-0025001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANES, GERALDINE M 9722 Zuni Lane Gilroy, CA 95020 | P-0042462 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, KEVIN R 11721 allendale drive Falcon, CO 80831 | P-0029238 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, ROBERT J 5500 Big Bend Circle Newalla, OK 74857 | P-0036781 | 12/6/2017 | TK Holdings Inc., et al. | $19,500.00 | | | | | $19,500.00 |
| JANEWAY, PATRICK 2273 Fm 534 Sandia, Tx 78383 | P-0033265 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HEON Y 11426 Tiger Lily Lane Fairfax, VA 22030 | P-0009289 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JANG, HONA 825 NE 115th St Seattle, WA 98125 | P-0017775 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIAK, CHRISTINA 9 nathan ct syosset, ny 11791 | P-0045469 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICEK, KAREN L 6021 S Robert Ave Cudahy, WI 53110 | P-0057827 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICK, ANTHONY 2710 Pennington Dr Marion, IA 52302 | P-0057343 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIGA, MICHAEL J 4 Camino Sobrante Orinda, CA 94563 | P-0023178 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L 10901 S. Kenneth Avenue Oak Lawn, IL 60453 | P-0011634 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L 10901 S. Kenneth Avenue Oak Lawn, IL 60453 | P-0011648 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANITOR, CARLA M 268 Cool Springs Rd Sutersville, PA 15083 | P-0028733 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANK, JAMES T 3105 James Road Unit 101 Granbury, TX 76049 | P-0008877 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK Holdings Inc., et al. | $28,615.71 | | | | | $28,615.71 |
| JANKINS, DAVID M 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M 101 carols circle Moyock, NC 27958 | P-0004386 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M 101 carols circle Moyock, NC 27958 | P-0004420 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKOVITZ, ROBERT G 52 Main St #934 Isleton, CA 95641 | P-0032423 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANKOWSKI, MICHAEL J<br>69 bull rd<br>otisvill, NY 10963 | P-0016264 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNACE, CAROL A<br>11440 Stone Mill CT<br>Oakton , VA 22124-2031 | P-0026929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNERETH, JOHN D<br>1940 Fruitwood Dr.<br>Grand Rapids, MI 49504 | P-0038919 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNUZZI, RAPHAEL A<br>32 Folger St Apt.2<br>Buffalo, NY 14220 | P-0055033 | 1/17/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JANOTA, JASON J<br>659 Bowles Lane<br>Gardnerville, NV 89460 | P-0054745 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANOWITZ, RHYS M<br>52 Commerce Ave.<br>Suite B<br>Palmdale, CA 93551 | P-0046569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWSKI, MICHAEL J<br>233 A South Barrett Avenue<br>Audubon, NJ 08106 | P-0028532 | 11/19/2017 | TK Holdings Inc., et al. | $193.50 | | | | | $193.50 |
| JANSON, MARK A<br>2657 Bayhill Ct<br>Cincinnati, OH 45233 | P-0001563 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MICHAEL R<br>106 Varsity Court<br>Crestview HIlls, KY 41017 | P-0028699 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSSEN, MARY K<br>221 N Hwy 59<br>Volborg, mt 59351 | P-0007087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, RENE J<br>29711 Shenandoah Lane<br>Canyon Country, CA 91387 | P-0056685 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, SR (PR), JERALD<br>Donald H. Dawson, Jr., Esq.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | P-0050935 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| JANUHOWSKI, JEROME J<br>14322 Sara's Walk<br>Cypress, TX 77429 | P-0046511 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUKITES, STELLA L<br>409 Division Street<br>Jeannette, PA 15644 | P-0027467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUSZ, CAROL M<br>6398 South Garland Court<br>Littleton, CO 80123 | P-0051751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANZEKOVICH, KENNETH M<br>757 Marvel Street<br>Swansea, Ma 02777 | P-0007402 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAQUE, MARIA A<br>13861 Jasperson Way<br>Westminster, CA 92683 | P-0034117 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARA, ALBERO<br>4823 Fitzpatrick Way<br>Norcross, GA 30092 | P-0009642 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, CHRISTOPHER<br>PO Box 738<br>Norristown, PA 19401 | P-0030641 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, DEIDRE E<br>19022 Drycliff Street<br>Canyon Country, CA 91351 | P-0044580 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PAUL D<br>12133 Alcott Street<br>Westminster, CO 80234 | P-0008753 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PRISCILLA T<br>4724 Mesita<br>Las Cruces, NM 88012 | P-0055576 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S<br>509 Meadow Mountain Dr<br>Waco, TX 76712 | P-0039794 | 12/12/2017 | TK Holdings Inc., et al. | $2,073.62 | | | | | $2,073.62 |
| JARBOE, JOHN S<br>509 Meadow Mountain Dr<br>Waco, TX 76712 | P-0039793 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDIM, ANNE<br>505 Tremont Street<br>#904<br>Boston, MA 02116 | P-0008437 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053491 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053493 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053502 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053503 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 prince street<br>red hook, ny 12571 | P-0053504 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, LESLIE B<br>606 Gantwood Lane<br>Whitsett, NC 27377 | P-0038386 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, ROCK<br>733 Old Highway 49 West<br>Hattiesburg, MS 39401 | P-0016663 | 11/5/2017 | TK Holdings Inc., et al. | $3,000 | | | | | $3,000.00 |
| JARMON, TYRONE P<br>1252 Cedarcroft Road<br>Baltimore, Md 21239 | P-0006871 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAROSCAK, PAUL S<br>5089 W Buckeye View Way<br>Riverton, UT 84096 | P-0011347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRELL, CHRISTINA M<br>4764 Mack<br>Howell, MI 48855 | P-0052454 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARRETT, DAVID A<br>193 Sugar Hill Road<br>Williamsburg, MA 01096 | P-0012276 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, OLGA S<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 Sugar Hill Road<br>Williamsburg, MA 01096 | P-0012337 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JARRETT, SUSAN L<br>193 Sugar Hill Road<br>Williamsburg, MA 01096 | P-0012319 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVEY, STACIE A<br>1980 Nebraska Ave E<br>St Paul, MN 55119 | P-0017065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIE, KAREN<br>764 Bermuda Drive<br>Toms River, NJ 08753 | P-0007004 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, BRET M<br>Bret Jarvis<br>159 S. Summit Ridge Dr.<br>Williford, Ar 72482 | P-0049262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JONATHAN B<br>2575 Samuel St<br>Pindle, CA 94564 | P-0024059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JOSEPH D<br>PO Box 142<br>Davenport Center, NY 13751-0142 | P-0024982 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, RONNI L<br>352 Barmore Road<br>Lagrangeville, NY 12540 | P-0040929 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABEK, ZENON<br>12951 S Choctaw Rd<br>Palos Heights, IL 60463 | P-0048135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, DEBRA<br>810 Tanglewood Ln<br>Arlington, TX 76012 | P-0023075 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, MICHAEL P<br>810 Tanglewood Ln<br>Arlington, TX 76012 | P-0023081 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZOBSKI, ELIZABETH J<br>8 Lamplight Drive<br>Atkinson, NH 03811 | P-0010778 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASAITIS, AMANDA M<br>4631 N Malden Street<br>Apt 3N<br>Chicago, IL 60640 | P-0018640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEK, JEFF<br>401 N Constitution dr apt.534<br>Aurora, Il 60506 | P-0009376 | 10/30/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| JASEY, BRAIN K<br>PO Box 22912<br>Newark, NJ 07101 | P-0052659 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEY, BRIAN K<br>PO Box 22912<br>Newark, NJ 07101 | P-0046643 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASIENSKI, TODD C<br>453 W Webster Ave<br>Apt 1<br>Chicago, IL 60614 | P-0053703 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JASPAN, HERBERT E<br>38 Mirrielees Circle<br>Great Neck, NY 11021 | P-0018058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jasper, Penny Marie<br>19A Washington Ave<br>North Plainfield, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JASPER, THOMASINA J<br>5527 Shallow River Road<br>Clinton, MD 20735 | P-0026843 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSIN, LAWRENCE E<br>901 Asheton CT NE<br>Marietta, GA 30068 | P-0008118 | 10/29/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| JASSO, ANGELITA<br>Weller Green Toups & Terrell<br>PO Box 350<br>Beaumont, TX 77704 | P-0026835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASWAL, SADHU S<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, BRENDA M<br>8235 Bruns Way<br>Sacramento, CA 95828 | P-0029771 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, SALVADOR<br>11506 Elijah Stapp<br>San Antonio, TX 78253 | P-0010351 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAVEED, OWAIS<br>270 Sequoia Ave<br>Simi Valley, CA 93065 | P-0022744 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWOROWICZ, SARA E<br>92 Dunster Drive<br>Stow, MA 01775 | P-0031135 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWORSKI, R<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAY FINANCIAL GROUP<br>WILKS, CHRISTOPHER<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jayachandran, Kiruthi
769 Park Manor Dr SE
Smyrna, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYARANI, IDA
6640 Millstone Ln SE Unit 106
Lacey, WA 98513 | P-0048972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASANKAR, GOPALAKRISH P
2455 east oakmont ave
fresno, ca 93730-5953 | P-0046576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASURYAN, SRINIDHI
958 MAE CHRISTINE DRIVE
SUITE # 205
WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYATILAKE, CHAMINDA I
1920 Valley Stream Drive
Rockville, MD 20851 | P-0011618 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYMES, CHRISTOPHER D
3708 Forest Court
Cincinnati, Oh 45211 | P-0043334 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAZINSKI, TINA L
895 TURKEY RANCH RD
TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JB Paint, Tile & Landscaping
BUTLER, JAMES J
JB PTL ATTN: James Butler
701 Big Bear Blvd. Ste C
Columbia, MO 65202 | P-0037462 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042800 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD COntractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042809 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042887 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042899 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042902 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27205 | P-0042968 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD Contractors
2179 Garren Town Road
Asheboro, NC 27370 | P-0042895 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JDM SYSTEMS CONSULTANTS
33117 HAMILTON COURT
SUITE 200
FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JE;A;, KASPM<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAKLE, MICHAEL A<br>2034 Odessa Cir<br>The Villages, Fl 32162 | P-0019867 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN E LEMONS, ESTATE OF<br>Eric Rasmusson<br>PO Box 8202<br>Missoula, MT 59807-8202 | P-0035579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jean, Elvis<br>523 E Shore Trail<br>Sparta, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JEAN, JEAN-PHILLI<br>3405 Fleetwood dr.<br>EL Sobrante, CA 94803 | P-0023466 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jean, Louis Maxene<br>PO Box 2187<br>Immokalee, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, ROBENSON<br>240 Davis Rd<br>Delray Beach, FL 33445 | P-0030008 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, TAMMY L<br>27 Tomlin Rd<br>Newington, CT 06111 | P-0025293 | 11/7/2017 | TK Holdings Inc., et al. | $138.39 | | | | | $138.39 |
| JEAN-BART, STEPHANE L<br>2500 Q STREET NW<br>APT 245<br>WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANE, BRENDA S<br>401 Independence Dr<br>Mandeville, LA 70471 | P-0027942 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>137-12 Frankton Street<br>ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>2207 Hoffman Ave<br>Elmont, NY 11003 | P-0040748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-LAURENT, FABRICE<br>PO BOX 101941<br>Arlington, VA 22210 | P-0014491 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jean-Marie, Mauriot<br>5 rue du Cadres St. Pierre<br>Reins, France 51100<br>France | 3377 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEANSIMON, GABLE<br>225 NE 161 street<br>Miami, FL 33162 | P-0049089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANTY, HARRY<br>PSC 817 BOX 143<br>FPO, AE 09622 | P-0039598 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANTY, JESSICA<br>4505 Oakview Lane<br>Bowie, MD 20715 | P-0035753 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeater, Anthony<br>502 SE 3rd Ave<br>Delray Beach, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEATRAN, DANIEL P<br>1625 Berkshire Dr<br>Elm Grove, wi 53122 | P-0033401 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEBSEN, DENNIS E<br>po box 633<br>yantis, tx 75497 | P-0007235 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JECZALA, STEVEN R<br>2927 w eloika ave<br>spokane, wa 99205 | P-0017596 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEDRASIAK, NINA<br>1881 Morningview Drive<br>Yorktown Heights, NY 10598 | P-0035825 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEENDRAH, MOHAMMAD A<br>1875 mini Dr<br>Vallejo, Ca 94589 | P-0051726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEEVANANDAM, KISHORE<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIES, NICHOLAS G<br>PO Box 1558<br>Kingston, WA 98346 | P-0034893 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, LINDA S<br>152 McBride Acres<br>New Castle, PA 16102 | P-0013896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, WILLIAM D<br>202 N Chester Rd<br>West Chester, PA 19380 | P-0023791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, BARBARA R<br>4912 McCombs Road<br>Hephzibah, GA 30815 | P-0003459 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, FRANCES M<br>22 Jane Lane Apt G<br>Newnan, Ga 30263 | P-0006494 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffers, Kyle<br>357 Forbes Drive<br>Vineland, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERS, LEROY<br>357 Forbes drive<br>Vineland, NJ 08360 | P-0051853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, DEMIRACLE<br>2302 14th Street<br>Pascagoula, MS 39567 | P-0054678 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, JAMES B<br>35 Jackson Rd.<br>Medford, NJ 08055 | P-0055520 | 1/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LESLIE T<br>1713 W Adams Rd<br>Macomb, IL 61455 | P-0054715 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LINDA B<br>1015 3rd st. S.W.<br>Springhill, La 71075 | P-0018990 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, MATTHEW D<br>411 E. Indian School Rd.<br>Apt. 2062<br>Phoenix, AZ 85012 | P-0024126 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MELVIN C<br>1200 Grand Blvd<br>Birmingham, AL 35214 | P-0019728 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JEFFERSON, RHONDA<br>2288 Hwy 65<br>Ferriday, LA 71334 | P-0043496 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, RICO L<br>2936 Hallmark Ln<br>Apt A<br>St Louis, MO 63125 | P-0042270 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHANTIA N<br>2957 N 89th St<br>Milwaukee, WI 53222 | P-0046920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHIRESE A<br>16149 SO Wolcott Ave<br>Markham, IL 60428-4943 | P-0042126 | 12/18/2017 | TK Holdings Inc., et al. | $866.44 | | | | | $866.44 |
| JEFFERY, JEROME M<br>10990 E Pradera Vista DR<br>Prescott Valley, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey & Janene Leeper Trust<br>2841 Spruce Ridge Rd<br>Decorah, IA 52101 | P-0037131 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey B & Debra M. Burke Re<br>BURKE, DEBRA M<br>Jeffrey B & Debra M Burke Rev<br>6 Catbird Court<br>Stafford, VA 22556 | P-0038477 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, BLAKE<br>1927 68TH STREET<br>Windsor Heights, IA 50324 | P-0012077 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, LANCE T<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY, LARVIN E<br>10106 Preakness Drive<br>Upper Marlboro, MD 20772 | P-0009873 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, SHIRLEY V<br>3856 Covington Drive<br>Saint Cloud, FL 34772 | P-0000498 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0045988 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0045992 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046100 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046102 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046106 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046108 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046109 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046111 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046114 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto world LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046120 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046122 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046125 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046132 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046136 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046138 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046141 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0046150 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0048999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jeffrey's Auto World LLC<br>1546 Easton Rd.<br>Roslyn, PA 19001 | P-0049214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, DEREK A<br>2355 Ledgewood Dr<br>Colorado Springs, CO 80921-7010 | P-0058194 | 8/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019097 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019158 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 900008 | P-0019248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019087 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 Mt Vernon Dr.<br>View Park, CA 90008 | P-0019266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, MATTHEW B<br>6438 Ducketts Lane<br>Elkridge, MD 21075 | P-0022274 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEGEDE, ANITA<br>22211 100th Road<br>Queens Village, NY 11429 | P-0041473 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEKEL, COURTNEY A<br>1620 NE Rock Street<br>Bentonville, AR 72712 | P-0042645 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JELINEK, PAULINE V<br>3417 Yonge Ave<br>Sarasota, FL 34235 | P-0041544 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jelley, Darrel<br>2922 Grange Ave.<br>Stockton, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEMISEYE, AKINTUNDE T<br>124 Jomela Dr.<br>#11<br>Lafayette, LA 70503 | P-0055076 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEMISON, NAPOLEON C<br>10603  4th Aveenu<br>Inglewood, CA 90303 | P-0032977 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010191 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010198 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010201 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y | P-0010208 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENGELESKI, JAMES L<br>9 Summit Dr<br>Shippensburg<br>Shippensburg, PA 17257 | P-0057856 | 4/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENGO, JOHN W<br>108 Elm Court<br>Downingtown, PA 19335 | P-0047677 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,209.00 | | | | | $3,209.00 |
| JENKINS JR., CLARENCE B<br>945 Wire Rd.<br>Neeses, SC 29107 | P-0036069 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B<br>945 Wire Rd.<br>Neeses, SC 29107 | P-0042480 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, AMY L<br>6115 Blind MEadow<br>San Antonio, TX 78222 | P-0022826 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, ANDREA<br>2119 NW 59th Street<br>Miami, FL 33142 | P-0004228 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, ARRIE D<br>185 Park Pl. #2<br>Brooklyn, ny 11238 | P-0019443 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, BRIAN K<br>4994 Menominee Ln<br>Clarkston, MI 48348 | P-0014513 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, CHESTER<br>1024 n austin apt.3c<br>Oak park, Il 60302 | P-0051734 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, CHRISTINA M<br>81 Wayne Street<br>Bloomingburg, OH 43106 | P-0049090 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JENKINS, DANA M<br>PO Box 5248<br>Sevierville, TN 37864 | P-0053475 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jenkins, Daphne<br>1279 Danskin On Me<br>Silverdale, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, DAVID M<br>1619 William Penn Drive<br>Naperville, IL 60563 | P-0022289 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, DONALD K<br>PO BOX 1444<br>Harrison, AR 72602 | P-0053874 | 1/2/2018 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| JENKINS, EVONNE<br>P.O. Box 3038<br>Jena, LA 71342 | P-0021651 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, GREGORY<br>1832 pleasanthill rd<br>Magnolia, Al 36754 | P-0004924 | 10/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Jenkins, Hattie Mae<br>400 Race Street<br>Charleston, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, JAMAL<br>Weller Green Toups & Terrell<br>P.O. Box 350<br>Beaumont, TX 77704 | P-0027342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Joann<br>P.O. Box 6324<br>Fort Lauderdale, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, KATHRYN M<br>19 Haliday Ct.<br>Hanover Twp., PA 18706 | P-0050797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Linwood Jerome<br>1626 Peregrine Cir Unit 206<br>Rockledge, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| JENKINS, MARCELA M<br>Marcela Jenkins<br>Unit 3030 Box 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| JENKINS, MARYANN<br>82 Edinburgh Rd<br>Blackwood, NJ 08012 | P-0013755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MICHELLE R<br>P.O. Box 6509<br>Talladega, AL 35161 | P-0050445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PAMELA R<br>108 S Spring St<br>Apt 7F<br>Princeton, IN 47670 | P-0009058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056024 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056026 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056027 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>Box 375<br>155 old ferry rd<br>Grimstead, Va 23064 | P-0056028 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, SEATHAN P<br>151 campville rd<br>northfield, ct 06778 | P-0012243 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JENKINS, SHARON Y<br>4414 S. Hillcrest Circle<br>Flint, MI 48506 | P-0012772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHAUYA<br>18927 sw 114th av<br>Miami, FL 33157 | P-0001183 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHIRLEY<br>25 W Brayton St<br>Chicago, IL 60628 | P-0006798 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Terry<br>18107 Zemma Lane<br>Hagerstown, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK Holdings Inc., et al. | $4,674.29 | | | | | $4,674.29 |
| JENKINS, TROY L<br>1358 Shade Oak Ln<br>Concord, CA 94521 | P-0030837 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, VICTORIAN A<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ZELLA D<br>14020 Village Mill Dr. #105<br>Maugansville, MD 21767 | P-0014031 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINSON, MARK R<br>5906 Crystal Water Dr<br>Indianapolis, IN 46237 | P-0010447 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, CLAUDETTE M<br>2877 Pondview Dr<br>Haines City, Fl 33844 | P-0006419 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, WILLIAM<br>129 doolittle Street<br>Coventry, RI 02816 | P-0006330 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNETT, MIKE<br>2249 Hicks Avenue<br>San Jose, CA 95125 | P-0018357 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNEWEIN, JOYCE E<br>14248 Altocedro Drive<br>Delray Beach, Fl 33484 | P-0008069 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ANJALI J<br>4327 SE 45th Ave.<br>Portland, OR 97206 | P-0046326 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER D<br>71 Cimarron Valley Drive<br>Little Rock, AR 72212 | P-0038913 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER R<br>85 Spring Valley<br>Irvine, CA 92602 | P-0020472 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CRYSTAL R<br>4721 9th Ave<br>#3<br>Los Angeles, Ca 90043 | P-0041944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Diana L.<br>8827 W. Valley Palms Dr.<br>Spring, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| JENNINGS, DIANE R<br>3293 190th St.<br>Denison, KS 66419 | P-0020677 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, FREDERICK G<br>921 Bolling Ave.<br>Norfolk, VA 23508 | P-0007441 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, JAMES L<br>46 Heritage Way<br>Oxford, AL 36203 | P-0041591 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, KARA<br>8745 Lewis C21<br>Temperance, MI 48182 | P-0041584 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, LUKE A<br>4912 CATAMARAN CT<br>WILMINGTON<br>DE, DE 19808 | P-0030619 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, PHILIP S<br>364 HEMLOCK COURT<br>WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 Karen Ave<br>California City, CA 93505-1309 | P-0039787 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 Karen Ave<br>California City, CA 93505-1309 | P-0039788 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, WAYNE D<br>884 Quilliams Road<br>Cleveland Height, OH 44121 | P-0032097 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS-ROBBINS, MICHELLE D<br>2731 Legend Hollow Court<br>Henderson, NV 89074 | P-0035084 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW Dogwood St<br>Hillsboro, OR 97124 | P-0024406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW Dogwood St<br>Hillsboro, OR 97124 | P-0024410 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, CATHERINE L<br>357 Diamond Spring Road<br>Denville, NJ 07834 | P-0031893 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DANNY B<br>3570 W. 8070 S.<br>West Jordan, UT 84088 | P-0038109 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DARLENE S<br>8822 Clifton Way<br>Mokena, IL 60448 | P-0025053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DOUGLAS F<br>PO Box 112<br>Troutdale, OR 97060 | P-0015380 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFF C<br>6363 Christie Ave Apt 2511<br>Emeryville, CA 94608 | P-0016505 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, JOHN 9452 SW Maplewood Dr. F63 Tigard, OR 97223 | P-0054742 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, KRISTINA A 319 N Mason St Appleton, WI 54914 | P-0057626 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, OWEN A 10815 Windmill Dr Rogers, MN 55374 | P-0057709 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PATRICIA A 416 East 66th Terrace Kansas City, MO 64131 | P-0013262 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PAUL 313 Lassalle Drive River Ridge, LA 70123 | P-0012460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jensen, Peter C 53 Atwood Ave Sausalito, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENSEN, WARREN W 3029 Corsham Drive Apex, NC 27539 | P-0047028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, CHANG KEON 1727 Solamere Court Auburn, AL 36832 | P-0007979 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S 18329 SW Timbrel Ln Sherwood, OR 97140 | P-0021427 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S 18329 SW TImbrel Ln Sherwood, OR 97140 | P-0021428 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S 18329 SW TImbrel Ln Sherwood, OR 97140 | P-0021429 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEPPESEN, IDA J 10308 Kariba Cove Austin, TX 78726 | P-0021014 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S 158 HYBANK DR WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S 158 HYBANK DR WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S 158 HYBANK DR WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S 158 Hybank Dr West Seneca, NY 14224 | P-0025855 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jerald January, Sr. PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr. PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul Fieger Law Donald H. Dawson, Jr. 19390 W. 10 Mile Rd. Southfield, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L 9705 S 53rd Ave Oak Lawn, IL 60453 | P-0017117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L 9705 S 53rd Ave Oak Lawn, IL 60453 | P-0017121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, AMELIA R 468 Cullen Blvd Buda, TX 78610 | P-0044591 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, GLORIA P.O. Box 30076 Los Angeles, CA 90030 | P-0018906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERNIGAN, MONIQUE M<br>205 W Montgomery Crossroads<br>Apt 1405<br>Savannah, Ga 31046 | P-0001720 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, WILLIAM<br>1202 N Riverside Dr<br>T or C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEROME, JEFFREY R<br>2 Eklund Blvd<br>Nesconset, NY 11767 | P-0014949 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERRY, AATIKA A<br>2780 Spring Ridge Cir<br>Snellville, GA 30039 | P-0044070 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERVEY, REUBEN<br>6705 PLEASANT COURT<br>WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESCHOR, MARY ANN<br>8044 E Teton Circle<br>Mesa, AZ 85207 | P-0017390 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESKA, DANIEL C<br>2124 N Fairview Ln<br>Rochester Hills, MI 48306 | P-0024306 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESRANI, DEEPESH<br>3326 N. BriarPark Lane<br>Sugar Land, TX 77479 | P-0016153 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSANI, ROMESH M<br>3419 Kissman Dr<br>Austin, TX 78728 | P-0040035 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSEE, BILLY A<br>1504 Echo Lake Drive<br>Piqua, OH 45356 | P-0019008 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, MARGARET D<br>5166 Ashcroft Ave<br>North Charleston, SC 29405 | P-0051051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, NANCY A<br>35 Sunset Lane<br>Patchogue, NY 11772 | P-0039783 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, WILLIAM E<br>35 Sunset Lane<br>Patchogue, NY 11772 | P-0039680 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, AUDIE E<br>18641 Blackmoor Street<br>Detroit, MI 48234 | P-0028049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, JEFFERSON F<br>PO Box 2333<br>12920 Fort King Road<br>Dade City, FL 33526 | P-0023842 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, LIESHA M<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, TAMMIE M<br>1310 N. 1st.Street #25<br>El Cajon, CA 9201 | P-0016588 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETT, MARK D<br>8408 Old Hickory Ln<br>McKinney, TX 75070 | P-0002135 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JETURIAN, RODOLFO<br>17552 Edgewood Lane<br>Yorba Linda, CA 92886 | P-0039988 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEVONS-MCCUE, GRACIE D<br>1059 Precious Lane SE<br>Brookhaven, MS 39601 | P-0023575 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 Coleman Dr.<br>Angleton, TX 77515 | P-0044299 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 Coleman Dr.<br>Angleton, TX 77515 | P-0044302 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, HEATHER M<br>1321 Palestine Drive<br>Prosper, TX 75078 | P-0004355 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWETT, SUSAN<br>6406 Waterway Drive<br>Falls Church, VA 22044 | P-0012796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEZEWSKI, JAMES E<br>3936 Olds Elm Dr. SE<br>Kentwood, MI 49512 | P-0017180 | 11/6/2017 | TK Holdings Inc., et al. | $1,151.10 | | | | | $1,151.10 |
| JHAGROO, LORNA M<br>9156 Dupont Pl<br>Wellington, FL 33414 | P-0049994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JHAVERI, SNEHA<br>1015 Fillmore Street<br>PMB 10242<br>San Francisco, CA 94115-4709 | P-0046922 | 12/26/2017 | TK Holdings Inc., et al. | $9,750.00 | | | | | $9,750.00 |
| JHAVERI, VISHAL<br>1508 Pecos Dr<br>Southlake, TX 76092 | P-0024951 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, HONGMEI<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, XUERONG<br>3102 Eggers DR<br>Fremont, CA 94536 | P-0016834 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, YUXUAN<br>300 N. El Molino Ave, #127<br>Pasadena, CA 91101 | P-0054615 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, HE<br>23 Woodside Rd<br>Springfield, NJ 07081 | P-0033154 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, KELVIN<br>47 William St. Apt. 2<br>Cambridge, MA 02139 | P-0016519 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, LINGXI<br>127 King William Street<br>Newark, DE 19711 | P-0020444 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, MINGKANG<br>4539 Ranger Run<br>Sugar Land, TX 77479 | P-0027879 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, SHENG<br>2021 Calle Mesa Alta<br>Milpitas, CA 95035 | P-0054042 | 1/6/2018 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, WEI 4346 Silva Ave Palo Alto, CA 94306 | P-0053197 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JIANG, XIMING 1248 w adams blvd #103 los angeles, CA 90007 | P-0024563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M 5 Forest Rock Ct Catonsville, MD 21228 | P-0036519 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M 5 Forest Rock Ct. Catonsville, MD 21228 | P-0033647 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jiles, Destiny 7825 Orebo st. Houston , TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jiles, Destiny 7825 Orebo St. Houston, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JIMENEZ LUNA, HELAMAN C 13513 stanstead ave Norwalk, Ca 90650 | P-0023107 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN 3416 Robb Roy Pl San Diego, CA 92154 | P-0048607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN 3416 Robb Roy Pl San Diego, CA 92154 | P-0048617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN 3416 Robb Roy PL San Diego, CA 92154 | P-0048642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, BRIGETTE R 1701 Upland Dr Apt 177 Houston, TX 77043 | P-0004034 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, CARINA 1039 w 23rd st. Apt.201 Los Angeles, Ca 90007 | P-0018145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O 310 s Elm Pecos, TX 79772 | P-0055640 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O 310 s Elm Pecos, tx 79772 | P-0058146 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JOSE M 9821 Fuchsia El Paso, TX 79925 | P-0000430 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JULIO C PO Box 29582 Los Angeles, CA 90029 | P-0051471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, LIANA 929 Fletcher Ave Redlands, CA 92373 | P-0042956 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA A 9821 Fuchsia El Paso, TX 79925 | P-0000413 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, MARIA D<br>13764 E Bulah Ave<br>Parlier, CA 93648 | P-0033585 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARILU<br>111 S. College Ave. Apt. C103<br>Claremont, CA 91711 | P-0021050 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARLENE<br>1105 S. Althea Ave<br>Rialto, CA 92376 | P-0056219 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MIGUEL A<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, RICHARD<br>929 Fletcher Ave<br>Redlands, CA 92373 | P-0042950 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>1430 Whitehall Drive<br>Unit B<br>Longmont, CO 80504 | P-0029352 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>1430 Whitehall Drive<br>Unit B<br>Longmont, CO 80504 | P-0029996 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, HUI<br>7455 Westcliff Drive<br>West Hills, CA 91307 | P-0050223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JAMES R<br>867 Wellesley Terrace Ln.<br>Chesterfield<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JULIE Y<br>320 Pacific Street #8<br>Santa Monica, CA 90405 | P-0016956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>564 Gregory Ave A9<br>Weehawken, NJ 07086 | P-0037428 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINDAL, ASHWINI<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, BEVERLY<br>320 Bailiff Rd<br>Jamestown, LA 71045 | P-0007135 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, RUNAKO S<br>5411 Yaupon Drive<br>Arlington, TX 76018 | P-0057165 | 2/10/2018 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| Jinks, Taniche N<br>6116 Plainville Lane<br>Woodbridge, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JINKS, WALTER<br>2398 2nd Ave #6<br>Decatur, GA 30032 | P-0025677 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIPSEN, SHANNON L<br>9700 Abbeywood Village Way<br>Louisville, KY 40241 | P-0047495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIRT, JESSE E<br>4 Country Ct<br>Dannebrog, NE 68831 | P-0013130 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIWANI, HASNAIN<br>892 Benedetti Dr<br>103<br>Naperville, IL 60563 | P-0031209 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JJO LLC<br>1300 MCDOWELL DRIVE<br>GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JLR North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JLR North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056748 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JMD Entertainment & Media Grp<br>PO Box 1194<br>Abingdon, MD 21009 | P-0057143 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOACHIM, JORDAN J<br>10867 Royal Palm Blvd.<br>Coral Springs, FL 33065 | P-0041712 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOANNIDES, CHRIS<br>524 Marblewood Ct<br>Fort Mill, sc 29708 | P-0000001 | 10/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOB, ANDREW S<br>1740 richley rd<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBE, CHRISTI L<br>1121 State Route 147<br>Slaughters, KY 42456 | P-0007031 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jobelius, David A<br>1024 N 8th Ave.<br>Wausau, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| JOBRON, JOHN D<br>7109 FINE LANE<br>HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCHUM, KRISTINA A<br>1100 Rose Lane<br>Norfolk, NE 68701 | P-0033071 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCIUS, MARGARET I<br>1816 N. Aralia Drive<br>Mt. Prospect, IL 60056 | P-0019464 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joe Tahans Furniture Liquidat<br>1201 Thorn St<br>Utica, NY 13492 | P-0052132 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOE, JEFFREY C<br>2974 Thayer Bridge Cir<br>Idaho Falls, ID 83402 | P-0004775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE, JULIE<br>2338 Evergreen Springs Drive<br>Diamond Bar, CA 91765 | P-0018448 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOE, LILLIAN<br>216 Miramonte Rd<br>Walnut Creek, CA 94597 | P-0037985 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOEL, TIFFANY<br>1101 Juniper St. NE Apt 717<br>Atlanta, GA 30309 | P-0006967 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOERGER, DOUG<br>817 Illinois Avenue<br>Batavia, IL 60510 | P-0031816 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOES, ELIZABETH C<br>3 adams court<br>novato, CA 94947 | P-0054470 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOFFE, CHRISTOPHER J<br>1015 E Quail Park Dr<br>Unit# G<br>Murray, UT 84117 | P-0021213 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOFFE, SUSIE U<br>15502 Hitchcock Rd<br>Chesterfield, MO 63017 | P-0007153 | 10/28/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| JOFFRION, ROBERT L<br>5903 West Austin Drive<br>Alexandria<br>Alexandria, La 71303 | P-0033689 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOG, RAJEEV<br>1241 W Hedding St<br>San Jose, CA 95126 | P-0057135 | 2/8/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JOHANCEN, SUSAN<br>1069 e price blvd<br>north port, fl 34288 | P-0000720 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANNES, KATALINA<br>2137 Central Avenue Apt B<br>Alameda, CA 94501 | P-0038764 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANNESSEN5498, KATHERINE C<br>13621 Oakland Dr<br>Burnsville, MN 55337 | P-0045595 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANNSEN, PAULA S<br>2903 W. Stovall Street<br>Tampa, FL 33629 | P-0032836 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHANYAK, DEBRA L<br>2318 Randolph Road<br>Mogadore, OH 44260 | P-0020269 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| John Gregory McCullough, Executor U/W of Mary G. McCullough, deceased<br>303 Briton Park Court<br>Duluth, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| John J Davis, PSC<br>DAVIS, JOHN J<br>P.O. Box 1410<br>Pikeville, KY 41502 | P-0052640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN JULES, SABRINA | P-0042489 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, CATHERINE<br>27 Harding Place<br>1st Floor<br>New Haven, CT | P-0027128 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN, ELIZABETH S<br>175 Knibloe Hill ROad<br>Sharon, CT 06069 | P-0009509 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN, FUMI<br>840 Winding Grove Lane<br>Loganville, GA 30052 | P-0006045 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JOHN, FUMI<br>840 Winding Grove Lane<br>Loganville, GA 30052 | P-0006048 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| John, Kandy Y.<br>13330 Blues Farm Rd<br>Apt 5<br>Laurinburg, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnell L. Schrupp (Estate of Johnell Schrupp)<br>10505 48th Avenue North<br>Plymouth, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JOHNS, ASHTON R<br>3310 E Yountville Dr<br>Unit 1<br>Ontario, Ca 91761 | P-0053969 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNS, CAROLYN E<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNS, RICHARD B<br>6915 N. Hardesty Ave.<br>Kansas City, MO 64119-5417 | P-0025374 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNS, SUSAN H | P-0051340 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNS, WESLEY T<br>3831 Belleau Wood Dr<br>Unit 41<br>Lexington, KY 40517 | P-0055377 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSEN, JENNIFER L<br>2010 Reimer Rd<br>Wadsworth, oh 44281 | P-0037283 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSOM, BEATRIS M<br>8402 e. Fond Du Lac Dr.<br>Tucson, Az 85730 | P-0002463 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON , EDWARD C<br>18551 Lake Stream Dr<br>GreenwellSprings, LA 70739 | P-0032237 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson and Johnson 666 Garland Place Des Plaines, IL 60016 | P-0044553 | 12/22/2017 | TK Holdings Inc., *et al* . | $395,634.16 | | | | | $395,634.16 |
| JOHNSON COFFEL, LYNETTE 4921 Creek Meadow Cove Spicewood, TX 78669 | P-0005563 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON GRIFFITH, SHARLENE C 245 Borden ave Hamilton, nj 08610 | P-0004560 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G 640 South Lincoln Court Jacksonville, Fl 32209 | P-0051433 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G 640 South Lincoln Court Jacksonville, Fl 32209 | P-0051509 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G 640 South Lincoln Court Jacksonville, fl 32d209 | P-0051339 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G 640 south lincoln court jacksonville, fl 32f209 | P-0051387 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON II, JOHN W 1213 Rosemont Dr. Desoto, TX 75115 | P-0037705 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON III, ALBERT H 150 Lincoln Blvd Unit 4403 Middlesex, NJ 08846 | P-0028787 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY P.O. DRAWER 1959 GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| JOHNSON OTEY, SAMANTHA 7176 Lasting Light Way Columbia, MD 21045 | P-0058019 | 6/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, AARON B 20 Shakopee, MN 55379 | P-0015074 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, AARON L 3691 Southland St Memphis, TN 38109 | P-0053482 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, AARON PO Box 124884 San Diego, CA 92112 | P-0024498 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, ADRIENNE L 1720 Alston Avenue Fort Worth, TX 76110 | P-0003418 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, AL D 1120 vine street noblesville, in 46060 | P-0047120 | 12/26/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, ALAN J 1020 Scott Blvd A3 Decatur , GA 30030 | P-0053734 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Johnson, Alex Scott 94 N. Meridith Avenue Pasadena, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALICE(BETH) B<br>1385 Francie Way<br>Allen, TX 75013-6439 | P-0043061 | 12/18/2017 | TK Holdings Inc., *et al*. | $47,000.00 | | | | | $47,000.00 |
| JOHNSON, ALLAN L<br>9007 Wild Acre Ct.<br>Upper Marlboro<br>Maryland, MD 20772 | P-0051545 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, ANDRAE D<br>10938 Pine Street<br>Taylor, MI 48180 | P-0042108 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRE J<br>403 Granville Court<br>Havre De Grace, MD 21078 | P-0008074 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ANGEL<br>11511 Oak St. Apt. 101<br>Kansas City, MO 64114 | P-0027795 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY E<br>271 WD Stalvey Rd<br>Hahira, GA 31632-4515 | P-0057072 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY L<br>436 S Lombard Ave<br>Oak Park, IL 60302 | P-0007714 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L<br>1036 E. Vine Ct<br>Visalia, CA 93292 | P-0048706 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARIANA L<br>1036 E. Vine Ct<br>Visalia, CA 93292 | P-0048733 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARLENE R<br>165 Bienville Drive<br>Fayetteville, NC | P-0044244 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ASHLEY D<br>230 Van Loon Ave NE<br>Palm Bay, FL 32907 | P-0008893 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BARBARA J<br>1213 10th Avenue North<br>Saint Cloud, MN 56303 | P-0028492 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BEATRIS | P-0002470 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BENJAMIN S<br>1509 Charlotte Dr.<br>Tyler, TX 75702 | P-0031610 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARD Z<br>6178 Laurel Lane<br>Apt C<br>Tamarac, FL 33319 | P-0012661 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARDI<br>705 Kentucky Derby Lane<br>Ft Worth | P-0008502 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY J<br>101 E Cecil St Apt D<br>Springfield, OH 45504 | P-0053628 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY S<br>4613 Old Village Way<br>Oldsmar, FL 34677 | P-0004076 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BETTYE<br>20009 CAMPAIGN DR.<br>CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEVERLY D<br>2212 Lee Street<br>Apt 2<br>Hollywood, FL 33020 | P-0001281 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BOBBIE D<br>344 leona spears rd greensbur<br>Greensburg, La 70441 | P-0015271 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BONNIE LEA<br>2455 S. Arthur Court<br>Kennewick, WA 99338 | P-0047202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA K<br>6325 W Desert Cove Ave<br>Glendale, AZ 85304 | P-0009964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 Mustang Spring Dr<br>Missouri City, TX 77459 | P-0022057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W<br>15639 W State Road 48<br>Birchwood, WI 54817 | P-0056179 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRIAN W<br>15639 W State Road 48<br>Birchwood, WI 54817 | P-0056191 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 Tynebridge Lane<br>Houston, TX 77024 | P-0023919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE<br>5850 Chase Ave.<br>Downers Grove, IL 60516-1039 | P-0009667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRYAN C<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK Holdings Inc., et al. | $829.04 | | | | | $829.04 |
| JOHNSON, CARL E<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROL A<br>17121 Santa Suzanne Street<br>Fountain Valley, CA 92708 | P-0020160 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROLYN J<br>4045 lawn<br>kansas city, MO 64130 | P-0039347 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASANDRA<br>303N. Tedin Ave<br>Rosholt, SD 57260 | P-0008260 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CASSANDRA M<br>1144 w Laredo st<br>Chandler, Az 85224 | P-0052172 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CEDRIC D<br>956 pike rd apt # 11<br>Birmingham, Al 35218 | P-0009050 | 10/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLENE A<br>Charlene A. Johnson<br>1356 Glenns Bay Rd. Unit 203I<br>Surfsude Beach, SC 29575 | P-0000929 | 10/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES B<br>19 Selby Ln<br>Atherton, CA 94027 | P-0038119 | 12/9/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES<br>1091 gates ave apt 1Q<br>Brooklyn, Ny 11221 | P-0029276 | 11/20/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CHRISTINE E<br>240 Whittier ave<br>Syracuse, NY 13204 | P-0036935 | 12/7/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CLIFFORD M | P-0024573 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CONNIE R<br>153 Maplewood Drive<br>Erie, CO 80516 | P-0057509 | 2/27/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CONTONA K<br>12415 CR 315<br>Navasota, TX 77868 | P-0005312 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, COY R<br>2210 Custer Pkwy<br>Richardson, TX 75080 | P-0046269 | 12/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CRAIG R<br>381 Bynum Rd<br>Bowie, TX 76230 | P-0004755 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CULLEN D<br>PORN box 240<br>Matthews, Mo 63867 | P-0034357 | 12/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CURTIS<br>1604 Ledet St<br>Thibodaux, La 70301 | P-0039430 | 12/12/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA C<br>851 Alberson Court<br>Decatur, GA 30033 | P-0008531 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA M<br>740 E. Mill Valley Road<br>Palatine, IL 60074 | P-0033902 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, DALE E<br>10219 GRAY OAK LANE<br>Fort Worth, TX 76108 | P-0010782 | 10/31/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, DALE F<br>8706 Prudence Drive<br>Annandale, VA 22003 | P-0028852 | 11/19/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, DANA T<br>3372 orinoco lane<br>margate, fl | P-0004496 | 10/25/2017 | TK Holdings Inc., et al . | $500.00 | | | | | $500.00 |
| JOHNSON, DANIELE<br>1120 Vine Street<br>Noblesville, in 46060 | P-0046258 | 12/25/2017 | TK Holdings Inc., et al . | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DANIELE
1120
vine street
noblesville, in 46060 | P-0046262 | 12/25/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, DANNY L
2182 Hansen Street
Sarasota, FL 34231 | P-0001335 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL D
1307 12TH ST NW
APT 206
Washington, DC 20005-4425 | P-0049299 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL
2320 N. Teakwood ave.
Rialto, CA 92377 | P-0025961 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, David
1406 Petronia Street
Key West, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID A
3225 S Ma Dill Ave
Suite 129-258
Tampa, FL 33629 | P-0048070 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID H
13787 116th St. N
Stillewter, MN 55082-9415 | P-0011168 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L
10661 N 155 East Ave
Owasso, ok 74055 | P-0038348 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L
8661 Country Creek Blvd.
Jacksonville, FL 32221-6524 | P-0033247 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVIDA
1408 CR 4816
Wolfe City, TX 75496 | P-0006224 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DEMETRIUS C
157 chemistry circle
ladson, sc 29456 | P-0015720 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D
3708 South Leland Road
Laingsburg, MI 48848 | P-0032546 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D
3708 South Leland Road
Laingsburg, MI 48848 | P-0032552 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A
7573 E. PHANTOM WAY
SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, DOUGLAS A
7573 E. Phantom Way
Scottsdale, AZ 85255 | P-0026491 | 11/7/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, DOUGLAS
11 Lorraine Drive
Clifton, NJ 07012 | P-0020760 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DWIGHT D
110 Tango St.
Raceland, KY 41169 | P-0046195 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, EDWINA A
1645 Princess Helen Drive Wes
Mobile, AL 36618 | P-0037516 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ELEANOR J<br>57502 Hospital Road<br>Bellaire, OH 43906 | P-0020044 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELIZABETH J<br>4916 Dorchester St.<br>Norton Shores, MI 49441-5318 | P-0014056 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>4808 Amos Street<br>Jacksonville, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JOHNSON, EVELYN R<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EVELYN<br>6590 Bosworth Sq. W.<br>Columbus, OH 43229 | P-0034517 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, FRANCINE D<br>3702 Florinda St<br>Houston, TX 77021 | P-0020765 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, GALE M<br>1180 E. Carnegie St.<br>Winnsboro, TX 75494 | P-0026339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GALE M<br>1180 East Carnegie St.<br>Winnsboro, TX 75494 | P-0032732 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GARRY L<br>4120 Fastnet lane<br>Duluth, GA 30096 | P-0008938 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GENESIS E<br>705 crest valley way apt. 210<br>Birmingham, Al 35212 | P-0024782 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEOFFREY C<br>13209 w 137th pl<br>overland park, ks 66221 | P-0017071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEORGE C<br>3848 Red Fox Drive<br>Roanoke, VA 24017 | P-0005749 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLENN A<br>14595 hooper ranch rd<br>willis, TX 77378 | P-0002441 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLORIA M<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GRANT S<br>3335 Mcivor St<br>Eau Claire, WI 54701 | P-0040908 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HARRY C<br>55 Groover Circle<br>Cayce, SC 29033 | P-0000831 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HEATH<br>18 Highland Rd<br>Terryville, CT 06786 | P-0003160 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E<br>1611 Rock Pointe Rd<br>Portal, GA 30450 | P-0052765 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JOHNSON, HERMAN E<br>1611 Rock Pointe Rd.<br>Portal, GA 30450 | P-0057771 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, HOBERT L | P-0016852 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, HOLLIS L<br>7041 Sunhampton Ave #201<br>Las Vegas, NV 89129 | P-0054193 | 1/8/2018 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| JOHNSON, HOWARD B<br>8291 Tupelo Trail<br>Jonesboro, GA 30236 | P-0042893 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, III, WILLIAM E<br>14064 stone gate dr<br>baton rouge, la 70816 | P-0040015 | 12/13/2017 | TK Holdings Inc., *et al*. | $340.00 | | | | | $340.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson) Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson) Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Johnson, individually and as the parent and natural guardian of Imani Rose Johnson, a minor, Julia Rose Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IRA T 3000 S. Johnson Pl. Kennewick, WA 99337 | P-0016849 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, IV, Samuel M. Brown King Law LLC Percy A. King, Esq. 25 N. Market Street Jacksonville, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| JOHNSON, JACK E 37215 Church Ave Dade City, FL 33525-3609 | P-0053691 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JACOB 303 N. Tedin Ave Rosholt, SD 57260 | P-0008246 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, James 826 Summit Ln Bracey, VA 23919-3238 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES A 3212 Coach Lantern Ave Wake Forest, NC 27587 | P-0011734 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JOHNSON, JAMES M PO Box 20039 Seattle, WA 98102 | P-0023802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James Theodore<br>734 County Road 784<br>Mountain Home, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JOHNSON, JANET L<br>612 B Dennis Ave #B<br>Raleigh , NC 27604 | P-0054307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L<br>612 B Dennis Ave #B<br>Raleigh, NC 27604 | P-0053068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M<br>25795 Player Dr. /<br>Valencia, CA 91355 | P-0050233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE J<br>115 Matador Drive<br>Irving, TX 75063 | P-0055728 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE S<br>859 Central Ave<br>Matteson, IL 60443 | P-0005804 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASON T<br>511 Tice Road<br>Mainesburg, Pa 16932 | P-0023150 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEFFERY L<br>131 Maryland ave<br>Portsmouth, Va 23707 | P-0009991 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER E<br>3406 Lancaster Ct<br>Apt 177<br>Tampa, FL 33614 | P-0044024 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>3014 T St.<br>Vancouver, WA 98663 | P-0032185 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>31271 Corte Alhambra<br>Temecula, CA 92592 | P-0019267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNY M<br>684 Edenderry Drive<br>Vacaville, CA 95688 | P-0038530 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD A<br>7649 US Highway 89<br>Belt, MT 59412 | P-0015574 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59th Pl W<br>Edmonds, WA 98026 | P-0025375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59th Pl W<br>Edmonds, WA 98026 | P-0025430 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEREME S<br>1540 N Laurel Ave<br>Upland, Ca 91786 | P-0026427 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002708 | 10/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002709 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JERRY L<br>100 S Pine Island RD 116<br>Plantation, FL 33324 | P-0002715 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY<br>25402 Angelwood Springs Lane<br>Tomball, TX 77375 | P-0017245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSE R<br>1213 Park Ave<br>Nitro, WV 25143 | P-0005116 | 10/26/2017 | TK Holdings Inc., et al. | $1,007.40 | | | | | $1,007.40 |
| JOHNSON, JESSICA<br>16 Bridge St<br>Apt B<br>New Milford, CT 06776 | P-0049250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSIE<br>902 West 25th Avenue<br>Pine Bluff, AR 71601 | P-0035518 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY D<br>1 Mary Ct<br>Long Beach, MS 39560 | P-0005977 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY L<br>369 S Burk St<br>Eagar, AZ 85925 | P-0007737 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA E<br>1109 Minnesota Court E.<br>Shakopee, MN 55379 | P-0042605 | 12/19/2017 | TK Holdings Inc., et al. | $1,848.00 | | | | | $1,848.00 |
| JOHNSON, JOANNA F<br>8028 E 28th Place<br>Denver, CO 80238 | P-0017778 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN F<br>PO Box 53<br>11382 Highway 78 lot 2<br>Edwardsville, AL 36261 | P-0041864 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN J<br>129 Harv Loop<br>Monterey, TN 38574 | P-0017998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHNNY T<br>288 COUNTY ROAD 187<br>GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Jordan<br>2 Ravinia Dr, Ste 120<br>Atlanta, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JORGE D<br>9307 Spring House LN<br>APT B<br>Laurel, MD 20708 | P-0038911 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSEPH E<br>PO Box 188<br>Culloden, WV 25510 | P-0035739 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSHUA J<br>1820 El Cerrito Place<br>Apt 210<br>Los Angeles, CA 90068 | P-0017518 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSIAH<br>1519 Mountain Rd<br>Logan, UT 84321 | P-0023155 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JR, STERLING J<br>11657 Leesborough Circle<br>Silver Spring, MD 20902-2890 | P-0053779 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUANIA<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH A<br>1180 Holly Street<br>Canton, Ga 30114 | P-0014415 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH B<br>4211 Bretton Bay Lane<br>Dallas, TX 75287-6709 | P-0003587 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Judy A<br>PO Box 7618<br>Bend, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| JOHNSON, JUDY A<br>PO Box 7618<br>Bend, OR 97708 | P-0043233 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY<br>4248 w. 77th. street<br>apt.#103<br>Chicago, IL 60652 | P-0018830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA R<br>Julia Johnson c/o Chong,Esq<br>2961 Centerville Rd, Ste 350<br>Wilmington, DE 19808 | P-0043128 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi Jimmy Chong, Esquire The Chong Law Firm, PA 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose, a minor The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JOHNSON, KADIE ANN S 5370 NW 88TH AVE APT A105 SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Kara 2 Old Stage Trail Lake Wylie, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D 824 N 74th st East St Louis, IL 62203 | P-0058159 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D PO BOX 14963 Oklahoma City, OK 73113 | P-0046822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KAREN M<br>688 5th Street N<br>Bayport, MN 55003 | P-0016016 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Karmen M<br>10357 Caracara Dr<br>Ashland, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |
| JOHNSON, KATHARINE<br>9 Greenhill Road<br>West Chester, PA 19380 | P-0049154 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHLEEN M<br>10045 SW 136 Street<br>Miami, FL 33176 | P-0048306 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KAYLA B<br>5525 Faust Ave<br>Springfield, MO 65810 | P-0019064 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KELLI R<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KENEATHA<br>9643 S Hamlin Ave<br>Evergreen Park, IL 60805 | P-0014131 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, KENITH T<br>4120 S Oak Meadows Dr<br>10<br>Taylorsville, UT 84123 | P-0055812 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KENNETH P<br>163 Cartledge Ln<br>Millersville, PA 17551 | P-0046771 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Kevin<br>1763 Cypress Springs Lane<br>Collierville, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN D<br>316 West 2nd Street<br>Gaylord, MI 49735 | P-0012933 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KEWANNA K<br>19806 Braecove Circle<br>Richmond, TX 77407 | P-0042593 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>3200 E. Parkside Blvd #55<br>Appleton, WI 54915 | P-0011350 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>500 Gunntown Rd AptB7<br>Bellefontaine, Oh 43311 | P-0054405 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIRSTIN G<br>10661 N. 155th East Ave<br>Owasso, OK 74055 | P-0038336 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KRISTEN H<br>1701 E Debbie Ln Apt 1204<br>Mansfield, TX 76063 | P-0005120 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KYLE M<br>31708 Alder Court<br>Winchester, CA 92596 | P-0019448 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LA TWYONIA Y<br>314 N. Broadacres Ave.<br>Compton, Ca 90220 | P-0021392 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, LaDonna Jeannie<br>2721 Bur Oak Dr.<br>Little Elm, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Laquisha<br>1014 Division Ave<br>East St Louis, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LARA P<br>2936 26th Street<br>Sacramento, CA 95818 | P-0023721 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LATOSHA L<br>13716 Wilder Ave<br>norwalk, CA 90650 | P-0034115 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LATOYA T<br>4823 applewood crest lane<br>Rosharon, Tx 77583 | P-0005962 | 10/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LAWRENCE Z<br>108 H Street<br>Burwell, NE 68823 | P-0045927 | 12/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Johnson, Leatha<br>262 W Bomford St<br>Richwood, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA G<br>262 w bomford st<br>richwood, oh 43344 | P-0000066 | 10/18/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LEROY<br>2718 W. Jennie Place<br>Tucson, AZ 85713 | P-0046304 | 12/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LILLIAN R<br>11333 Savannah Drive<br>Fredericksburg, VA 22407 | P-0033901 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LISA<br>20050 upper valley<br>Euclid, Oh 44117 | P-0025288 | 11/14/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LIZ<br>8 Brent Lane<br>Tijeras, NM 87059-7945 | P-0046554 | 12/25/2017 | TK Holdings Inc., et al . | $2,865.40 | | | | | $2,865.40 |
| JOHNSON, LORRI L<br>534 Rancho Del Norte<br>N. Las Vegas, NV 89031 | P-0024209 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LUKE T<br>550 Hollywood Ave<br>Toms River, Nj 08753 | P-0045853 | 12/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LYDIA<br>934 Georgia Crossing Road<br>Winchester, TN 37398 | P-0003975 | 10/25/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN D<br>5740 W. Centinela Ave.<br>#321<br>Los Angeles, CA 90045 | P-0055674 | 1/23/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN G<br>2259 Julia Dr<br>Asbury, IA 52002 | P-0036581 | 12/6/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>Dundee, OH 44624 | P-0035324 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LYNNE I
6054 SR 93 NW
Dundee, OH 44624 | P-0035325 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARCELLA
2209 Douglass Woods Court
Louisville, KY 40205 | P-0053774 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET
10325 Avelar Ridge Dr
Riverview, FL 33578 | P-0055424 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET
7463 Church Hill Rd
Hollywood, SC 29449 | P-0017942 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A
1123 nw 140th st
edmond, ok 73013 | P-0000711 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A
1123 nw 140th st
edmond, ok 73013 | P-0000714 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK W
2956 Greenbrooke
West Bloomfield, MI 48324 | P-0015154 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK
25560 FountainGlen Ct apt 318
Stevenson Ranch, CA 91381-0781 | P-0015543 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTENYA N
765 Bacon Avenue
Apt. 7
DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTI T
2712 MAEVE CT
DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY C
221 FOOTHILL DRIVE
WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY L
12709 Cedar ST
Austin, TX 78732 | P-0002605 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY M
102 JANET DRIVE
ST ROSE, LA | P-0012947 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW J
1120 Vine Street
Noblesville, in 46060 | P-0046270 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, MATTHEW W
6054 SR 93 NW
Dundee, OH 44624 | P-0035321 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA J
17702 115th ST E
Bonney Lake, WA 98391 | P-0042860 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Melissa S
4200 Brookview Drive SE
Atlanta, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JOHNSON, MICHAEL L
6909 club creek drive
fort worth, TX 76137 | P-0046161 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHELE R<br>8773 Woodside Dr<br>Oak Park, MI 48237-1755 | P-0040639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MINNIE<br>158 East 144th Street<br>Riverdale, IL 60827 | P-0008068 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0020518 | 11/9/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0027438 | 11/14/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0020522 | 11/9/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MOLLY<br>2033 N Mae Carden Ct<br>Visalia, CA 93291 | P-0027347 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MONIQUE C<br>1797 Walker Ave D<br>Irvington, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 Walker Ave<br>Irvington , NJ 07111-8026 | P-0024829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 Walker Avenue<br>D<br>Irvington, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE L<br>1019 Hodges Ferry Road<br>Portsmouth, Va 23701 | P-0022764 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONTE L<br>2780 Millvale Street<br>Columbus, OH 43232-4711 | P-0000432 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NANCY S<br>1048 NW 24th street<br>Moore, OK 73160 | P-0002652 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NATALIE J<br>3691 Southland St<br>Memphis, TN 38109 | P-0053483 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELDA A<br>1829 Brookside Road<br>Mount Olive, AL 35117 | P-0002296 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELLI<br>1546 Oakwood Dr<br>Cleveland, OH 44121-1708 | P-0036371 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037796 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORWARREN<br>907 Linden Avenue<br>FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, PATRICIA G<br>315 Jewell Gooch Rd<br>Marshall, Tx 75670 | P-0006260 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICK S<br>1107 Deerberry Road<br>Hanahan, SC 29410 | P-0043162 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PETER C<br>9321 emily street<br>elk grove, ca 95624 | P-0027820 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILIP B<br>1591 W. Brooke St.<br>Lehi, UT 84043 | P-0025050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILLIP K<br>12459 Woodland Park Drive NE<br>Belding, Mi 48809 | P-0056700 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RACHAEL L<br>2609 Bedford Circle<br>Edmond, OK 73034 | P-0000171 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RANDALL A<br>52 Manitou Ave<br>Poughkeepsie, NY 12603 | P-0005872 | 10/26/2017 | TK Holdings Inc., et al. | $600 | | | | | $600.00 |
| JOHNSON, RASHONDA D<br>8237 Maudie Lane<br>Columbus, GA 31904 | P-0033123 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S | P-0044942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>4808 Foothill DRive<br>Holiday, FL 34690 | P-0044903 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Rebecca<br>4024 N Port Dr.<br>Rockford, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |
| JOHNSON, REBECCA S<br>119 N. Windward Dr.<br>Saint Simons Isl, GA 31522-1110 | P-0022038 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REGINALD L<br>P.O. Box 722<br>Harrisburg, NC 28075 | P-0017472 | 11/6/2017 | TK Holdings Inc., et al. | $7,000 | | | | | $7,000.00 |
| JOHNSON, RENEC J | P-0051691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J<br>1201 Sycamore Terrace SPC. #1<br>Sunyvale, CA 94086 | P-0051660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENESE I<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RHONDA L<br>23312 Conifer Dr<br>Denham Springs, La 70726 | P-0019629 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD M<br>499 Hansen Lane<br>Sebastopol, CA 95472 | P-0034419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD W<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RICKY D<br>305 Mil Street<br>Abbeville, SC 29620 | P-0004119 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY R<br>3333 Allen Parkway<br>Unit 2507<br>Houston, TX 77019 | P-0031156 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT P<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT R<br>1011 Norfolk Lane, #478<br>Steinhatchee, FL 32359 | P-0024673 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT W<br>1433 juniper mountain road<br>Alpine meadows, Ca 96146 | P-0055754 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERTA J<br>1048 SCHOOL STREET<br>KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RODNEY D<br>44604 aspen ridge dr<br>northville, mi 48168 | P-0019776 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROGER W<br>292 Victoria Lane<br>Sparta, TN 38583 | P-0053526 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSALYNN S<br>5111 Prairie Ridge Rd.<br>Houston, TX 77053 | P-0004617 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSCOE<br>5424 Addington Road<br>Baltimore, MD 21229-1001 | P-0048828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 Monroe Avenue<br>Asbury Park, NJ 07712 | P-0029636 | 11/20/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| JOHNSON, ROSETTA M<br>1222 Monroe Avenue<br>Asbury Park, NJ 07712 | P-0024662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROURGER L<br>4120 Fastnet lane<br>Duluth, GA 30096 | P-0008946 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUBY S<br>5079 Muller Ct<br>Columbia, SC 29206-5572 | P-0054029 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 Big Terra Ln<br>Gurnee, IL 60031 | P-0014305 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 Big Terra Ln<br>Gurnee, IL 60031 | P-0014316 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL S<br>170 Kimberly Court<br>Senoia, ga 30269 | P-0019000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Ruth E.<br>27429 Parkview Blvd. #5207<br>Warren, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Ryant Lee<br>1040 Hebert Ave<br>Breaux Bridge, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SANDRA<br>1878 Carrington<br>Riverside, CA 92507 | P-0053076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SARAH<br>42 Brooks St<br>Maynard, MA 01754 | P-0031760 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Schontye<br>10300 Koch Dr<br>Oklahoma City, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| JOHNSON, SCOTT M<br>101 Acoma Lane<br>Collegeville, PA 19426 | P-0020775 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 Acoma Lane<br>Collegeville, PA 19426 | P-0020942 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT T<br>218 E. South Island Street<br>Unit 308<br>Appleton, WI 54915 | P-0008699 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT<br>PO Box 118<br>Soulsbyville, CA 95372 | P-0048842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SEAN R<br>7633 Blanchard Blvd<br>Lincoln, NE 68516 | P-0029607 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Johnson, Sedrick<br>The Komyatte Law Firm LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Johnson, Shad<br>312 Peppertree CV<br>Brandon, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANDA<br>4708 Maple Terrace Court<br>Apt 201<br>Virginia Beach, VA 23455 | P-0009019 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL<br>1545 FOY STREET #7021<br>NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sharon<br>3462 Hunterwood Dr<br>Colorado Springs, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON L<br>55 Rich Road<br>North Grosvenord, CT 06255 | P-0008493 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAWN<br>7614 Ohio River Rd<br>Apt B Box 11<br>Wheelersburg, OH 45694 | P-0000189 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEENA<br>10022 Foster Rd<br>Baton Rouge, LA 70811 | P-0051868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHEMEIKA<br>3847 Brooklyn Avenue<br>Baltimore, MD 21225 | P-0057510 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY A<br>1138 E Canyon Creek Dr<br>Gilbert, AZ 85295 | P-0006942 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY L<br>10661 N. 155th E. Ave<br>Owasso, OK 74055 | P-0038285 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SIERRA S<br>29 Riverside Drive<br>Fort Mitchell, AL 36856 | P-0010394 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STACEY<br>464 Pine Shadow Lane<br>Auburndale, FL 33823 | P-0005160 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STEPHANIE A<br>1635 Wimbledon Dr.<br>Apt. 94<br>Greenville, NC 27858 | P-0011164 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STEVEN L<br>PO Box 747<br>Kennesaw, GA 30156 | P-0052248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN J<br>3 Carmine Circle<br>Fredericksburg, VA 22407 | P-0040246 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN K | P-0009142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN L<br>1421 Huron Ct<br>Chiippewa Falls, WI 54729 | P-0012761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TALISA P<br>1001 Hunters Ridge<br>Brownsville, PA 15417 | P-0022997 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 Lake Stream Dr<br>GreenwellSprings, LA 70739 | P-0036687 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 Lake Stream Dr.<br>GreenwellSprings, LA 70739 | P-0036699 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 Lake stream drive<br>Greenwell spring, CA 70739 | P-0032235 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 Ohara 5<br>FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 Ohara Lane<br>FORT WORTH | P-0046499 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Tangynika<br>320 Woodsworth Rd<br>Henderson, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TERESA E<br>9922 N Midway Ave<br>Portland, OR 97203 | P-0051465 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>140 West Muir Ave.<br>Hazleton, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TERRY E<br>2925 heathstead pl<br>charlotte, nc 28210 | P-0021571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THABITA<br>PO Box 668391<br>Pompano Beach, FL 33066 | P-0057877 | 4/21/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JOHNSON, THADDEUS L<br>5350 Rockmoor Drive<br>Stone Mountain, Ga 30088 | P-0055484 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L<br>5350 Roclmoor Drive<br>Stone Mountain, GA 30088 | P-0055483 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THELMA M<br>T K Holdigs INC. | P-0049110 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| JOHNSON, THOMAS J<br>29219 Garrard Ave<br>Frontenac, MN 55026 | P-0047344 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS O | P-0045846 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIA N<br>122 Majestic Gardens Court<br>Winter Haven, Fl 33880 | P-0002703 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIFFANY T<br>Tiffany Johnson<br>3820 Kirkwood Run NW<br>Kennesaw, GA 30144 | P-0042047 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY A<br>11560 MirageLn<br>Frisco, TX 75033 | P-0010460 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 Charleston Lane<br>Cumming, GA 30041 | P-0002488 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 Charleston Lane<br>Cumming, GA 30041 | P-0002492 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONI A<br>2111 Vondron Rd<br>Mad, Wi 53716 | P-0008026 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONYA<br>169 Beacon Street<br>Worcester, ma 01610 | P-0039710 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRACY R<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRINA L<br>6925 S. La Cienega Blvd.<br>Los Angeles, CA 90045 | P-0053527 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA L<br>PO Box 5222<br>El Dorado Hills, CA 95762 | P-0022206 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA M<br>1007 Bristol Lakes Rd.<br>Apt. 205<br>Mount Dora, FL 32757 | P-0001803 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, WADE L<br>104 Moody's Run<br>Williamsburg, Va 23185 | P-0040916 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Wade L.<br>104 Moody's Run<br>Williamsburg, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, WALDO E<br>3594 Prestwick Court<br>Elgin, IL 60124 | P-0025110 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WESLEY D<br>PO Box 9904<br>Boise, ID 83707 | P-0036748 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>702 South Middleton Avenue<br>Palatine, IL 60067 | P-0008816 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JOHNSON, WILLIAM D<br>2092  129TH Ave NW<br>Coon Rapids, MN 55448 | P-0040025 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM F<br>3 Carmine Circle<br>Fredericksburg, VA 22407 | P-0040341 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM H<br>10 Neerwinder Ct<br>Germantown, MD 20874-2807 | P-0046426 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM J<br>10330 W Deanne Dr<br>Sun City, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, YOLANDA D<br>8520 Cove Meadow Lane<br>Fort Worth, Tx 76123 | P-0034901 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA<br>618 E 43rd Street<br>Chicago, IL 60653 | P-0017197 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-COONEY, TERRI S<br>327 N 3rd St<br>St Peter, MN 56082 | P-0026795 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-HARRIS, TRACEY D<br>2166 Edgeview drive<br>New Lenox, IL 60451 | P-0005772 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSONHOWARD, ABBIE G<br>640 South Lincoln Court<br>Jacksonville, Fl 32209 | P-0044566 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MAXSON, ANNIE M<br>237 Iris Ct #D<br>Stockton, Ca 95210 | P-0031037 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MINOR, IMANI<br>P.O. Box 185<br>Madison, MS 39130 | P-0051865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson's Auto<br>FRANKLIN, TYREE E<br>111 4th Ave SE<br>Belmond, IA 50421 | P-0026918 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON LAWHEAD, KATHLEEN A<br>192 S. Smith St.<br>Cochranton, PA | P-0044285 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, ALYSSA M<br>333 Willow St Apt 130<br>Alameda, CA 94501 | P-0032481 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BARB<br>808 Weybridge Lane<br>Keller, TX 76248 | P-0024716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRENDA T<br>9985 Smith<br>9985<br>Smith Morgan roa, TN 37379 | P-0049951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRUCE E<br>1505 broadway street<br>prairie du sac, wi 53578 | P-0044475 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| JOHNSTON, CAROLYN K<br>271 Mayo Road<br>Virginia Beach, VA 23462 | P-0030538 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE D<br>8241 Ainsworth Street<br>Charlotte, NC 28216 | P-0038716 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE F<br>837 NE 17 Terrace<br>Apt 4<br>Fort Lauderdale, FL | P-0057633 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONSUELO M<br>Consuelo M Johnston<br>PO Box 304<br>Nespelem, WA 99155 | P-0023840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CYNTHIA L | P-0021301 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVEY H<br>2710 Georgia Ave<br>Muskogee, OK 74403 | P-0000400 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DENNIS E<br>P.O. Box 136<br>Bloomfield, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK Holdings Inc., et al. | $800 | | | | | $800.00 |
| JOHNSTON, DIANA S<br>156 Eagle Ridge Way<br>Nanuet, NY 10954-1019 | P-0040003 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLENN<br>808 Weybridge Lane<br>Keller, TX 76248 | P-0024812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLYN C<br>232 Ocean Palm Drive<br>Flagler Beach, FL 32136 | P-0012766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANE E<br>1920 Westridge Circle<br>Stillwater, MN 55082 | P-0047488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANET D<br>5714 WESTSHORE DRIVE<br>NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANETTE A<br>312 Familia Court<br>Irving, TX 75061 | P-0006728 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KENNETH M<br>4070 Pioneer Creek Dr<br>colorado springs, co 80922 | P-0009853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, KURT M<br>375 S Eton ST<br>Unit 405<br>Birmingham, MI 48009 | P-0025392 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, MARY A<br>33 Obadiah Ave.<br>Warwick, RI 02889 | P-0014050 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, SARAH<br>7 Suosso lane<br>1<br>plymouth, MA | P-0005288 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, TONI S<br>156 Eagle Ridge Way<br>Nanuet, NY 10954-1019 | P-0039968 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONBAUGH, TERESA J<br>2983 s salida del sol ct<br>chandler, AZ 85286 | P-0003714 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, ALEXANDER B<br>177 Pavilion Ave<br>Sharon Springs, NY 13459 | P-0038980 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, PAIGE<br>1521 treeneedle rd<br>Pt Pleasant | P-0058141 | 7/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, TRACIE R<br>1 Sunnyfield Drive<br>Cortland, NY 13045 | P-0052872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHRENDT, CHERYL M<br>331 Castle Cove Way<br>Hartford, WI 53027 | P-0008052 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, BRENDA K<br>13394  Pope Water Valley Rd<br>Water Valley, MS 38965 | P-0047328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, LYNNE S<br>254 W. MAC ARTHUR ST.<br>SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MELISSA D<br>2579 Oleander Drive<br>Navarre, FL 32566 | P-0034819 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| JOINER, MELISSA D<br>2579 Oleander Drive<br>Navarre, FL 32566 | P-0034824 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| JOINER, MICHAEL D<br>100 Mustang Stampede Dr.<br>LA Marque, TX 77568 | P-0024793 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, SONYIA R<br>PO Box 1537<br>Inglewood, CA 90308-1537 | P-0055261 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, TRACESHELL M<br>727 Ballard St<br>Cedarhill, Tx 75104 | P-0057738 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOKS, DIANA L<br>8849 Beacon Hill Ave<br>Mount Dora, FL 32757 | P-0050845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLES, TARA L<br>W1415 Arrowhead Road<br>Wisconsin Dells, WI 53965 | P-0009442 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOLLEY, FRANK G<br>301 Shady Circle Drive<br>Rocky Mount, NC 27803 | P-0002046 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, JANINE<br>9290 Old Jackson Highway<br>Victor, ID 83455 | P-0004269 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, VENOLA<br>8919 Caymus Creek Ct<br>Missouri City, TX 77459 | P-0031501 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLY, DUSTY<br>1613 Woodgreen Dr<br>Round Rock, Tx 78681 | P-0036663 | 12/6/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| JOLLY, JOSEPH L<br>705pineridgecircle<br>705pineridgecircle<br>conway, sc 29527 | P-0002716 | 10/23/2017 | TK Holdings Inc., et al. | $4,303.04 | | | | | $4,303.04 |
| JOLY, ROBERT C<br>230 E Broadway #1004<br>Salt Lake City, UT 84111 | P-0055577 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JON, IRENE<br>2252 Bennington Ln<br>Hayward, CA 94545 | P-0043995 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONASSEN, MILES A<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONASSON, ANDERS<br>275 borrego ct<br>oceanside, ca 92057 | P-0054660 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONCICH, MICHAEL L<br>247 W. Foothill Blvd., Apt. E<br>Monrovia, CA 91016 | P-0013002 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONE, EARL J<br>1958 Buckingham Drive<br>Avon, OH 44011 | P-0040271 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES GIBBS, CAROLYN<br>2878 Willow Cove Dr<br>Unit A<br>Winston Salem, NC 27107 | P-0049661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES HALL, LYNETTE F<br>1201 Amulet Street<br>Natchitoches, LA 71457-3604 | P-0050888 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JONES HALL, LYNETTE<br>1201 Amulet Street<br>Natchitoches, LA 71547-3604 | P-0050349 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JONES JR, ANDRE L<br>419 N. Exton Avenue<br>Apt 5<br>Inglewood, CA 90302 | P-0014480 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, JEFFREY W<br>176 Tahoe St<br>Perris, CA 92571 | P-0025491 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, TERRY W<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR., ROBERT S<br>4001 SW Pasadena St<br>Portland, OR 97219 | P-0029317 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR./, ROBERT S<br>4001 SW Pasadena St<br>Portland, OR 97219 | P-0029247 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| JONES MCCLOUD, LESLIE M<br>2309 Wabash Ave<br>Gary, IN 46404 | P-0014789 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, ALLYN F<br>12173 Iron Stone Drive<br>Rancho Ccamonga, CA 91739 | P-0052335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANDREA G<br>4295 Country Squire Lane<br>Fairfax, VA 22032 | P-0051146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANGELA V<br>110 Pine Street Apt 202<br>Atlanta, Ga 30313 | P-0027683 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANITA S<br>150 Dexter Circle<br>Madison, AL 35757 | P-0010708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANNIE L<br>420 N Haven Acres<br>Holly Springs, MS 38635 | P-0043240 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY C<br>5404 Auth Road<br>#107<br>Camp Springs, MD 20746 | P-0046751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY<br>14657 Stoepel Street<br>Detroit, Mi 48238 | P-0038229 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ASHLEY M<br>1920 N 1st Ave APT 116B<br>Tucson, AZ 86719 | P-0055595 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Barry<br>243 Viceroy Street<br>Billings, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, BARRY R<br>243 Viceroy Street<br>Billings, MT 59101 | P-0056377 | 2/1/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JONES, BARRY R<br>Barry Jones<br>243 Viceroy Street<br>Billings, MT 59101 | P-0008758 | 10/29/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| JONES, BEVERLY L<br>1424 2nd Ave S<br>Fargo, ND 58103 | P-0014250 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BOBBY`<br>606 Burrell Road<br>Durham, NC 27703 | P-0053511 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Bonnie<br>5259 Edith Ave<br>Kansas City, KS 66104 | 5131 | 5/3/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Bonnie K.<br>5259 Edith Ave<br>Kansas City, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| JONES, BRENDA<br>2206 Erin Way<br>Bel Air, MD 21015 | P-0009601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

In re TK Holdings Inc., et al.

Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BRIAN J<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLE<br>1521 Lakeside Drive<br>Glenn Heights, TX 75154 | P-0016634 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Carolyn<br>5357 Benito St<br>Montclair, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| JONES, CAROLYN<br>Carolyn Jones<br>5357 Benito St<br>Montclair, Ca 91763 | P-0022170 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O Box 251<br>Desert Hot Spgs, Ca 92240 | P-0046177 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O Box 251<br>Desert Hot Spgs, CA 92240 | P-0053223 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CECILEY D<br>17313 Tarkington Avenue<br>Cleveland, Oh 44128 | P-0011553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHANTERIA K<br>3213 Mackey Lane<br>Shreveport, LA 71118 | P-0023726 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES E<br>189 Canterbury Drive<br>Athens, GA 30606 | P-0016542 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES P<br>P.O.Box 18631<br>Fountain Hills, AZ 85269 | P-0013278 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES | P-0032140 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Jones, Charlotte Williams<br>P. O. Box 3186<br>Shereveport, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CLARKSON<br>4981 Charlton Lane<br>Charlotte, NC 28210 | P-0006700 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, CLINTON<br>1424 walnut meadows drive<br>Oakley, Ca 94561 | P-0055283 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 Picardy Dr.<br>Oakland, CA 94605 | P-0016938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 Picardy Dr.<br>Oakland, CA 94605 | P-0016940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 Rock Springs Rd<br>Lithonia, Ga 30038 | P-0006183 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 Rock Springs Rd<br>Lithonia, Ga 30038 | P-0006203 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE<br>6160 Rock Springs Rd<br>Lithonia, GA 30038 | P-0006115 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CYNTHIA C<br>4902 Carlisle Pike, #363<br>Mechanicsburg, PA 17050 | P-0011320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA E<br>883 Lone Star Dr<br>New Braunfels, Tx 78130 | P-0013251 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA G<br>1121 Hamlin Road<br>Waldorf, MD 20602 | P-0033460 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Cynthia H.<br>1213 Northview Road<br>Baltimore, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DANIEL W<br>7383 Sahalee Drive<br>Denver, NC 28037 | P-0036196 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DARLEN C<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DARLENE A<br>1425 W Highland<br>Springfield, Mo 65807 | P-0051987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID L<br>2018 MAXWELL AVE<br>LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID W<br>1183 LOWER CENTREVILLE RD<br>CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID<br>2206 Erin Way<br>Bel Air, md 21015 | P-0009610 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBBIE<br>729 7TH AVE APT R<br>Columbus, Ga 31901 | P-0007305 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH B<br>203 Alvin Dr<br>Newark, DE 19702 | P-0009953 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017475 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017594 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 Circle Drive<br>Rohnert Park, CA 94928 | P-0017616 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12th Street West<br>Lancaster, Ca 93534 | P-0019083 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12th street West<br>Lancaster, Ca 93534 | P-0033592 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12th street West<br>Lancaster, Ca 93534 | P-0033511 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DEBRA 45448 12th street West Lancaster, Ca 93534 | P-0033526 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Demetrius 11011 Paso Blanco Ave Adelanto, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANA L 2816  w Longfellow SPOKANE, Wa 99205 | P-0017294 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Diane 2111 Birdie Ct Pearland, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE 2111 BIRDIE CT PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONALD J 7384 N Patriot Dr Tucson, AZ 85741 | P-0014514 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA H 72 N Highland Ave Granite Falls, NC 28603 | P-0053324 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA M 3812 Woodbury Montgomery, AL 36110 | P-0014720 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE M | P-0012137 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE 324 LOUISA ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNY A 6807 CAPITOL HILL DRIVE Arlington, tx 76017 | P-0051632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T 21933 Ligon Road Zachary, LA 70791 | P-0041909 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T 21933 Ligon Road zachary, LA 70791 | P-0041951 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS 21933 Ligon Road Zachary, LA 70791 | P-0041100 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORTHY J 1232 Sunny Glen Dr Dallas, TX 75232 | P-0039825 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EBONY M 500 winchester ave apt B4 staunton, va 24401 | P-0023093 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE P 1111 Independence Ave #2512 Akron, OH 44310 | P-0007639 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ELAINE R<br>41 Bryant St. N.W<br>Washington, DC 20001 | P-0053827 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EMMA B<br>6735 Manor Drive<br>N Richland Hills, TX 76180 | P-0004513 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIC C<br>345 Litchfield Rd<br>New Milford, ct 06776 | P-0040467 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIKA J<br>27887 Cactus Ave #b<br>Moreno Valley | P-0026200 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, FRANCIS D<br>8100 Elphick Road<br>Sebastopol, CA 95472 | P-0014507 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 Elphick Road<br>Sebastopol, CA 95472 | P-0014675 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GABRIEL O<br>2020 Brooks Drive #506<br>District Heights, MD 20747 | P-0029348 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARETH A<br>22957 Briarwood Drive<br>Corona, CA 92883 | P-0021731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY D<br>1521 Lakeside Dr<br>Glenn Heights, TX 75154 | P-0017454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Gilbert<br>517 Dove Park Road<br>Columbia, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GLENN E<br>104 Bonita Rd.<br>Debary, FL 32713 | P-0031267 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 Briarstone Rd<br>Randallstown | P-0057307 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 Briarstone Rd<br>Randallstown, MD 21133 | P-0005788 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055237 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055239 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRISELDA A<br>153 Exeter Road<br>Williamsville, NY 14221 | P-0032154 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HARRIET R<br>1532 Meadow Valley Ln<br>Dallas, Tx 75232 | P-0012213 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HELEN J<br>510 Chapman Street<br>Indianola, MS 38751 | P-0056730 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACOB M<br>2316 Lake Place<br>Minneapolis, MN 55405 | P-0019894 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JACQUELINE A<br>4306 N Shallowford Rd<br>Apt 1223<br>Atlanta, GA 30341 | P-0004838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE S<br>903 Hostetler St<br>The Dalles, Or 97058 | P-0021373 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES E<br>16625 Taylorsville Rd<br>Fisherville, KY 40023 | P-0036835 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES R<br>122 Matie Ct<br>Madison, AL 35756 | P-0004969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANET<br>912 Red Creek Rd.<br>Millry, Al 36558 | P-0054514 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANICE M<br>4495 River Stone Trail<br>Douglasville, GA 30135 | P-0041191 | 12/17/2017 | TK Holdings Inc., et al. | $27,570.50 | | | | | $27,570.50 |
| JONES, JAY D<br>3640 Crosswick CT.<br>Ft. Worth, tx 76137 | P-0010367 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, JEFFREY S<br>1668 Lake Rhea Drive<br>Windermere, FL 34786 | P-0004259 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JENNIFER L<br>13975 Waynescott Road<br>Brookfield, WI 53005 | P-0056585 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSE<br>3507 LEE STREE<br>BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSICA E<br>P.O. Box 362<br>Whiteville, Tn 38075 | P-0024307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JIMMY J<br>14412 Drury Lane<br>Fountain Hills, az 85268 | P-0037639 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR<br>TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 Fountain Hill Dr.<br>Timonium, MD 21093 | P-0008888 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JORDAN M<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH E<br>6853 Hunters Crossing BLVD<br>Lakeland, Fl 33809 | P-0049693 | 12/27/2017 | TK Holdings Inc., et al. | $1,364.01 | | | | | $1,364.01 |
| JONES, JOSEPH M<br>11212 Walking Fern Cove<br>San Diego, CA 92131 | P-0044334 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH V<br>3400 N Derbigny St<br>New Orleans, LA 70117 | P-0035055 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSHUA B<br>861 Glendalyn Ave.<br>Spartanburg, SC 29302 | P-0048732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUAN J<br>3230 Pebble Beach rd<br>Conway | P-0040430 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JR., ROBERT W<br>12101 Robious Road<br>Midlothian, VA 23113 | P-0008574 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JUSTESS C<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAALA D<br>15 Deerwood Drive<br>Morrilton, AR 72110 | P-0054830 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAREN K<br>P.O BOX 39055<br>10043 APPLETON ST<br>REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE J<br>117 Mae Street<br>Sardinia, OH 45171 | P-0051409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE<br>117 Mae Street<br>Sardinia, OH 45171 | P-0051533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A | P-0050630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHY Y<br>3937 12th Avenue South<br>Minneapolis, MN 55407 | P-0053214 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KELLY<br>1205 Fort Hunter Road<br>Schenectady, NY 12303 | P-0011485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEM<br>PO Box 661074<br>Sacramento, CA 95866 | P-0057090 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENISHA E<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043929 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 Somerset Drive<br>Kalispell, MT 59901 | P-0041272 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 Somerset Drive<br>Kalispell, MT 59901 | P-0041274 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KEVIN M<br>117 Fairway Dr<br>Waterloo, IL 62298 | P-0014435 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN<br>19855 Southfield Drive<br>Robertsdale, AL 36567 | P-0030037 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Kimberly<br>2747 Crosshaven Way<br>Conroe, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KRISTINE M<br>303 Franklin St<br>Bellevue, IA 52301 | P-0008254 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KRYSTAL L<br>18w098 Jamestown Lane<br>Villa Park, IL 60181 | P-0024798 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LANETTE L<br>PO Box 25942<br>Richmond, VA 23260 | P-0039089 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LARRY<br>18609 94th Ave Ct E<br>Puyallup, WA 98375 | P-0028412 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LASONYA<br>7325 Thoreau Circle<br>College Park, GA 30349 | P-0003827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATANYA Y<br>20126 Arroyo Ave<br>Lynwood, IL 60411 | P-0010982 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATOYA D<br>403 Gwendolyn Ave<br>Huntsville, AL 35812 | P-0055952 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LETITIA B<br>4701 mannix rd<br>durham, nc 27704 | P-0047509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LEWIS<br>1614 Northridge Lane<br>North Mankato, MN 56003 | P-0030138 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LISA<br>P.O.Box 43691<br>Cleveland, Oh 44143 | P-0057957 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LORETTA M<br>15211 state route 47<br>richwood, oh 43344 | P-0000611 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE O<br>Louise Jones<br>60 Blackford Dr<br>Springboro, OH 45066 | P-0038228 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 Moulton St. E<br>Decatur, AL 35601 | P-0030212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 Moulton ST. E<br>Decatus , AL 35601 | P-0029620 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LUTHEDIA<br>306 K Street<br>North Wilkesboro, NC 28659 | P-0019512 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MALCOLM D<br>1710 Natalie Pl<br>Oxnard, CA 93030 | P-0035107 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARGARET C<br>3416 Drayton Cir<br>Valdosta, GA 31605-1047 | P-0006970 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 Otterburn Ct<br>Florissant, MO 63033 | P-0029430 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 Otterburn Ct.<br>Florissant, MO 63033 | P-0029424 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK A<br>10385 S. Hollis Lane<br>Olathe, KS 66061 | P-0018759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 Hamner Drive<br>Salmon, ID 83467 | P-0050498 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 Hamner Drive<br>Salmon, ID 83467 | P-0050523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055241 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 High Point Avenue<br>Virginia Beach, VA 23451 | P-0055244 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARSHA L<br>3328 N. Diamond Mill Rd<br>Trotwood, OH 45426 | P-0051595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARY T<br>1316 Conowingo Rd<br>Bel Air, MD 21014 | P-0036894 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 Braeburn Court<br>Winston Salem, NC 27127 | P-0000977 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 Braeburn Court<br>Winston Salem, NC 27127 | P-0019585 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA D<br>4279 Palm Ave. #50<br>La Mesa, CA 91941 | P-0025251 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA L<br>904 s. Grady st. Apt16<br>Hope, Ar 71801 | P-0003007 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA R<br>25845 Mackinac St<br>Roseville, MI 48066-5752 | P-0057900 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL A<br>5670 glen echo dr<br>Howell, Mi 48843 | P-0011692 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL C<br>102 n west dt<br>Winters, Tx 79567 | P-0001252 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MICHAEL F<br>804-A Eisenhower Dr<br>Key West, FL 33040 | P-0001596 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL L<br>8420 Baird Road NE<br>Olympia, WA 98516 | P-0020768 | 11/9/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| JONES, MICHELLE<br>405 bigwood rd<br>Lena<br>Lena, Ms 39094 | P-0014737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>415 townsquare lane #203<br>huntington beach, ca 92648 | P-0021614 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MONTALVO<br>817 HOLLY DR<br>Albany, GA 31705 | P-0001262 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NAKIA K<br>2945 Frazier Lane<br>COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, NICHOLAS D<br>2306 Walke Street<br>Virginia Beach, VA 23451 | P-0035744 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICKY T<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 Evva Drive<br>Schenectady, Ny 12303 | P-0011260 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 Evva Drive<br>Schenectady, Ny 12303 | P-0011267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NORITA<br>14133 Remington Ct<br>Fontana, Ca 92336 | P-0009336 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PAMELA Y<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES, PATRICIA M<br>8600 Daimler Way<br>Sacramento, CA 95828 | P-0041409 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PATRICIA S<br>240 Cedarhurst place<br>Detroit, MI 48203-5206 | P-0032437 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, PAUL A<br>23565 Oak Valley Road<br>Cupertino, CA 95014 | P-0045443 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PELTRIE<br>11429 Red Jade ct<br>Upper Marlboro, MD 20774 | P-0045405 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, PETER M<br>3133 S Bannock St<br>Englewood, CO 80110 | P-0011349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PHYLLIS<br>717 Pony Circle<br>Camp Verde, AZ 86322 | P-0007914 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAHIM J<br>2638 Sheila Drive<br>Apopka, FL 32712 | P-0001883 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Randy D<br>5070 Cedar Creek Drive<br>Houston, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>109 Fairview Dr<br>Irwin, PA 15642 | P-0025987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>7210 Lake Drive<br>Sanford, FL 32771 | P-0039940 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 Nantuckett Ln Apt 108<br>Charlotte, NC 28270 | P-0038765 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 Nantuckett Ln Apt 108<br>Charlotte, NC 28270 | P-0043036 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RECHELL<br>1516 LINDA LANE<br>LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REGINALD R<br>8275 anthony wayne ave<br>cincinnati, oh | P-0000018 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RENEE A<br>1012 Waverly Street<br>Walla Walla, WA 99362-2349 | P-0015352 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RHYS J<br>2706 W Francis Pl<br>Chicago, IL 60647 | P-0032337 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 Richter Lane<br>Yorktown, VA 23693 | P-0007530 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 Richter Lane<br>Yorktown, VA 23693 | P-0007548 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Robert Earl<br>4047 SW 159 Avenue #53<br>Miramar, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, ROBERT F<br>1415 Shore Pkwy<br>Brooklyn, NY 11214 | P-0045939 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 Castle Rock Court<br>Jacksonville, FL 32221 | P-0002753 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 Castle Rock Court<br>Jacksonville, FL 32221 | P-0002755 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERTA C<br>11140 East Township Road 124<br>Republic, OH 44867 | P-0033538 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robin Reaves-Bey<br>931 Cotton Exchange Drive<br>Savannah, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 Hedgerow Lane<br>Wyncote, PA 19095-2111 | P-0010037 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 Hedgerow Lane<br>Wyncote, PA 19095-2111 | P-0010052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROSEZINA D<br>2479 NW 98 ST<br>Miami, Fl 33147 | P-0000388 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RUBY J<br>400 Vailview Drive<br>Nashville, TN 372071NXBR | P-0051130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SANDRA L<br>40117 18th St West<br>Palmdale, CA 93551 | P-0054974 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>498 Jakway Ave<br>Benton Harbor, MI 49022 | P-0022760 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>794 Dublin Road<br>Clyde, NY 14433 | P-0055939 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT S<br>5228 Caladium Drive<br>Dallas, tx 75229 | P-0005847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAINA A<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAITERRIA T<br>12012 middleground rd<br>apt L203<br>Savnnah, Ga 31419 | P-0036869 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAKEISHA<br>3512 Joyce Court Apt. 201<br>Chesapeake, VA 23321 | P-0009804 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE M<br>37535 Westridge Drive<br>Murrieta, Ca 92563 | P-0039148 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE<br>37535 Westridge Drive<br>Murrieta, CA 92563 | P-0044739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON R<br>9840 S.E. 362 Ave.<br>Boring, OR 97009 | P-0027063 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON S<br>2121 W. Royal Palm Rd<br>Unit 1119<br>Phoenix, AZ 85021 | P-0046486 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARRIN D<br>16 Silver Hill Court<br>Perry Hall, MD 21128 | P-0009615 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, SHENEE<br>215 Cedar Dr<br>Peachtree City, GA 30269 | P-0005980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Skyla<br>411 23rd St.<br>Tuscaloosa, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, STEPHANIE E<br>2630 Schirm Loop Rd NW<br>Olympia, WA 98502-9633 | P-0018684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 Deep River Way<br>Jacksonville, FL 32224 | P-0006617 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 Deep River Way<br>Jacksonville, FL 32224 | P-0006628 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>4105 ferndale dr.<br>Port arthur, Tx 77642 | P-0004059 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVE J<br>1517 E. Glacier Pl<br>Chandler, AZ 85249 | P-0027535 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN A<br>11817 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 Vista Cajon<br>Newport Beach, CA 92660 | P-0020280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 Vista Cajon<br>Newport Beach, CA 92660 | P-0020287 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN P<br>5825 cypress estates drive<br>Elkton, Fl 32033 | P-0002724 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SUSAN<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SYLVESTER<br>3800 Palomas Dr NE<br>Albuquerque, NM 87110 | P-0039379 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Tanya<br>820 Cima Vista Pt<br>Colorado Springs, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Tayna<br>P.O. Box 2465<br>Jacksonville, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TEQUESTA M<br>10120 Sw 171st Street<br>Miami, FL 33157 | P-0054723 | 1/14/2018 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| JONES, TERRENCE A<br>48 James Street<br>Unit B<br>Newark, NJ 07102 | P-0032131 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THADISE L<br>4811 Lakeview Road<br>Elm City, NC 27822-8368 | P-0053840 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS W<br>5536 Spence Plantation Lane<br>Holly Springs, NC 27540 | P-0001646 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, THOMAS<br>9 Chestnut Road<br>Medford, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIFFANNY F<br>360 Woodland Drive<br>Gainesville, GA 30501 | P-0043344 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Timothy L<br>984 Mays Lane<br>Atlanta, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 Mays Lane<br>Atlanta, GA 30336 | P-0026781 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 Mays Lane<br>Atlanta, GA 30336 | P-0058177 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TODD M<br>2785 S. Dard Hills Ct.<br>Salt Lake City, UT 84109 | P-0029233 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville | P-0013699 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville, GA 30204 | P-0002541 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 Hannah Ct<br>Barnesville, GA 30204 | P-0013687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOWANDA<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRACEY R<br>1207 13 street north<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT O | P-0021082 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021073 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021074 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO Box 80082<br>Chamblee, GA 30366 | P-0021078 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TYRONE T<br>1282 windy willows dr<br>Jacksonville, fl 32225 | P-0045151 | 12/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JONES, VALERIE A<br>208 Streamside Drive<br>Desoto, TX 75115 | P-0004789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VANESSA<br>1308 Factory Street<br>Lorain, oh 44055 | P-0011844 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, VERNESHA 321 Columns Dr. Unit 321 Lithia Springs, GA 30122 | P-0056682 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VICKIE L 84 S Independence Dr Apt C Hampton, VA 23669 | P-0010165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VIOLET L 14410 victoria houston, tx 77015 | P-0055219 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R 11718 Glen Abbey Court Waldorf, MD 20602-3138 | P-0027967 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R 11718 Glen Abbey Court Waldorf, MD 20602-3138 | P-0054010 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WANDA B 23335 E. McCain Rd. Franklinton, LA 70438 | P-0033859 | 11/29/2017 | TK Holdings Inc., et al. | $17,053.75 | | | | | $17,053.75 |
| JONES, WANDA D 1052 Breeders Cup Drive Fort Worth, TX 76179 | P-0011460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A 4865 Horseman Dr NE Roanoke, VA 24019 | P-0001217 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A 4865 Horseman Dr NE Roanoke, VA 24019 | P-0023601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/ BURRUSS, TAMMY P 434 colvin ave apt 2 Buffalo, ny 14216 | P-0007410 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/MATTOX, EMMA M 1104 Curry Circle P.O. Box 1159 Lincolnton, Ga 30817 | P-0018851 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FLOYD, DERRICK J 725 HaveLock Lane Montgomery, Al | P-0054815 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FRAZIER, STEPHANIE J 205 Scammell Dr. Browns Mills, NJ 08015 | P-0024267 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-GRAHAM, CHANEQUIA L 2732 Oak Ridge Rd W Tallahassee, FL 32305 | P-0055798 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jongepier, Cornelsi J. 37012 Calle Bonita Palmdale, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONHSON, SANDRA D 915 Redan St. Houston, TX 77009 | P-0023742 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONNARD, KAREN A 1911 N 31st St Boise, ID 83703 | P-0046622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, SUMIN C 1331 MARLIN AVENUE FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOO, YOUNG KI<br>1368 Eden Meadows Way<br>Dayton, OH 45440-4093 | P-0045712 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOPPEK, TERRIE L<br>2707 North Street<br>Beaufort, SC 29902 | P-0004156 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON, LAURA R<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON-STRONG, ALICE MARIE<br>4541 Saldana Drive<br>Fort Worth, TX 76133 | P-0047900 | 12/26/2017 | TK Holdings Inc., et al. | $1,507.00 | | | | | $1,507.00 |
| JORAM, MARK K<br>520 Sun Creek Drive<br>Winston-Salem, NC 27104 | P-0029863 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ASHLEY<br>9200 Whispine Ct<br>Montgomery, Al 36117 | P-0054911 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CARIK S<br>1030 Coopers Cove Rd.<br>Hardy, VA 24101 | P-0014069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CLYDE R<br>POB 1983<br>Pahoa, HI 96778 | P-0034102 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA L<br>1100 Laverne Circle<br>Arab, Al 35016 | P-0036846 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA M<br>8001 E 57th St<br>Kansas City, Mo 64129-2705 | P-0032266 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL H<br>90676 Territorial Hwy<br>Junction City, OR 97448 | P-0011101 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 Kling st Apt 7<br>Valley Village, Ca 91607 | P-0034128 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 Kling St<br>Apt 7<br>Valley Village, ca 91607 | P-0033625 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0040999 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0041001 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS W<br>11328 Blythville Rd<br>Spring Hill, FL 34608-2223 | P-0000838 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, FARRAH<br>3405 Burdett Ct<br>Avondale Estates, GA 30002 | P-0019891 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, GINA<br>220 Greenbriar Blvd. #F3<br>Covington, LA 70433-9133 | P-0038770 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, HENRY A<br>30717 Riggs St.<br>Perdido Beach, Al 36530 | P-0008374 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JAMES R<br>2632 Delano St<br>Pensacola, FL 32505 | P-0055149 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JANET M<br>208 Broyles Avenue<br>Belton, SC 29627 | P-0021216 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JARRETT B<br>568 Marchbanks Rd<br>Boiling Springs, SC 29316 | P-0010928 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JASON M<br>384 E Union Farm Dr<br>Midvale, UT 84047 | P-0019571 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JEKERA<br>1805 Fairlane dr<br>Titusville, Fl 32780 | P-0000081 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. Box 18287<br>Halethorpe, MD 21227 | P-0050118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. Box 18287<br>Halethorpe, MD 21227 | P-0050166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0041004 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 Rolling Green Dr<br>Churchville, MD 21028 | P-0041016 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KIMBERLY A<br>29810 Legends Ridge Drive<br>Spring, TX 77386 | P-0007423 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KRISTEN Y<br>12915 Sand Holly<br>San Antonio, TX 78253 | P-0031524 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KYLE D<br>5214 Sarah St<br>Alexandria, La 71303 | P-0022877 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARGARET C<br>c/o Maureen R. Jordan, Esq.<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | P-0056978 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARIA E<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARY A<br>94 Chandler Lane<br>Troy, AL 36079 | P-0053227 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MASUMI S<br>1721 w Caldwell st<br>Compton, Ca 90220 | P-0024402 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MICHAEL<br>1216 Cypress Mill Circle<br>Cedar Park, TX 78613 | P-0037912 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, PETER<br>131 Olson Dr.<br>Southington, CT 06489 | P-0040454 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, RAYMOND<br>5302 Tessa Way<br>Columbia, MO 65203 | P-0007576 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JORDAN, ROBERT M<br>266 West Larkspur Street<br>Munhall, PA 15120 | P-0021502 | 11/10/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JORDAN, ROBERT M<br>266 West Larkspur Street<br>Munhall, Pa 15120 | P-0021483 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, SHAUNA R<br>712 Young St<br>New Caste | P-0036337 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TAMISHA M<br>5814 Fifth Street<br>Meridian, MS 39307 | P-0044405 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TIFFANY L<br>178 Madison 2615<br>Hunstville, AR 72740 | P-0054761 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM H<br>PO BOX 197<br>Chatham, IL 62629-0197 | P-0052269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM L<br>11470 Azalea Trace<br>Gulfport, Ms 39503 | P-0006170 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M<br>205 Brittany Park<br>Anderson, SC 29621 | P-0026987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M<br>205 Brittany Park<br>Anderson, SC 29621 | P-0027284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN-RUTLEDGE, COREY C<br>32 Cromwell Street<br>Kittery, ME 03904 | P-0048519 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDEN, CARA M<br>19935 TYGART LANE<br>GAITHERSBURG, md 20879 | P-0006941 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jordheim, Faye<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Jordheim, Faye<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0051977 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| JORDISON, SHERILYNN<br>1213 SW Walnut St<br>Lees Summit, MO 64081 | P-0012160 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGENS, ANNE M<br>584 E. Pleasant Street<br>Coalinga, CA 93210 | P-0027111 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, CHRISTIN N<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, DAVID M<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043703 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JORGENSEN, EDWARD M<br>178 Stonehurst Drive<br>Elgin, IL 60120-4663 | P-0057014 | 2/6/2018 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| JORGENSON, PETER N<br>12688 N 99th Place<br>Scottsdale, AZ 85260 | P-0004217 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, LAURA<br>2209 Larkdale Drive<br>Glenview, IL 60025 | P-0005706 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, MICHAEL<br>2209 Larkdale Drive<br>Glenview, IL 60025 | P-0005832 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORUD, JON D<br>21172 Cleary Road NW<br>Nowthen, MN 55303 | P-0045421 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSCHER, DAVID M<br>P.O. Box 286<br>Blooming Grove, NY 10914 | P-0015699 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSELOFF, MICHAEL H<br>1148 fifth avenue<br>new york, ny 10128 | P-0040370 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joseph F & Lucinda E Schmidt Living Trust<br>2116 Cleveland Blvd.<br>Granite City, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph J. Hoffman, Jr., P.A.<br>HOFFMAN, JR., JOSEPH J<br>35 Hunter Street<br>P. O. Box 7<br>Woodbury, NJ 08096 | P-0011884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, ARTHUR J<br>421 River Bend Rd<br>Fort Washington, MD 20744 | P-0044423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 Oxnard St<br>Woodland Hills, ca 91367 | P-0002374 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DAVID J<br>438 West Grand Avenue<br>#514<br>Oakland, CA 94612 | P-0029922 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DON A<br>286 School RD<br>Opelousas, LA 70570 | P-0048703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, EDOUARD R<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GENEVA N<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GERTRUDE K<br>1437 Silo Road<br>Yardley, PA 19067 | P-0056557 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GEVANS H<br>PO Box 495802<br>Port Charlotte, FL 33949 | P-0040403 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, JOHN E<br>18901 E Belleview Place<br>Centennial, Co 80015 | P-0012697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAISSY<br>9103 Footbridge Trl<br>orlando, fl 32825 | P-0001877 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAWRENCE<br>4420 General Drive<br>Beaumont, TX 77703-2412 | P-0005089 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 w Charleston Blvd #2030<br>Las Vegas, NV 89146 | P-0056385 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W Charleston Blvd #2030<br>Las Vegas, NV 89146 | P-0056387 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MATTHEW<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK Holdings Inc., et al. | $5,653.00 | | | | | $5,653.00 |
| JOSEPH, PAUL<br>168 executive cir<br>Stafford, Va 22554 | P-0009688 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, SPASKA D<br>11515 Rochester Ave<br>Apt 101<br>Los Angeles, CA 90025-7817 | P-0015765 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, TAUNYA C<br>6133 Birdcage Street Apt 10<br>Citrus Heights, CA 95610 | P-0051290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, XINA M<br>6717 Hampton Roads Parkway<br>Suffolk<br>Suffolk, VA 23435 | P-0012424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPHER, CAROL J | P-0023318 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Josh Whitley and Renza Birdie<br>407 Lower Woodville Road<br>Natchez, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHI, ASHISH S<br>160 Lookout Hill Rd<br>Milford, CT 06461 | P-0054787 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JOSKOVICH, EREZ<br>685 Liberty Ship<br>#103<br>Albany, CA 94706 | P-0031263 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jost Chemical Company<br>Danna McKitrick, P.C.<br>A. Thomas DeWoskin<br>7701 Forsyth Blvd., Suite 800<br>St. Louis, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOST, EARL B<br>2756 Candace Ct<br>Uniontown, Oh 44685 | P-0010748 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JOSUE, MA LOURDES S<br>6293 Formation Ct<br>Las Vegas, NV 89139 | P-0048785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S<br>6293 Formation Ct<br>Las Vegas, NV 89139 | P-0048893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOTZAT, STEVE<br>4275 Browntown Rd<br>Bridgman, MI 49106 | P-0012941 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joubert, Lori<br>934 South Market Street<br>Opelousas, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOUBERT, WEDRICH A<br>WEDRICH A. JOUBERT<br>170 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDA, HAYTHAM<br>2221 Shadowood Dr<br>Ann Arbor, MI 48108 | P-0040725 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDATH, YASAMIN<br>3141 Michelson DR #405<br>Irvine, CA 92612 | P-0020384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLEY S<br>3005 White Oak Way<br>Lodi, CA 95242 | P-0055695 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLY S<br>3005 White Oak Way<br>Lodi, CA 95242 | P-0054769 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUVE VAZQUEZ, DIANA<br>7721 fort Hamilton parkway<br>Brooklyn, Ny 11228 | P-0056042 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVANOVSKI, NICOLE E<br>13836 Wood Duck Circle<br>Lakewood Ranch, FL 34202 | P-0014805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 Lakeshire Drive<br>Daly City, CA 94015 | P-0045168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOWERS, DONALD W<br>10262 Hwy 41 S<br>Leeds, AL 35094 | P-0002686 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, AMBER<br>792 W SANDSTONE CT<br>HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, COLIN S<br>60 Poko Way<br>Haiku, HI 96708 | P-0051888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 Hargis Street<br>Austin, TX 78723 | P-0015956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 Hargis Street<br>Austin, TX 78723 | P-0026567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, DENNIS A<br>370 Prospect<br>Rochester Hills, MI 48307 | P-0017320 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYA, OSCAR A<br>410 sw 62nd ave<br>miami, fl 33144 | P-0034083 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYAVE, LINDA L<br>415 Ross Drive<br>Sykesville, MD 21784 | P-0042937 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, DEBRA A<br>5651 unit H Hornaday rd<br>Greensboro, NC 27409 | P-0016265 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN J<br>2199 Indian Ave N<br>Belleair Bluffs, FL 33770 | P-0000290 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN<br>2199 Indian Ave N<br>Belleair Bluffs, FL 33770 | P-0000284 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 Adams Landing Dr<br>Powder Springs, GA 30127 | P-0037190 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 Adams Landing Dr<br>Powder Springs, GA 30127 | P-0037194 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, WILLIAM A<br>104 Clearview Drive<br>Smyrna, TN 37167 | P-0020365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYNER, AMBER<br>5300 Woodruff Farm Rd<br>Apt 86<br>Columbus, GA 31907 | P-0032086 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYOPRAYITNO, JULIE E<br>3409 Mount Barker Dr<br>Austin, TX 78731 | P-0017370 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 Duquesne Dr.<br>Tampa, FL 33647 | P-0031412 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 Duquesne Dr.<br>Tampa, FL 33647 | P-0031414 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 Crestridge Ave Nw<br>Albuquerque, NM 87114 | P-0053944 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | P-0053946 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 Winfield Way<br>Apt 3<br>Sacramento, CA 95841 | P-0015803 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 Winfield Way<br>Apt 3<br>Sacramento, CA 95841 | P-0015809 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Juarez, Lisa<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 Crestridge Ave Nw<br>Albuquerque, NM 87114 | P-0054002 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | P-0054007 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, RUBEN P<br>8460 attica dr<br>riverside, ca 92508 | P-0020773 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JUBB, JAMES R<br>12100 Food Ln<br>Grandview, MO 64030 | P-0030542 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBERT, PAMELA D<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBINSKI, STACIE L<br>76 Highland Ave<br>Whippany, NJ 07981 | P-0027915 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL T<br>1 Somerset Drive<br>Rumson, NJ 07760 | P-0013399 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL<br>! Somerset Drive<br>Rumson, NJ 07760 | P-0013528 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDE, AMBER M<br>863 Baker Branch<br>Tutor Key, KY 41263 | P-0039369 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDEH, ALA A<br>16875 Interlachen Blvd<br>Lakeville, mn 55044 | P-0011838 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDGE, GEORGE A<br>4 Berkshire Drive<br>Brookfield, CT 06804 | P-0033402 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, JOAN V<br>4 Berkshire Drive<br>Brookfield, CT 06804 | P-0033395 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 Pikes Bluff Drive<br>St Simons Island, GA 31522 | P-0001633 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 Pikes Bluff Drive<br>St Simons Island, GA 31522 | P-0001636 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGES, SAMSON<br>12123 Wortham Landing Dr.<br>Houston, TX 77065 | P-0055940 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Judith Deal ( 9/1975)<br>Bradley Johnson, Esq.<br>Law Office Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JUDKINS, CANADCE F<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDY, EDWARD F<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUE, SHARON L<br>241 Stanford Ave<br>Kensington, CA 94708 | P-0049021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUECKSTOCK, PAUL<br>1515 Lochridge Rd.<br>Bloomfield Hills, MI 48302 | P-0038368 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JUEL, LARRY D<br>2 Tahiti St<br>Ocean City, Wa 98569 | P-0040222 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUENGEL, JON R | P-0014092 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUFFERNBRUCH, THOMAS<br>1433 W Hutchinson Street<br>Chicago, IL 60613 | P-0013747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUG, SERGIO<br>4671 Hamilton St<br>Unit 10<br>San Diego, CA 92116 | P-0021903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Juhas, Margaret<br>54 Valley View Dr<br>Mountain Top, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| JUHAS, MARGARET T<br>54 Valley View Dr<br>Mountain Top, PA 18707-1208 | P-0009916 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027364 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUHAS, THOMAS A<br>1499 Meadowlawn St.<br>Slidell, LA 70460-2553 | P-0027632 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL JR, KENNETH N<br>2216 N 128th Circle<br>Omaha, NE 28164-3420 | P-0029056 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL, MICHAEL A<br>7003 Magna Lane<br>Indian Trail, NC 28079 | P-0025675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUKOSKI JR, JOHN P<br>155 W Hanover Avenue<br>Randolph, NJ 07869 | P-0039101 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULES, NORMA<br>1393 Avon Lane<br>North Lauderdale, FL 33068 | P-0055421 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, DELORES<br>5725 Wingate Drive<br>New Orleans, LA | P-0039830 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, FRIEDA L<br>P.O.Box1024<br>Hightstown<br>Mercer, NJ 08520 | P-0052777 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Wa, MD 20603 | P-0039652 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039649 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039718 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039721 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039723 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 Tacoma Pl<br>Waldorf, MD 20603 | P-0039725 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Julian, John<br>348 Gates St.<br>Palm Bay, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIAN, MARY R<br>5 Belmont Avenue<br>Rye, NY | P-0037606 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, VALARIE D<br>506 ENCHANTED SPRINGS DR<br>ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIANO, CHRISTOPHER M<br>28 cambridge ct<br>middletown, ct 06457 | P-0053564 | 1/2/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018716 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018726 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 Gold Creek Rd NW<br>Bremerton, WA 98312 | P-0018735 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMAN, ROBERT C<br>11660 SW 1st Court<br>Plantation, FL 33325 | P-0005573 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMPER, GREGORY L<br>6601 E Via Algardi<br>Tucson, AZ 85750 | P-0002579 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, DANIEL<br>855 W Peachtree St NE<br>Unit 1119<br>Atlanta, GA 30308 | P-0035297 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, ROBERT<br>110 Larkspur St.<br>Springfield, MA 01108 | P-0044863 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Junco, Pedro D<br>6574 N State Road 7 #334<br>Coconut Creek, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUNE, CARL M<br>3008 Greystone Dr<br>Pace, FL 32571 | P-0007755 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNEAU, JENNIFER<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, BRITT E<br>4014 Jefferson St<br>Hyattsville, MD 20781 | P-0017960 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, DONALD T<br>20387 Clifden Way<br>Cupertino, CA 95014 | P-0012580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, KOOCK<br>4007 Leeward Ave<br>Los Angeles, CA 90005 | P-0032955 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGBLUT, ROBERT A<br>4082 Valeta Street<br>unit 363<br>San Diego, CA 92110 | P-0019577 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGSON, THOMAS B<br>2629 Date St, Apt 6<br>Honolulu, HI 96826 | P-0027468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGWIRTH, BRYAN L<br>3412 Quebec St NW<br>Washington, DC 20016 | P-0038907 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNIPER, CYNTHIA<br>31 Flaming Cliff Rd<br>Wimberley, TX 78676 | P-0002294 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNK, JULIE E<br>6039 Anvil Ave<br>Sarasota, FL 34243 | P-0000708 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNKER, NANCY J<br>714 Shady Lane<br>Pittsburgh, PA 15228 | P-0029789 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNOR, KEITH B<br>4900 Bayview Drive #15<br>Fort Lauderdale, FL 33308 | P-0008226 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURADO, ARMIDA<br>17038 Wilton place<br>Torrance, Ca 90504 | P-0012575 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZAK, PAWEL A<br>106 Coolidge Ave<br>Lawrence Twp, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZENKO, IZABELA D<br>3427 sandbrook Dr.<br>Houston, Tx 77066 | P-0052916 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZYSZYN, ROBERT<br>16099 Riverside St.<br>Livonia, MI 48154 | P-0036290 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042691 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>45002 Sonia Dr<br>Lake Elsinore, CA 92532 | P-0042700 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUREK, KELSEY<br>1028 Seminary Ave<br>St. Paul, MN 55104 | P-0019802 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURGENS, W. PATRICK<br>85 Nowell Road<br>Melrose, MA 02176 | P-0041206 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURI, FLORENCE G<br>4934 Shellridge Rd. NW<br>Olympia, WA 98502 | P-0046392 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURI, PEDRO N<br>1680 JACKS Cr.<br>LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIN, DAVID M<br>3141 64th St.<br>Sacramento, Ca 95820 | P-0032182 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIST, LYNNE S<br>2864 Mandalay Beach Rd<br>Wantagh, NY 11793-4630 | P-0029329 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURRENS, TERRY L<br>13535 Butterfield Tr NW<br>Deming, NM 88030 | P-0002998 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jurta, Mary L<br>91 Maple Street<br>Andover, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| JURUS-DIFABIO, DONNA<br>509 Millard Street<br>Georgetown, TX 78628 | P-0049043 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSKOWIAK, CASIMIR V<br>62 Hillside Village Dr.<br>West Boylston, MA 01583 | P-0034488 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL<br>22 Barger St<br>Putnam Valley, NY 10579 | P-0041884 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL<br>22 Barger St<br>Putnam Valley, NY 10579 | P-0047007 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUST, JUDITH A<br>306 N Lakeside Drive<br>Lake Worth, FL 33460 | P-0023554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, PETER C<br>1827 Green Ash<br>San Antonio, TX 78227 | P-0001782 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTEMA, BRIAN C<br>5952 Alcove Dr NE<br>Belmont, MI 49306 | P-0024101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE FRANCE, DENISE<br>14353 Warwick st<br>Detroit, MI 48223 | P-0039294 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 Colley Road<br>Wetumpka, AL 36092 | P-0009167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 Colley Road<br>Wetumpka, AL 36092 | P-0009252 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, MARCIA A<br>5831 Date Ave<br>Rialto, Ca 92377 | P-0017930 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, WILBUR M<br>5512 Shady Springs Trail<br>Fort Worth, TX 76179 | P-0007247 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JUSTIN, MICHAEL A<br>1428 Electric Ave<br>Bellingham, WA 98229 | P-0021880 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTINIANO, MARCO A<br>32483 Via DeStello<br>Temecula, CA 92592 | P-0026540 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. Box 941390<br>Simi Valley, CA 93094 | P-0035792 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. Box 941390<br>Simi Valley, CA 93094 | P-0039877 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, ca 92243 | P-0029410 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, MARK<br>2699 ORANGE<br>EL CENTRO, ca 92243 | P-0029413 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSZCYK, ALAN J<br>231 Van Houten Ave.<br>Passaic, NJ 07055 | P-0039331 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUTHANI, CHANDRESH<br>1110 BLUEBERRY COURT<br>EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUUR, MARIA<br>23777 Mulholland Hwy<br>SPC 183<br>Calabasas, CA 91302 | P-0013550 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JVC Construction Co., Inc.<br>COUCH, JOHN V<br>1500 Historic Vw<br>Stone Mountain, GA 30087 | P-0006339 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tigertail Blvd Bay O<br>Dania Beach, fl 33004 | P-0039091 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tigertail Blvd bay O<br>Dania Beach, fl 33004 | P-0039097 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P Mechanical Solutions<br>KNEISS, DEBBIE<br>2050 Tighertail Blvd<br>Dania Beach, fl 33004 | P-0039138 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, KATIE M<br>7046 Augusta Dr.<br>Glen Carbon, IL 62034 | P-0017137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, MANARI<br>6627 Honey Harvest Ln<br>Houston, TX 77084 | P-0012634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K.C. Countertops<br>KING, BRIAN W<br>904 NE Sala Lane<br>blue springs, mo 64014 | P-0018361 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAAPU, KRISTI E<br>3913 N. I10 Service Rd. W<br>Apt 326<br>Metairie, LA 70002 | P-0034301 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABAITAN, RODOLFO M<br>100 Miller Ct<br>Summerville, SC 29485 | P-0008586 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABASAN, DENNIS C<br>42 Torrington Avenue<br>Fletcher, NC 28732 | P-0003928 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABBARA, SOUHEIL<br>6336 Paseo Cerro<br>Carlsbad, CA 92009 | P-0026812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABELE, HEATHER<br>11400 Dunbeath Drive<br>Houston, TX 77024 | P-0016420 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, NASSER S<br>717 YOEST CIRCLE<br>Antioch, TN 37013-4169 | P-0034038 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, WARDA<br>5551 Harmony Drive<br>Mira Loma, CA 91752 | P-0033137 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIRI, NESHAT<br>3615 Greenlee drive apt 8<br>san jose, ca 95117 | P-0032539 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| KABITZKE, UDO F<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABULSKI, ADAM J<br>9 Colony Oaks Dr<br>Pittsburgh, PA 15209 | P-0013735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KACPROWICZ, JANICE<br>157 st felix ave,cheektowaga<br>cheektowaga, ny 14227 | P-0025771 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACVINSKI, DANIEL<br>3847 Bentley Ave.<br>Apt. 3<br>Culver City, CA 90232 | P-0033070 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACZKOWSKI, STEVE J<br>4950 Dawson Court<br>Cumming, GA 30040 | P-0034702 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kaczmar, Patrick<br>7201 Ohio Ave<br>Hanover, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| KADA, JENNIFER L<br>2800 Chase Road<br>Philadelphia, Pa 19152 | P-0012995 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVE<br>43 roberta lane<br>syosset, ny 11791 | P-0041225 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVEN<br>43 roberta lane<br>syosset, ny 11791 | P-0041224 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADIMI-SKALLI, MOULAY M<br>2691 Anderson Dr<br>Hilliard, OH 43026 | P-0047333 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KADLEC, HARVEY L<br>903 Pasatiempo Dr<br>Frisco, TX 75034 | P-0010818 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUCE, MICHAEL L<br>312 Main Street<br>PO Box 86<br>Mapleton, MN 56065 | P-0010977 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUNC, SUE A<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADY, EUGENE<br>6226 McAlpin Rd<br>Gagetown, mi 48735 | P-0023293 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAEHNE, BARBARA J<br>900 Woodland Drive<br>Havertown, PA 19083-4514 | P-0016040 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAERGARD, KENNETH L<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFALAS, DENNIS J<br>PO Box 777<br>Glendale, RI 02826 | P-0013998 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFEL, CORAL S<br>2231 SE 98TH Ave<br>Portland, OR 97216 | P-0040115 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, ANTHONY<br>5331 J Street<br>Sacramento, CA 95819 | P-0013815 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAFOUROS, KARA K<br>3547 Delta Queen Avenue<br>Sacramento, CA 95833 | P-0013817 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAFTEN, CHARLES S<br>1467 Monroe Dr NE<br>Apt 17<br>Atlanta, GA 30324 | P-0004955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 Meadow Lane #8<br>Carmel, IN 46032 | P-0030961 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 Meadow Ln Apt 8<br>Carmel, IN 46032-4249 | P-0024092 | 11/3/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| KAGELMANN, THOMAS<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK Holdings Inc., et al. | $54,000.00 | | | | | $54,000.00 |
| KAGI, ALBERT P<br>7452 hidden lake circle<br>Mechanicsville, va 23111 | P-0025901 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ALEXANDER<br>2816 Stanford dr<br>Flower Mound, Tx 75022 | P-0001319 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ROZA<br>2816 Stanford dr<br>Flower Mound, Tx 75022 | P-0001325 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANE, MATTHEW A<br>2707 Franklin Ave E<br>Apt 3<br>Seattle, WA 98102 | P-0019393 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANER, STEVEN M<br>115 Sixth Avenue<br>Pelham, NY 10803 | P-0005734 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANIC, JUDY M<br>17315 Pinecreek Hollow Ln<br>Houston, TX 77095 | P-0038686 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 Mistral<br>Aliso Viejo, CA 92656 | P-0023245 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 Mistral<br>Aliso Viejo, CA 92656 | P-0023325 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHILA, KARIN L<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHL, SHEILA<br>4235 Waterford Way<br>Gurnee, IL 60031 | P-0041930 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kahl-Conway, Rhonda<br>1402 8th St<br>Anacortes, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHLER, MELVYN J<br>PO BOX 12043<br>Fort Pierce, FL 34979-2043 | P-0028666 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHLER, RICHARD S<br>20361 Rookery Drive<br>Estero, FL 33928-3039 | P-0025061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ALAN R<br>49 Overhill Road<br>Forest Hills, Ny 11375 | P-0046056 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHN, ALEXANDER L<br>3310 Mill Cross Ct<br>Oakton, VA 22124 | P-0029569 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ELLEN B<br>7 Gibbs Ave<br>Newport, RI 02840 | P-0047588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 Deans Pond Lane West<br>Monmouth Junctio, NJ 08852 | P-0051282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 Deans Pond Lane West<br>Monmouth Junction, NJ 08852 | P-0051356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, KIMBERLY R<br>235 W End Ave Apt 2G<br>New York, NY 10023 | P-0005471 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, RANDY S<br>3 Phillip Court<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ROBIN<br>4252 Kayla Lane<br>Northbrook, IL 60062 | P-0013780 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN A<br>13701 sw 79th court<br>palmetto bay, fl 33158 | P-0035836 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>5636 Bent Branch Road<br>Bethesda, MD 20816 | P-0034054 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>5636 Bent branch road<br>Bethesda, MD 20816 | P-0034094 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ZACHARY<br>36 Carlisle Rd<br>Hawthorn Woods, iL 60047 | P-0045902 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kahnis, Kevin<br>1251 Manzanita Dr<br>El Centro, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHO, LOUISE D<br>2552 bobolink place<br>greenville, MS 38701 | P-0030304 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KAROLINE R<br>1131 East Maryland Street<br>Evansville, IN 47711 | P-0056651 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KATHY J<br>10100 S Horrall Road<br>Vincennes, IN 47591 | P-0033432 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRS JR, RAYMOND P<br>107 Coin Du Lestin Dr<br>Slidell, LA 70460 | P-0054975 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHSEN, LAWRENCE P<br>43236 SE 163rd St<br>North Bend, WA 98045 | P-0007893 | 10/28/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| KAHWATY, CHARLES C<br>636 Navaho Trail Dr<br>Franklin Lakes, NJ 07417 | P-0032106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAILES, MARC H<br>1433 Jackson Ave.<br>Merced, CA 95340 | P-0056334 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAIN JR., MICHAEL<br>6395 Green Valley LN<br>Lockport, NY 14094-8839 | P-0052006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN , JAMES L<br>170 West end ave apt 12d<br>New York , NY 10023-5403 | P-0027869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L<br>170 West End Ave Apt12D<br>New York, NY 10023-5403 | P-0027764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, BRIAN A<br>9344 W 66th pl<br>Arvada, co 80004 | P-0010211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 Cedar Trails Ln<br>Valley Center, CA 92082 | P-0021015 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 Cedar Trails Ln<br>Valley Center, CA 92082 | P-0026663 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, DANNETTE D<br>1414 E. Grovers Avenue<br>Unit 6<br>Phoenic, AZ 85022 | P-0029081 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, HANNAH M<br>767 Stone Lane<br>Palo Alto, CA 94303 | P-0026368 | 11/15/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| KAISER, JENNA M<br>7424 Woodside Drive<br>Stockton, CA 95207 | P-0034508 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOAN E<br>404 Cortez Place<br>Santa Fe, NM 87501 | P-0040462 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOHN M<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 Hickory Dr<br>Kewaskum, WI 53040 | P-0009666 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 Hickory Dr<br>Kewaskum, WI 53040 | P-0009695 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK<br>2725 NE 14th Street Cswy<br>Unit 110<br>Pompano Beach, FL 33062 | P-0001916 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT E<br>99732 Misery Pt Rd NW<br>Seabeck, WA 98380 | P-0032912 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 Stable Ridge Lane<br>Kirkwood , MO 63122 | P-0047326 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, ROBERT M<br>820 Stable Ridge Lane<br>Kirkwood, MO 63122 | P-0041839 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LN<br>Kirkwood, MO 63122 | P-0041778 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 Stable Ridge Ln<br>Kirkwood, MO 63122 | P-0047337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, SUZANNE M<br>14903 Sandstone Drive<br>Fort Wayne, IN 46814 | P-0035989 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, YVONNE<br>9732 Misery Pt Rd NW<br>Seabeck, WA 98380 | P-0032916 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAITSCHUCK, DANIEL M<br>4486 E. Meadow Land Drive<br>San Tan Valley, AZ 85140 | P-0007074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJI, TROY T<br>1336 Martin Luther King Jr.<br>Way<br>Berkeley, CA 94709-1913 | P-0032900 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kajioka, Todd<br>499 Orlando Dr<br>Cambria, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKEL, PETER<br>203 Gregory Drive<br>Carrollton, VA 23314-2516 | P-0057789 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKLEY, EILEEN A<br>Eileen Kakley<br>PO Box 425<br>Rockport, MA 01966 | P-0046341 | 12/25/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KAKLEY, EILEEN A<br>PO Box 425<br>Rockport, MA 01966 | P-0052887 | 12/27/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KALABA, SINAN<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043722 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KALAGIAN, THEODORE C<br>1128 Eric Drive<br>Russellville, TN 37860 | P-0003569 | 10/24/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| KALAITZIDIS, ANESTIS<br>90 Goldfinch Drive<br>Brockton, MA 02301 | P-0007837 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ELLEN M<br>90 Goldfinch Drive<br>Brockton, MA 02301 | P-0007829 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, NITSA<br>144 Rockland Street<br>Brockton, MA 02301 | P-0007895 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALAM, TONU<br>21 Vauxhall Place<br>Chapel Hill, NC 27517-8618 | P-0002258 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAMA, LAWSON K<br>94-804 Kaaholo St<br>Waipahu, HI 96797 | P-0013864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANJIAN, SHANT<br>1817 River bend dr<br>redlands, ca 92374 | P-0022276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANQUIN, DIANA L<br>2400 NE Mountain Willow Dr.<br>Bend, OR 97701 | P-0034823 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAZIEH, SAMER<br>4203 Royal Birkdale Drive<br>Cary, NC 27518 | P-0022804 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALBACH, JOSEPH J | P-0036849 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 Kirby Rd.<br>Clinton, MD 20735 | P-0017129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 Kirby Rd.<br>Clinton, MD 20735 | P-0017258 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kalemaris, Jr, Stanley G<br>6 Burlington Ave<br>Melville, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALENICH, NICHOLAS P<br>13136 Ashnut Lane<br>Oak Hill, VA 20171 | P-0025169 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KALGHATGI, SUMUKH<br>162 Burgundy Hill Ln<br>Middletown, CT 06457 | P-0003464 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHOR, MARY<br>532 19th ave apt 3<br>Seattle, WA 98122 | P-0039804 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHORN, JENNIFER<br>5780 Summit Meadow Drive<br>St. Charles, MO 63304 | P-0020315 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALIKSTEIN, GITTEL<br>18 Lyncrest Dr.<br>Monsey, NY 10952 | P-0020951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALINA, ROGER J<br>11484 Vista de Bonita Canada<br>La Mesa, CA 91941 | P-0026872 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALINOWSKI, ANDRE<br>4925 Beverly Blvd<br>Apt 21<br>Los Angeles, CA 90004 | P-0018538 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kalinowski, Ben Wallace<br>3716 Cass Elizabeth<br>Waterford, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALIS, ANTHONY T<br>1714 Bears Den Rd.<br>Youngstown, Oh 44511 | P-0034310 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISH, BONNIE<br>9882 Center Rd<br>Traverse City, MI 49686 | P-0036854 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALISH, KELLYN 83 Mallowhill rd Springfield, Ma 01129 | P-0038994 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISKI, LEONARD J 702 Lakeside Drive Palatine, IL 60067 | P-0022988 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC 775 RABOURN ROAD NE KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KALKSTEIN, JOSEPH H 220 Forest Ct. Zion Crossroads, VA 22942 | P-0056670 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLAS, BETTY M 6037 Lee RD Winneconne, Wi 54986 | P-0050567 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLESHAKUMAR, PALAKSHAPPA 2645 Sonoma Pl Santa Clara, CA 95051 | P-0013844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALNAY, GEORGE C 119 Brewer Road Sumerville, GA 30747 | P-0030535 | 11/22/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KALTSAS, ANTONIO 17572 ray riverview, mi 48193 | P-0021652 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUCKI, LISA D 159 n hope chapel rd jackson, nj 08527 | P-0015774 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUKA, JESSE E 1811 Broomhurst Lane Apex, NC 27502 | P-0003787 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KALVENAS, EDWARD S 4852 Glen Meadow Ct SE Grand Rapids, MI 49546 | P-0012821 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVESMAKI, JOEL D 406 Gaither St Gaithersburg, MD 20877-2063 | P-0026664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAM, CHRISTINE S 7881 Gloria Lake Ave San Diego, CA 92119 | P-0032986 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMAKAWIWOOLE, EVELYN 1126 f 19th avenue Honolulu, Hi 96816 | P-0013083 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, DAVID N 46-363 Holokaa Place Kaneohe, HI 96744 | P-0013354 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, ROXANNE S 46-363 Holokaa Place Kaneohe, HI 96744 | P-0013353 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, EHSAN 4558 britt rd tucker, ga 30084 | P-0017663 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, MARIA R 4558 britt road tucker, ga 30084 | P-0017679 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMATH, MADHUKAR<br>9210 Deercross Pkwy<br>Apt 2B<br>Blue Ash, OH 45236 | P-0000850 | 10/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KAMATH, RAVINDRA S<br>3127 Chappelwood Dr<br>Pearland, TX 77584 | P-0038196 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMBITCH, JOANN M<br>2830 Holmes Ave.<br>Springfield, IL 626704 | P-0023913 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMEGO, ANNE L<br>31730 Belmont Street<br>Farmington Hills, MI 48336 | P-0045843 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMENA, DENISE C<br>Denise Kamena<br>P.O. Box 101<br>Fair Oaks, ca 95628 | P-0048514 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KAMERMAN, JOSHUA<br>69 Jared Drive<br>White Plains, NY 10605 | P-0005520 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMIEN, KIRK W<br>201 Narrow Lane<br>North Kingstown, RI 02852 | P-0044578 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 Sarala Place<br>St. Louis, MO 63131-2000 | P-0017590 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 Sarala Place<br>St. Louis, MO 63131-2000 | P-0018325 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, ARLENE M<br>1405 Spring Valley Drive<br>Carol Stream, IL 60188 | P-0009596 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, BRYAN<br>PO Box 795756<br>Dallas, TX 75379 | P-0016151 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, WILLIAM J<br>2033 Worthington Ave.<br>Bethlehem, Pa 18017 | P-0013316 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKY, KAREN J<br>610 E Glencoe Pl<br>Bayside, WI 53217 | P-0004275 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKY, RICHARD A<br>17001 Dawn Flower CV<br>Austin, TX 78738 | P-0043602 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 Waiawa Road, #63<br>Pearl City, HI 96782 | P-0053547 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 Waiawa Road, #63<br>Pearl City, HI 96782 | P-0053549 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kamm, David<br>164 Captain Eames Circle<br>Ashland, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| KAMM, DAVID J<br>164 Captain Eames Circle<br>Ashland, MA 01721 | P-0023045 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMM, ELIZABETH<br>20 Oak Forest Lane<br>Texarkana, TX 75501 | P-0046480 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMER, KENNETH L<br>238 Justice Way<br>Elkton, MD 21921 | P-0009566 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERICH, DALE G<br>323 Magnolia Valley Drive<br>Ofalon, MO 63366 | P-0027831 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERMAN, MARCY H<br>21704 Fall River Drive<br>Boca Raton, FL 33428 | P-0019865 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMINGA, JAMES E<br>6444 Neibauer Rd<br>Billings, MT 59106 | P-0022691 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPA, JAMES L<br>13928 Riverside<br>Livonia, MI 48154 | P-0015263 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPRATH, ROBERT W<br>3233 Muehleisen Road<br>Dundee, MI 48131 | P-0043540 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPS, NICHOLE M<br>10568 Mt. Evans Dr.<br>peyton, CO 80831 | P-0009915 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW J<br>37 block<br>massapequa park, ny 11762 | P-0017789 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW<br>37 Block Blvd<br>Massapequa Park, NY 11762 | P-0052999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMROWSKI, BRUCE<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMSLER, TONI<br>4666 Carlton Golf Drive<br>Lake Worth, FL 33449 | P-0008442 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAN, BENJAMIN M<br>21 Amethyst Lane<br>Paterson, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAGALI, SAGAR P<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANATANI, KIRK W<br>17031 Abita Ave<br>Prairieville, La 70769 | P-0017958 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAZAWA, LYNNE T<br>255 Vista De Sierra<br>Los Gatos, CA 95030-6320 | P-0039196 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDLER, JAMES A<br>617 Orchid DR<br>Bakersfield | P-0026264 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ADAM P<br>2 Meghan lane<br>Ocean view, Nj 08230 | P-0041376 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, BRADLEY<br>8402 W Larkspur Dr<br>Peoria, AZ 85381 | P-0010918 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, DAVID C<br>8 Nashua Way<br>Ocala, FL 34482 | P-0002174 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDMUND B<br>18 lakeridge drive<br>Georgetown, ma 01833 | P-0034156 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWARD R<br>4736 Edison Street<br>San Diego, CA 92117-6741 | P-0044579 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWIN<br>9596 Unionville Road<br>Easton, MD 21601 | P-0051633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, JESSE T<br>251 Amhurst Street<br>Iowa City, IA 52245 | P-0037207 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, JOHN M<br>18 lakeridge drive<br>georgetown, ma 01833 | P-0025814 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, LAVERNE<br>610 DeHaven Court<br>Glenshaw, PA 15116 | P-0032422 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MCHENRY J<br>10 Blueberry Lane<br>Oyster Bay, NY 11771 | P-0004697 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL B<br>106 Thorndike St<br>Apt 1<br>Cambridge, MA 02141 | P-0025350 | 11/14/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| KANE, MICHAEL J<br>701 77th Ave N #56659<br>St Petersburg, FL 33702 | P-0003613 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, OLIVER T<br>20 Cornelia Drive<br>Greenwich, CT 06830 | P-0027574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ROBERT F<br>6210 Sun Blvd. #601<br>St. Petersburg, FL 33715 | P-0005015 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, RYAN P<br>6468 S. Xanadu Way<br>Centennial, CO 80111 | P-0007904 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, SANDRA N<br>25 Overlook Dr<br>Acton, MA 01720 | P-0038187 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANEHIRA, ERIN M<br>123 Kaiolohia Way<br>Honolulu, HI 96825 | P-0050779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, JOHN R<br>2400 E. Commercial Blvd.<br>Suite 706<br>Fort Lauderdale, FL 33308 | P-0000586 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, NICK J<br>2400 E. Commercial Blvd.<br>Suite 706<br>Fort Lauderdale, FL 33308 | P-0000555 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELLITSAS, DEMETRIUS<br>9495 Blind Pass Rd.<br>APT 1008<br>St. Pete Beach, FL 33706 | P-0001997 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 Clairemont Avenue<br>Decatur, GA 30030-1834 | P-0004741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 Clairemont Avenue<br>Decatur, GA 30030-1834 | P-0004752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, MICHAEL<br>18512 Manhattan Place<br>Torrance, CA 90504 | P-0017116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, ZACHARY<br>8475 SW Huron Ct<br>Tualatin, OR 97062 | P-0019231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, CHLOE<br>2540 Tamarack Ave<br>Sanger, CA 93657 | P-0026416 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, GRACE H<br>601 Gettysburg Place<br>Sandy Springs, GA 30350 | P-0012747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, JI HOON<br>1071 Tekman Dr.<br>San Jose, CA 95122-4211 | P-0013863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, KABIR S<br>24542 Christina Court<br>Laguna Hills, CA 92653 | P-0023424 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035635 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035638 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>10900 Topeka Dr.<br>Porter Ranch, CA 91326 | P-0035645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN<br>717 Coeur D Alene<br>Venice, CA 90291 | P-0043695 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANG, SOPHIE S<br>1110 Anderson Avenue<br>Apt #1<br>Fort Lee, NJ 07024 | P-0049135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S<br>1110 Anderson Avenue<br>Apt #1<br>Fort Lee, NJ 07024 | P-0050593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANIEWSKI, NANCY R<br>14453 S. Kolin<br>Midlothian, Il 60445 | P-0022661 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANISS, DONNA G<br>8409 E 3rd Street<br>Tucson, AZ 85710 | P-0006340 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANLIBAS, TULIN<br>6000 ne 22nd way, #4F<br>fort lauderdale, fl 33308 | P-0040213 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANSFIELD, MARENIS<br>7057 w river trail<br>marana, AZ 85658 | P-0004751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTAR, MICHAEL D<br>50675 Tumbleweed Trail<br>Granger, IN 46530 | P-0028591 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kanter, Elizabeth B.<br>700 46th Street<br>Sacramento, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KANTER, MELANIE<br>12120 Texas Ave.<br>Apt #302<br>Los Angeles, CA 90025 | P-0034801 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D<br>6659 NW 128 Way<br>Parkland, FL 33076 | P-0004444 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D<br>6659 NW 128 Way<br>Parkland, FL 33076 | P-0006426 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, STANLEY J<br>8 Overlook Road<br>Barrington, RI 02806 | P-0020662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kanter, Stanley J.<br>8 Overlook Road<br>Barrington, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KANTHER, MANFRED<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, ANJANA<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 Willet Dr.<br>Annandale, VA 22003 | P-0019660 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 Willet Dr.<br>Annandale, VA 22003 | P-0019676 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>475 Chinquapin Drive<br>Gulf Breeze, FL 32563-9235 | P-0007999 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTRALES, PETER C 4757 Chinquapin Drive Gulf Breeze, FL 32563-9235 | P-0007945 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D 4757 Chinquapin Drive Gulf Breeze, FD 32563-9235 | P-0007953 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D 4757 Chinquapin Drive Gulf Breeze, FL 32563-9235 | P-0007966 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTZ, ANDREW P 3065 19th avenue Marion, IA 52302-1412 | P-0030301 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANVICK, GARY E 1151 Centennial Street Billings, MT 59105-2259 | P-0027202 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZ, ORRIN D 230 Butler road Monson, Ma 01057 | P-0044932 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZLER, TORI L 949 Santa Ynez Way Sacramento, CA 95816 | P-0021195 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KAO, HSIEN-KANG M 185 Estancia Dr. #422 San Jose, CA 95134 | P-0013736 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S 711 Holmes Street State College State College, PA 16803 | P-0031057 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S 711 Holmes Street State College, PA 16803 | P-0031052 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPADIA, SHAILESH 13010 Old Windmill Dr Richmond, TX 77407 | P-0039942 | 12/13/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| KAPEC, DAVID N David Neal Kapec 8436 NW 6th Ave Gainesville, FL 32607-1406 | P-0001963 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPER, JOSEPH M 423 South Street Gorham, ME 04038 | P-0006522 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPFF, RICHARD E 1752 Arbor Hill Dr. Columbus, Oh 43229 | P-0045691 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPIC, HILMO 30 tioga cir Rochester, NY 14616 | P-0046861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kapic, Zija 10317 Mustang Wells Drive Fort Worth, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KAPLAN, AVE 2917 Mueserbush Court Lanham, MD 20706 | P-0042389 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KAPLAN, GARY M 445 Diamond Street Apt. 3 San Francisco, CA 94114 | P-0043333 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, HEATHER N<br>19451 opal ln<br>Santa Clarita, Ca 91350 | P-0052851 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, IRA A<br>18356 hampshire ln<br>san diego, ca 92128 | P-0020085 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, JAY<br>1 Shawnee Pass<br>Westfield, nj 07090 | P-0005927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W Wakefield Dr<br>Beach Park, IL 60083 | P-0027195 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W Wakefield Dr<br>Beach Park, IL 60083 | P-0027222 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LEE<br>2175 Pinewood Road<br>Duluth, MN 55803-8722 | P-0042379 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LENDA J<br>542 Manzanita Street<br>Chula Vista, CA 91911 | P-0020885 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>639 East Broadway<br>Long Beach, NY 11561 | P-0026498 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>9 Franklin Avenue<br>Bayville, NY 11709 | P-0042301 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RICHARD P<br>1446 south oakhurst drive<br>los angeles, ca 90035 | P-0031888 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STANLEY P<br>17100 Boca Club Blvd.<br>Unit #3<br>Boca Raton, FL 33487 | P-0028191 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STEVEN P<br>4 Golden Rd<br>Suffern, NY 10901-3219 | P-0024863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, WILLIAM<br>2651 Hill Park Drive<br>San Jose, CA 95124 | P-0041579 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W Colleen Ct<br>Monee, IL 60449 | P-0028507 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W Colleen Ct.<br>Monee, IL 60449 | P-0028502 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOOR, DIVYE<br>727 Bay Rd<br>Menlo Park, CA 94025 | P-0056526 | 2/4/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KAPSALIS, JOHN<br>2102 Lucaya Bend M4<br>Coconut Creek, FL 33066-1141 | P-0021029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPTAN, SHARON M<br>6478 Carson Drive<br>East Syracuse, NY 13057 | P-0011528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, ERIC D | P-0008491 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPUST, KATHRYN N<br>203 High Rock St<br>Needham, MA 02492 | P-0008498 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAR, MANGHA<br>Lavina Hassamal Melwani<br>7121 Weakly Court<br>Charlotte, NC 28212-6991 | P-0057995 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARADIMAS, VLADA<br>530 Fairview ave<br>apt 12<br>Los Angeles, CA 91007 | P-0014767 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAHALIOS, ANASTASIOS G<br>630 N Franklin<br>Unit 405<br>Chicago, IL 60654 | P-0052896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKACHOS, JAIME L<br>41 Ronald Dr<br>Decatur, IL 62526 | P-0004031 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKADAS, IOANNIS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, ISIN<br>1844 Lincoln Ave<br>Northbrook, IL 60062 | P-0049408 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KARAKAPLAN, MUSTAFA U<br>1844 Lincoln Ave<br>Northbrook, IL 60062 | P-0049455 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Karam, William V<br>64 Bunce School Rd<br>Lyons, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>13711 Panhandle Rd<br>Hampton, Ga 30228 | P-0006866 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>44 Courtneys Ln<br>Fayetteville, Ga 30215 | P-0053611 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAPTIAN, ALBERT M<br>601 1st Street 9<br>Hermosa Beach, ca 90254 | P-0019640 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Karas, Melissa<br>7354 Dartmouth Avenue<br>University City, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARASEK, BLANKA<br>21620 196th Ave Se<br>Renton, WA 98058 | P-0032729 | 11/27/2017 | TK Holdings Inc., et al. | $25,330 | | | | | $25,330.00 |
| KARASIK, MIKHAIL<br>13301 Montecito<br>Tustin, CA 92782 | P-0042013 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5th Street<br>Manhattan Beach, CA 90266 | P-0034774 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5th Street<br>Manhattan Beach, CA 90266 | P-0037162 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASIS, CHRISTOPHER T<br>2430 White Oak Dr.<br>Northbrook, IL 60062 | P-0041699 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARDASZ, STANLEY J<br>4267 Holt Rd<br>Bland, MO 65014 | P-0006569 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDELL, VERN E<br>66918 County Rd 27<br>Fairfax, MN 55332 | P-0031779 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDON, FREDRIC M<br>2 Perry Lane<br>Ithaca, NY 14850 | P-0012710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, CRAIG D<br>2632 Groveland Ave<br>Deltona, FL 32725 | P-0005091 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, DEBORAH R<br>2632 Groveland Ave<br>Deltona, FL 32725 | P-0018370 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kargapolov, Dmitriy<br>11 Little Brook Ln<br>Monroe, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARIM, HASAN<br>381 Broadway<br>Apt 2-C<br>Dobbs Ferry, NY 10522 | P-0056268 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, HATIM<br>14017 South Lakeridge Drive<br>Plainfield, IL 60544 | P-0033771 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, KATHY<br>100 ciff drive apt2<br>Laguna Beach, ca 92651 | P-0029207 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, SHAWHIN<br>1751 W walker st<br>Apt 2108<br>League City, TX 77573 | P-0034747 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARISON, SANDRA L<br>3101 Kensington Ave., Apt. 40<br>Richmond, VA 23221 | P-0036757 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARKI, AKARAJ<br>697 South Ave<br>Rochester, NY 14620 | P-0045775 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, CHAD J<br>33 E Racine St<br>Janesville, WI 53545 | P-0027890 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, EUGENE E<br>3623 Milford Place<br>Carlsbad, CA 92010 | P-0019831 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 Mandrake Road<br>Monroe Township, NJ 08831 | P-0008571 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 Mandrake Road<br>Monroe Township, NJ 08831 | P-0008719 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Karma Automotive LLC<br>The Dragich Law Firm PLLC<br>17000 Kercheval Ave, Suite 210<br>Grosse Pointe, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARMEL, ANIL<br>6443 Overbrook Street<br>Falls Church, VA 22043 | P-0008947 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARMOL, DAVID L<br>3680 Indian Rd<br>Ottawa Hills, OH 43606-2427 | P-0054569 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARNES, LINDA D<br>131 Arcadia Drive<br>Grass Valley, CA 95945 | P-0014858 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Karolle-Berg, Julia<br>Matthew Berg<br>3270 Bradford Road<br>Cleveland Heights, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAROTKO, DESIREE N<br>25689 Leticia Dr<br>Valencia, CA 91355 | P-0026166 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, JASON<br>4344 Farmdale avenue<br>Studio City, CA 91604 | P-0056430 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MARY JANE<br>391 highlands dr<br>williston, vt 05495 | P-0008690 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MATTHEW B<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 Corte Del Prado<br>Walnut Creek, CA 94598 | P-0025259 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 Corte Del Prado<br>Walnut Creek, CA 94598 | P-0025396 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Karpel, Alan & Arlene<br>Law Office of Zelner & Karpel<br>Donald E. Karpel, Esq.<br>16633 Ventura Blvd.<br>Suite 735<br>Encino, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| KARPF, JOYCE<br>119 Water Street<br>Newburyport, MA 01950 | P-0042265 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPF, RAE<br>7 culver drive<br>new city, ny 10956 | P-0002670 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN T<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN<br>18436 Poppleton Circle<br>Omaha, NE 68130 | P-0051327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPULEON, JUDITH M<br>4501 Turnberry Lane<br>Lake Wales, FL 33859 | P-0051941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARR, GREGORY C<br>2297 Sulphur Lick Rd<br>Chillicothe, Oh 45601 | P-0001771 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRAS, MATTHEW J<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARRIEM, ALI<br>2953 82nd ave ct east<br>Edgewood, Wa 98371 | P-0055580 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, TALI H<br>4850 Longfellow drive<br>New Orleans, LA 70127 | P-0033051 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, GEORGE F<br>173 Blue Mountain Road<br>Camano Island, WA 98282 | P-0015714 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, JONATHAN C<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARST, SUE A<br>20379 W. Country Club Dr.<br>#2331<br>Aventura, FL 33180 | P-0004891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KART, BARRY H<br>300 Fox Chapel Rd<br>Apt 602<br>Pittsburgh, PA 15238-2327 | P-0026736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARTTIKEYA, ARUL<br>91 Cherry Brook Drive<br>Princeton, NJ 08540 | P-0008629 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUS, DENNIS W<br>336 Saint Annes Parkway<br>Hudson, WI 54016 | P-0037177 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUTZ, FREDERICK P<br>516 s Rammer Ave<br>Arlington Height, il 60004 | P-0005551 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASARJIAN, DAVID A<br>1235 West Baseline Road #116<br>Tempe, AZ 85283 | P-0032555 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kasbergen, Adrian<br>6903 Augusta Pines Cove<br>Spring, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASCHAK, PATRICIA<br>36 Erik Dr.<br>Fords, NJ 08863 | P-0013904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, KARLA D<br>112 Crestview Terrace, Apt. 2<br>Bridgeport, WV 26330 | P-0007567 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, ROBERT D<br>15 Webb Creek Place<br>The Woodlands, TX 77482 | P-0002617 | 10/23/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| KASEE, MARILYN R<br>20184 W River Rd<br>Grand Rapids, OH 43522 | P-0011946 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANI, KOUROSH<br>119 Bull Mountain Road<br>Asheville, NC 28805 | P-0003702 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANIAN, MAJID<br>P o box 187<br>San Carlos, Ca 94070 | P-0029285 | 11/20/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| KASHATUS, JEREMY D<br>106 Bluebell Dr<br>East Stroudsburg, PA 18301 | P-0031716 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASHIRAMKA, KOMAL<br>12035<br>179th PI NE<br>Redmond, WA 98052 | P-0022579 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, ABHINAV<br>5318 159th PL NE<br>Redmond, WA 98052 | P-0026942 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, CHANDRAMOUL V<br>17134 NW Countryridge Dr<br>Portland, OR 97229 | P-0015743 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASINGER, DONNA<br>3803 highland ave<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| KASKIN, DAVID E<br>108 Woodthrush Road<br>Summerville , SC 29485 | P-0032874 | 11/24/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| KASKIN, DAVID E<br>108 Woodthrush Road<br>Summerville, SC 29485 | P-0032558 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASMAN, LONNIE H<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK Holdings Inc., et al. | $3,253.00 | | | | | $3,253.00 |
| KASPER, ROBERT J<br>12 Scott Way<br>Plattsburgh, NY 12903 | P-0027606 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASRAVI, SHEILA<br>1141 Robey Ave<br>Downers Grove, IL 60516 | P-0008095 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASS, PATTI<br>25-B Hillside Terrace<br>White Plains, NY 10601 | P-0047602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSA, MICHAEL T<br>3 Wyngate Lane<br>Simsbury, CT 06070 | P-0004129 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KASSAB, JOHN A<br>524 husick ln.<br>altoona, pa 16601 | P-0022368 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kassis, Lorene<br>5706 N. Mozart St.<br>Chicago, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSIS, SHLOMO<br>2098 Wrights Mill Cir. NE<br>Atlanta, GA 30324-2791 | P-0020680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kassner, Eileen B<br>8 Maria Court<br>Rexford, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kassner, Mark A<br>8 Maria Court<br>Rexford, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAST, KENNETH N<br>19243 Meadowood Cir<br>Huntington Beach, CA 92648 | P-0022546 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kastan, Aliza<br>David L. Perkins<br>909 N. Miami Beach Blvd., Ste. 201<br>N. Miami Beach, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASTE, MARTIN O<br>8025 41st Ave NE<br>Seattle, WA 98115 | P-0015571 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTEN, JOHN F<br>31 HIGH STREET<br>ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTNER, DEBORAH<br>6199 W Megan St<br>Chandler, AZ 85226 | P-0054372 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 Seven Oaks Circle<br>Holmdel, NJ 07733 | P-0007393 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 Seven Oaks Circle<br>Holmdel, NJ 07733 | P-0007396 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASZUBOWSKI, T J<br>39765 Waldorf<br>Clinton Twp, Mi 48038 | P-0051818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAI, PETER I<br>147 Berkley Court<br>Deerfield, IL 60015 | P-0010226 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAOKA, BEEBE R<br>306 East Lemon Avenue<br>Arcadia, CA 91006 | P-0032960 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATARE RAMESWARA, THUKARAM RA<br>13075 SE 26th Street Apt E202<br>Bellevue, WA 98005 | P-0026425 | 11/16/2017 | TK Holdings Inc., et al. | $15,045.88 | | | | | $15,045.88 |
| KATAYANAGI, KOBI R<br>7857 Neyland way<br>Sacramento, CA 95829 | P-0056980 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCH, CYNTHIA<br>961 Osage Rd<br>Victoria, TX 77905 | P-0002220 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCHMAR, GREGORY N<br>607 SE 41st Ave #21<br>Portland, OR 97214 | P-0018377 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATELY WRIGHT, MARILYN M<br>4777 grouse run dr apt 266<br>Stockton, Ca 95207 | P-0044328 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATERNDAHL, JOHN P<br>5545 West 133rd Street<br>Hawthorne, CA 90250 | P-0043332 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katers, Michael G<br>2484 Manitowoc Rd<br>Green Bay, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATHREIN, JOHN R<br>6361 Emerald Bay Ct.<br>Fort Myers, FL 33908 | P-0052673 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATKE, CHRISTINA M<br>1348 127th Lane NE<br>Blaine, MN 55434 | P-0028192 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127th Lane NE<br>Blaine, MN 55434 | P-0028196 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, AILI<br>4483 Texas Street<br>San Diego, CA 92116 | P-0019797 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, CHARLES S<br>3161 North Wilson Way<br>Apt 15<br>Stockton, CA 95205 | P-0026315 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, TIMOTHY A<br>94-242 Aniani Pl.<br>Apt. 8<br>Waipahu, HI 96797 | P-0036952 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katogir, Rene<br>1200 Country Club Drive<br>Unit 3205<br>Largo, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATONA, ZSUZSA K<br>517 2nd Ave<br>San Mateo, CA 94401 | P-0036342 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATSANOS, NICHOLAS V<br>8 Farview Avenue<br>Randolph, NJ 07869 | P-0005427 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTAN , JULIE L<br>57 Top of the Ridge<br>Mamaroneck , NY 10543 | P-0027104 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTE, VIDYASAGAR D<br>737 W Bode Cir<br>Apt 211<br>Hoffman Estates, IL 60169 | P-0036117 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katten & Temple LLP<br>542 S. Dearborn St. 14th Fl.<br>Chicago, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED Bridge PKWY<br>Prattville, AL 36066 | P-0005011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTS, BRENDA J<br>545D Covered Bridge PKWY<br>Prattville, AL 36066 | P-0005053 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, DAVID A<br>8401 Hillside Avenue<br>Los Angeles, CA 90069 | P-0044463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katz, Eileen G<br>2019 S. Hollywood Street<br>Philadelphia, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 Burts Pit Road<br>Florence, MA 01062 | P-0031388 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 Burts Pit Road<br>Florence, MA 01062 | P-0031398 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATZ, IRA P<br>Ira Perry Katz<br>22 Springwood Place<br>Holland, PA 18966 | P-0046450 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRVING<br>42 Willets Pond Path<br>Roslyn, NY 11576 | P-0031426 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JULIE<br>108 Tallwood Lane<br>Green Brook, NJ 08812 | P-0009391 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JUSTIN<br>11904 Grey Hollow Court<br>Rockville, MD 20852 | P-0013979 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MALLORY F<br>2251 Grenadier Dr<br>San Pedro, CA 90732` | P-0052405 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK A<br>3661 W. Shields Ave, #218<br>Fresno, CA 93722 | P-0048590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK<br>PO Box 3226<br>Rancho Santa Fe, CA 92067 | P-0031108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MATTHEW<br>5903 Key Ave<br>Baltimore, MD 21215 | P-0018988 | 11/7/2017 | TK Holdings Inc., et al. | $2,029.00 | | | | | $2,029.00 |
| KATZ, RONALD S<br>PO Box 1287<br>Scarsdale, NY 10583 | P-0009197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA C<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 Newman Ct<br>P.O. Box 287<br>Crompond, NY 10517 | P-0025723 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 Newman Ct<br>P.O. Box 287<br>Crompond, NY 10517 | P-0026708 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEL, MARY C<br>1000 Lansdowne Road<br>NC/28270<br>Charlotte | P-0001899 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEN, SONYA W<br>665 Boxberry Hill Rd<br>E Falmouth, MA 02536 | P-0053811 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMAN, JOANNA<br>2200 n. central rd.<br>apt. 12g<br>fort lee, nj 07024 | P-0017248 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUCNIK, JONATHAN<br>313 Victoria street<br>Berthoud, Co 80513 | P-0055326 | 1/20/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUF, DEBORAH 10 BARK MILL TERRACE MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, CHARLES F 5101 RIVER ROAD APT 1813 BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| KAUFFMAN, DONALD C 8457 Sand Cherry Lane Laurel, MD 20723-1094 | P-0017988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C 8457 Sand Cherry Lane Laurel, MD 20723-1094 | P-0018001 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID H 419 Shady Ridge Dr Monroeville, PA 15146 | P-0016395 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID 310 West Wayne Place Wheeling, IL 60090 | P-0039664 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, JUSTIN 2356 liscum st Santa Rosa, Ca 95407 | P-0053021 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, LISA P 6124 NE Cleveland Ave Portland, or 97211 | P-0028877 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, MICHAEL C 22672 caravelle cr boca raton, fl 33433201 | P-0039442 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KAUFMAN, SHELDON M 20 Rickland Drive Randolph, NJ | P-0038191 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M 20 Rickland Drive Randolph, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, WILLIAM M 301 Brooksby Village Drive Unit 412 Peabody, MA 01960 | P-0006790 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, BRIAN W 18 Martin Street Carthage, NY 13619 | P-0044247 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, CHERYL A 18 Martin Street Carthage, NY 13619 | P-0044169 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SETH T 18 Martin Street Carthage, NY 13619 | P-0044191 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SUZANNE L 23705 SW Rosedale Rd Beaverton, OR 97078-8516 | P-0024349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN-WHITE, KAREN 199 Paddock Road East Durham, NY 12423 | P-0038797 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUHANE, WILLIAM 12134 NE 141st Street Kirkland, WA 98034 | P-0021305 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUKL, BRENT A<br>7175 E DelaBalme Rd<br>Columbia City, IN 46725 | P-0019478 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUL, ANSHU<br>528 Chatham Park Drive<br>Apartment 1A<br>PITTSBURGH, pa 15220 | P-0046500 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, AMANDEEP<br>620 Sunnyhill drive<br>Turlock, CA 95382 | P-0054638 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 Cotton Creek Court<br>Sacramento, CA 95829 | P-0055688 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, INDERJIT<br>11344 Old Route 16<br>Waynesboro, PA 17268 | P-0049926 | 12/27/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| KAUR, JASPAL<br>8516 arrowroot cir<br>antelope, ca 95843 | P-0031453 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, LAKHVIR<br>115-72 Lefferts Blvd.<br>South Ozone Park, NY 11420 | P-0042464 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, MANDEEP<br>136 Beacon Drive<br>Milpitas, ca 95035 | P-0024475 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Kaur, Naginder Kaur<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAUR, RUPINDER<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, SHAREEN<br>2571 Coloma Lane<br>Tracy, CA 95376 | P-0049104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD   APT #148<br>HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSCH, JILL M<br>18215 Hayes Plz<br>Omaha, NE 68135 | P-0042562 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSER, BREMDA L<br>3071 Remington Ridge Road<br>Columbus, OH 43232 | P-0001908 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHAL, ARADHANA<br>8493 GREIDER WAY<br>ORLANDO, fl 32827 | P-0041898 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHIK, ANKIT | P-0053336 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, CAREN C<br>18156 Kenner Drive<br>Prairieville, LA 70769 | P-0013341 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>57 Szetela Drive<br>Chicopee, MA 01013 | P-0011480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>57 Szetela Drive<br>Chicopee, MA 01013 | P-0011499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, MATTHEW W<br>4162 Prado De Las Cabras<br>Calabasas, CA 91302 | P-0021164 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KAVARY, NAZANIN<br>1717 North Verdugo Road<br>APT 412<br>Glendale, CA 91208 | P-0019856 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVESH, SHIRLEY<br>Shirley Kavesh<br>16 N. Pond Rd.<br>Whippany, NJ 07981 | P-0004465 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVICH, ROBERT T<br>5466 Ridge Rd<br>Lockport, NY 14094 | P-0028603 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVLOCK, COREY<br>2323 Locust St.<br>#512<br>St. Louis, MO 63103 | P-0050294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAMAMI, MARTHA M<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK Holdings Inc., et al. | $809.29 | | | | | $809.29 |
| KAWAMURA, RICARDO T<br>1912 N Orchard St.<br>Chicago, IL 60614 | P-0010171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAR, ANNA N<br>18244 Barroso St<br>Rowland Heights, CA 91748 | P-0052374 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASAKI, KAZUHIKO<br>1000 Greenfield Circle<br>State Collge, PA 16801 | P-0049359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASH, TALAL<br>341 Ironhill Trace<br>Woodstock, GA 30189 | P-0039317 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWECKI, BARBARA R<br>6714 E La Marimba Street<br>Long Beach, CA 90815 | P-0018985 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, AMANDA E<br>12677 Drake St NW<br>Coon Rapids, mn 55448 | P-0029659 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kay, Jack<br>5635 Warren - Sharon Rd.<br>Brookfield, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, JACOB B<br>1019 62nd St.<br>Emeryville, CA 94608 | P-0051827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kay, Kim<br>4909 Vega Court East<br>Fort Worth, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, TAMMY A<br>109 oneal st<br>Belton, Sc 29627 | P-0004160 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| KAYAL, SWETA<br>2004 Berkley Ridge Dr<br>McDonald, PA 15057 | P-0053892 | 1/3/2018 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| KAYDO, MAX A<br>237 North Mill St<br>New Salem, PA 15468 | P-0037810 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYE, ROBERT A<br>6915 Holeman Ave<br>Blaine, WA 98230 | P-0017393 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYE, ROCHELLE<br>7855 Stanway Place West<br>Boca Raton, FL 33433 | P-0054472 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, DANIEL<br>16133 hillvale ave<br>monte sereno, CA 95030 | P-0013750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, ELIZABETH A<br>419 Gulf View Avenue<br>Long Beach, MS 39560 | P-0022947 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, LARA A<br>PO Box 8938<br>Mammoth Lakes, CA 93546 | P-0042156 | 12/19/2017 | TK Holdings Inc., et al. | $183.60 | | | | | $183.60 |
| KAYS, ANTHONY D<br>2103 Grant Court<br>Greenwood, MO 64034 | P-0043262 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYS, DANNY L<br>4441 S Davidson Dr<br>Independence, MO 64055 | P-0017303 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYSER, MICHAEL J<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZALAS, GEORGE<br>134 W Manilla Avenue<br>Pittsburgh, Pa 15220 | P-0057680 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZEN, IRWIN<br>5825 Glenmere Ave<br>Las Vegas, NV 89131 | P-0045521 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMI, FARAZ<br>3864 Jamie Ct<br>Collegeville, PA 19426 | P-0034438 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, ANDREW D<br>8183 Heyward Drive<br>Indianapolis, IN 46250 | P-0047184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAZMIERCZAK, DAVID A<br>62467 Oak Road<br>South Bend, IN 46614 | P-0046712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERSKI, PETER J<br>8 Oil City Rd.<br>Sussex, NJ 07461 | P-0010483 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZNICA, JEANNETTE M<br>2440 Owen Drive<br>Wilmington, DE 19808 | P-0025827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZOS, CONSTANTINE<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043569 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAZOS, CONSTANTINE<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043868 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Kdm Electric<br>MURPHY , KENNETH D<br>3204 Fern Street<br>Alexandria , La 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KDM Electric<br>MURPHY, KENNETH D<br>3204 Fern Street<br>Alexandria, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ke, Hui<br>10200 Colechester Street<br>Fredericksburg, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEAN, MICHAEL L<br>8966 Lake Ridge Drive<br>Lewis Center, OH 43035 | P-0000121 | 10/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KEANE, PATRICK B<br>520 Polaris St.<br>Reno, NV 89521 | P-0025219 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KEANEALT, KIELY D<br>1829 Goldenrod Lane<br>Vista, CA 92081 | P-0022578 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 Goldenrod Lane<br>Vista, CA 92081 | P-0022598 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 Goldenrod Lane<br>Vista, CA 92081 | P-0022607 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNES, DIANA<br>1180 E Westerfield Place<br>Olathe, KS 66061 | P-0031371 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, BEATRICE IHUAKU<br>7414 Forest Edge<br>Live Oak, TX 78233 | P-0001547 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEARNEY, JOHN M<br>2856 Palisade Drive<br>Duluth, MN 55811 | P-0015221 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearns, Brent<br>22138 Phoenix Ct.<br>Farmington Hills, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEARNS, DAVID T<br>305 Schwartz Ave<br>Pittsburgh, PA 15209 | P-0052944 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KEARNS, KENNETH P<br>49 Mack Rd<br>Middlefield, CT 06455 | P-0036860 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Acura<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056894 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearny Mesa Toyota<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056744 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARSE, BRENDAN P<br>306 Gold Street, 12th Floor<br>Brooklyn, NY 11201 | P-0043987 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARSE, DAMIKA G<br>2996 N. Ashford Ave<br>Rialto, Ca 92377 | P-0052395 | 12/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KEARSE, MELIAH<br>5101 Bayport Landing<br>Suffolk, Va 23435 | P-0008551 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, COURTNEY<br>3801 Marquette Place<br>3U<br>San Diego, CA 92106 | P-0054657 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, JOANNE P<br>52 Ferncroft Road<br>Waban, MA 02468 | P-0054585 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S 9th Ave<br>Arcadia, CA 91006 | P-0056902 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | P-0057057 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So 9th Ave<br>Arcadia, CA 91006 | P-0044099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So. 9th Ave<br>Arcadia, CA 91006 | P-0039070 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So. 9th Ave<br>Arcadia, CA 91006 | P-0040784 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 So. 9th Ave<br>Arcadia, CA 91006 | P-0057202 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| Keating, Kenneth James<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| KEATING, LAURA<br>8 W 70th Ter<br>Kansas City, MO 64113 | P-0030549 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, PAUL C<br>312 Cherry Dr N<br>Surfside Beach, sc 29575 | P-0012875 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KEATING-SCHROOT, SHAUNA L<br>4747 Sanibel Lane<br>Liberty Township, OH 45011 | P-0028478 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAVIN, BILLIEJO<br>106 Wendy Hill Way<br>Piedmont, SC 29673 | P-0030395 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8616 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 bronx ave apt 2n<br>skokie, il 60077 | P-0024613 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie , IL 60077 | P-0024604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024608 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077 | P-0024611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 bronx ave apt 2n<br>skokie, il 60077 | P-0024615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 Bronx Ave Apt 2N<br>Skokie, IL 60077-1907 | P-0024280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KECK, AMY L<br>12 Wingate St.<br>Wellsboro, PA 16901 | P-0007796 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDDY, MYRTIE<br>34021 J St<br>Barstow, CA 92311-6422 | P-0032168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDHARNATH, PADMAPRIYA<br>4337 Shelby Drive<br>Riverside, CA 92504 | P-0038788 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 se 133 ave<br>Vancouver, Wa 98683 | P-0039546 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 se 133 ave<br>Vancouver, Wa 98683 | P-0039592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECH, ELIZABETH D<br>P.O. Box 5186<br>S. San Francisco, CA 94083-5186 | P-0026274 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECK, NANCY A<br>119 Ashley Lane<br>Lehighton, Pa 18235 | P-0011798 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEDI, RAMONA<br>PO Box 481<br>Loma Linda, CA 92354 | P-0021736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEFE, MARK L<br>1720 Sandpiper Street<br>Merritt Island, FL 32952 | P-0032964 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, BRIAN<br>4875 FM 535<br>Cedar Creek, TX 78612 | P-0000719 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JAMES B<br>98 Sable Ridge Ln<br>Rochester, NY 14612-1491 | P-0033241 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JULIE A<br>440 Chauncey Ct<br>Alexandria, VA 22314 | P-0015083 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, BENJAMIN J<br>4501 Winthrop Ave<br>Indianapolis, IN 46205 | P-0002401 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, ROBYN M<br>315 East Center<br>Rose Hill, NC 28458 | P-0037169 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, LISA<br>140 Forest Street<br>Pembroke, MA 02359 | P-0027403 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEELEY, STEPHEN W<br>2350 N Terry St Spc<br>Eugene, OR 97402 | P-0007922 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, STEVEN D<br>507 Van Buren St<br>Waterloo, WI 53594 | P-0045506 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEN, DONNA M<br>11408 Cedar Run Road<br>S Prince George, VA 23805 | P-0012712 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEN, FRANK E<br>19801 Eyota Rd<br>Apple Valley, CA 92308-4560 | P-0032392 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, JEFFRIE<br>7930 Estero Blvd, Unit 809<br>Fort Myers Beach, FL 33931 | P-0011951 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, PATRICK L<br>1322 CR 442<br>Lk Panasoffke, FL 33538-5301 | P-0021811 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SHEILA V<br>782 Tanglewood Dr<br>Shoreview, MN 55126 | P-0044019 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SUZANNE<br>7930 Estero Blvd Unit 809<br>Fort Myers Beach, FL 33931 | P-0011943 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Keene, Bobby<br>Attn: Blue Truck Stuff Recall Stuff<br>110 Gladwyne Ct<br>Milton, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| KEENE, DONNIE<br>9111 Fox Hill Race Court<br>Mechanicsville, VA 23116 | P-0039526 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENE, SCOTT E<br>103 Main St.<br>Lot # 18<br>North Reading, MA 01864 | P-0006520 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, CONSTANCE R<br>1011 W. Butler Road. Apt. 207<br>Greenville, SC 29607 | P-0045319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, JOYCE A<br>1734 Muirfield Dr<br>Green Cove Sprin, FL 32043 | P-0017030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENEY, SHAWN D<br>6031 115th avenue north<br>pinellas park, FL 33782 | P-0006258 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H | P-0056373 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KEENUM, JOHNNY H<br>105 west grand ave<br>Muscle Shoals, Al 35661 | P-0002313 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEER, RICHARD B<br>211 E Ohio St<br>#1808<br>Chicago, il 60611 | P-0010624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEESLER, HOWARD P<br>1845 NW 7th Ave<br>Cape Coral, fl 33993 | P-0001142 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEETH, CAROL J<br>9605 Pemberly Ln<br>Fairfax Station, VA 22039 | P-0011113 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETON, RICHARD B<br>27821 32nd Place S.<br>Auburn, WA 98001 | P-0018160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEGLOVITS, JOANNE M<br>2136 W River Of Fortune Drive<br>Saint George, UT 84790-4876 | P-0023792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, EDWIN E<br>16620 N Agate Knoll PL<br>Fountain Hills, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, LISA K<br>2831 Flores Street #205<br>San Mateo, CA 94403 | P-0013648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHOE, DOREEN<br>Podhurst Orseck P.A.<br>One S.E. Third Ave, Ste 2700<br>Miami, FL 33131 | P-0043811 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KEHREIN, JOHN W<br>3702 Afshari Circle<br>Florissant, mo 63034 | P-0042296 | 12/19/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| KEHRER, STACEY D<br>628 Lawman Avenue<br>Bridgeport, WV | P-0042948 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIFFER, BEVERLY A<br>1083 Waterford De<br>Dallas, TX 75218 | P-0047658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIG, ARLENE C<br>8997 Crooked Stick Court<br>Naples, FL 34113 | P-0022127 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEILER, LOUIS C<br>551 Park Drive<br>Kenilworth, IL 60043 | P-0042227 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, LAWRENCE E<br>516 Mill rd.<br>Goldsboro, NC 27534 | P-0019550 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, PATSY L<br>200 Reiff Road<br>Oley, PA 19547 | P-0008966 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041289 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041290 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trail<br>Dakota Dunes, SD 57049 | P-0041296 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. Pinehurst Trl.<br>Dakota Dunes, SD 57049 | P-0041293 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIPER, JOEL T<br>3812 miller way s<br>bloomfield, mi 48301 | P-0016771 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIPER, TYLER J<br>w11991 497th ave<br>Prescott, wi 54021 | P-0048219 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEISLER, CHRISTINA K<br>505 Windy Rd<br>Gilbert, SC 29054 | P-0033837 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITEL, BOONCHUAY<br>3620 Pacific Drive<br>Colorado Springs, CO 80910 | P-0010291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ANDREA N<br>3267 Raccoon Valley Rd<br>Granville, Oh 43023 | P-0004268 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ARTHUR R<br>624 Tombstone Ave.<br>Flagstaff, AZ 86001 | P-0007777 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, DAWN<br>po box 301496<br>escondido, ca 92030 | P-0035587 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, JAMES E<br>2621 Red Bud Way<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, RASHIDA<br>PO Box 44331<br>Baton Rouge, LA 70804 | P-0030451 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, STEPHANIE A<br>5 Horizon Drive<br>Norwalk, CT 06854 | P-0046040 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITHLY, JAMES S<br>411 brook meadow ct<br>troy, mo | P-0041416 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Keith's Travel Photos Inc.<br>EBENHOLTZ, KEITH<br>13203 West Berridge Lane<br>Litchfield Park, AZ 85340 | P-0037702 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KELADA, MINA A<br>53 Elizabeth Street<br>South Bound Broo, NJ 08880 | P-0009228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELBAUGH, KONAN<br>1906 east huntington drive<br>tempe, az 85282 | P-0004242 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, CHRISTOPHER P<br>6007 fairview avenue<br>downers grove, il 60516 | P-0022687 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, SUSAN L<br>1980 Commonwealth Ave<br>Apt 24<br>Brighton, MA 02135/5824 | P-0038995 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLAHER, SANDRA M<br>P.O. Box 89034<br>Tampa, FL 33689 | P-0047251 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KELLEHER, JR, WILLIAM E<br>c/o COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEHER, JR, WILLIAM E<br>c/o COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, TRACEY M<br>13147 Deerpath Way<br>Baton Rouge, LA 70816 | P-0013234 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, WILLIAM J<br>2158 La Canada Crest Dr #4<br>La Canada, CA 91011 | P-0018707 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER , JONATHAN D<br>1252 Berry Creek DR Unit 403<br>Mount Pleasant , SC 29466-7542 | P-0028977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ANNE-BEATRI M<br>3501 Lowell St. NW<br>Washington, DC 20016 | P-0055497 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, BARBARA E<br>309 parkerview st.<br>springfield, MA 01129 | P-0033628 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Keller, Christian<br>86 Seacountry Lane<br>Rancho Santa Margarita, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keller, Eve<br>3727 E Pleasant Run Pkwy South Dr<br>Indianapolis, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, GLORIA A<br>111 Cleaveland Rd.  Apt. 77<br>Pleasant Hill, CA 94523 | P-0025977 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JEFFREY<br>857 Whitney Dr.<br>Niskayuna, NY 12309 | P-0030572 | 11/22/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| KELLER, JOEL<br>310 Pool St<br>Biddeford, ME 04005 | P-0041636 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 Pool St<br>Biddeford, ME 04005 | P-0041652 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 Pool St.<br>Biddeford, ME 04005 | P-0041702 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, KAREN A<br>332 Locust Street<br>Roaring Spring, PA 16673 | P-0018842 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011735 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011758 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, MARTHA<br>6064 Post Oak Green Ln<br>Houston, TX 77055-5500 | P-0011706 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MICHAEL H<br>15507 E Golden Eagle Blvd<br>Fountain Hills, AZ 85268 | P-0005924 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KELLER, NANCY J<br>1233 sky ridge drive<br>Pittsburgh, Pa 15241 | P-0015998 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY L<br>8922 Mt. Tabor Road<br>Middletown, Md 21769 | P-0043465 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ROBERT S<br>2635 castle crest drive<br>Castle Rock, co 80104 | P-0016916 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER,SR., JEFFREY J<br>4317 Druck Valley Rd.<br>Hellam, PA 17406-8738 | P-0054765 | 1/15/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLER-HUTCHISON, KRISTEN M<br>1311 Sherwood Forest Court<br>Waterford, MI 48327 | P-0018250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kellett, Ronald J<br>314 Pine Ave<br>Aurora, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY, ANTHONY S<br>55 N Main Street<br>Montgomery, PA 17752 | P-0015706 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, BRIAN L<br>4636 Se River Drive<br>Milwaukie, Or 97267 | P-0046336 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 Stafford Road, Apt. 117<br>Stafford, TX 77477 | P-0005223 | 10/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, DARLENE R<br>12700 Stafford Road, Apt. 117<br>Stafford, TX 77477 | P-0024907 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, EVAN S<br>24 Juniper Ln<br>Holden, Ma 01520 | P-0056501 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GARRETT<br>4727 Lori Lane<br>Pace, Fl 32571 | P-0056466 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GWENDOLYN T<br>2409 audubon trace<br>New Orleans, La 70122 | P-0028378 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, HOWARD E<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042848 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6304 EVERMAY DR<br>Mclean, VA 22101 | P-0007852 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 Evermay Dr.<br>Mclean, VA 22101 | P-0007847 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 Evermay Dr.<br>Mclean, VA 22101 | P-0007855 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, JESSICA L<br>10113 w 34th St #102<br>Minnetonka, Mn 55305 | P-0028799 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN H<br>39 Jubilee Drive<br>Clarksboro, NJ 08020 | P-0039683 | 12/12/2017 | TK Holdings Inc., et al. | $726.48 | | | | | $726.48 |
| KELLEY, JOHN L<br>1013 Truman Rd<br>East Norriton, PA 19403 | P-0048003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN L<br>1013 Truman Rd<br>East Norriton, PA 19403 | P-0048059 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, KAREN M<br>1013 Truman Rd<br>East Norriton, PA 19403 | P-0048029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, LINDA D<br>1 Trimont Lane<br>Apt. 1800A<br>Pittsburgh, PA 15211 | P-0028904 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MANDY L<br>2077 Atlantic Dr<br>Rapid City, SD 57703 | P-0019765 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MARK J<br>119 N Bryant Ave<br>Ventnor City, NJ 08406 | P-0012839 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MICHAEL J<br>45-450 Hoene Place, #A<br>Kaneohe, HI 96744 | P-0038960 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kelley, Sheila K.<br>102 Fairhaven Road #12<br>Mattapoisett, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA D<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042840 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA KELL D<br>202 N Crest Dr<br>Raymore, MO 64083 | P-0042853 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, CAROLYN A<br>22 Frederick dr<br>Wilmington, Ma 01887 | P-0016098 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, MICHAEL D<br>2896 Northglen Dr<br>Columbus, OH 43224 | P-0017750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLIHER, RITA A<br>2990 Woods Edge Way<br>Fitchburg, WI 53711 | P-0009910 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNER, STEFANIE<br>113 BRICKELL WAY<br>Lafayette, LA 70508 | P-0023644 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNHAUSER, ROBERT L<br>10 Lower Lake Rd<br>Danbury, CT 06811-4347 | P-0025630 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, CARA C<br>1715 W 39th Street<br>Chattanooga, TN 37409 | P-0010648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLOGG, DAVID W<br>162 Meeting St.<br>Providence, RI 02906 | P-0019459 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 Meeting St.<br>Providence, RI 02906 | P-0019463 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DOROTHY Q<br>162 Meeting St.<br>Providence, RI 02906 | P-0019470 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, GEORGE H<br>5617 S Perch Dr<br>Floral City, FL 34436 | P-0049050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, KRISTINA M<br>1007 N Willow St<br>Ellensburg, WA 98926 | P-0033907 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, MELISSA S<br>901 Lincoln Road Apt 28<br>Yuba City, Ca 95991 | P-0040823 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA H<br>984 Hildebrand Cir<br>Folsom, CA 95630 | P-0018932 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA<br>984 Hildebrand Cir<br>Folsom, CA 95630 | P-0057624 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY , WHITNEY D<br>8184 Copperas Hill Dr<br>North Charleston, Sc 29406 | P-0026657 | 11/13/2017 | TK Holdings Inc., et al. | $2,777 | | | | | $2,777.00 |
| KELLY JR., DONALD W<br>58 Mattern Rd<br>Preston, Ct 06365 | P-0020610 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALISON M<br>1616 East Oakland Avenue<br>Bloomington, IL 61701 | P-0006534 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALYSON M<br>190 Barden Hill Road<br>Hillsborough, NH 03244 | P-0025029 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANDREW P<br>750 East Circle Road<br>Phoenix, AZ 85020 | P-0004277 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANGELA M<br>65 William Street<br>Norwalk, CT 06851 | P-0048332 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANN K<br>25 Prospect Street<br>Dover, NH 03820 | P-0006370 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANNE<br>1741 Annabelas Dr<br>Panama City Beac, FL 32407 | P-0019372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, AUGUSTINE J<br>9 Cadence Court<br>Morristown, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| KELLY, CATHERINE T<br>193 Hawleys Corners Rd<br>Highland, NY 12528 | P-0045489 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T<br>193 Hawleys Corners Rd<br>Highland, NY 12528 | P-0045565 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, CATHERINE T<br>193Hawleys Corners Rd<br>Highland, NY 12528 | P-0045558 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHARADE M<br>238 S. Madison Street<br>2nd flr<br>Allentown, pa 18102 | P-0011160 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHRISTINE N<br>12 Spring Street<br>Madrid, NY 13660 | P-0014384 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIEL L<br>17 Loring Road<br>Hopkins, MN 55305 | P-0011181 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIELLE M<br>743 Hill Street<br>Lanoka Harbor, NJ 08734 | P-0042859 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DEBRA D<br>16 Pequannock Road<br>Goose Creek, SC 29445 | P-0010839 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 Sunset Road<br>Averill Park, NY 12018 | P-0012063 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 Sunset Road<br>Averill Park, NY 12018 | P-0012074 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, FRANCINE<br>P. O. BOX 713<br>Winter Park, FL 32790 | P-0021478 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kelly, Gregory M<br>242 Garfield Ave<br>Grand Forks, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, JACQUELYN M<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES J<br>2570 Duncan Street<br>Dixon, CA 95620 | P-0048709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056397 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056398 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056399 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO Box 355<br>New City, NY 10956 | P-0056400 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES R<br>1155 Lakeside Drive<br>Vicksburg, MS 39180-9347 | P-0012346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JEFFREY S<br>4049 Huntscroft Lane<br>Winston-Salem, NC 27106 | P-0046250 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JESSICA L<br>8 Tory Drive<br>Shrewsbury, MA 01545 | P-0038634 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN P<br>430 s. Western Ave.<br>#509<br>Des Plaines, IL 60016 | P-0021710 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN T<br>65 Barbara Drive<br>Randolph, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH C<br>2208 Good Hope Rd SE<br>Washington, DC 20020 | P-0039116 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH<br>329 N Melrose Dr unit H<br>Vista, Ca 92083 | P-0032424 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KAREY A<br>1274 Bathport Way<br>JTHBK1EG6C2502131<br>Corona, CA 92881 | P-0024143 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATANYA S<br>86 suncrest terrace nw<br>Concord, Nc 28027 | P-0038190 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATHLEEN A<br>310 Sellers Street<br>Oak Island, NC 28465 | P-0002333 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KEVIN P<br>16 Pequannock Road<br>Goose Creek, SC | P-0010382 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KIMBERLY A<br>5916 El Mio Dr.<br>Los Angeles, CA | P-0017734 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KRISTIN<br>810 Burgess Street<br>Philadelphia, PA 19116 | P-0017042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 Old Mill Road<br>Merrick, NY 11566 | P-0007745 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 Old Mill Road<br>Merrick, NY 11566-1508 | P-0027917 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA A<br>107 Sprucetree Dr.<br>McLeansville, NC 27301 | P-0033081 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA G<br>17 Loring Road<br>Hopkins, MN 55305 | P-0011177 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. Coleman Court<br>Bloomington, IN 47401 | P-0007359 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. Coleman Court<br>Bloomington, IN 47401 | P-0023866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 kenmar road<br>budd lake, nj 07828 | P-0006848 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, PAUL A<br>14 Kenmar Road<br>Budd Lake, NJ 07828 | P-0020624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT G<br>6917 Lindero Ln<br>Rancho Murieta, CA 95683 | P-0014766 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT J<br>124 Eastland Dr.<br>Lafayette, In 47905 | P-0015109 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, RONALD D<br>30218 Point Marina Drive<br>Canyon Lake, CA 92587 | P-0020074 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SHONDA R<br>5517 Beaufort Inlet Ct<br>Raleigh, NC 27610 | P-0055607 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, STEVEN M<br>162 LEEWARD CT<br>VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SUZANNE E<br>1834 N Sidney Pl<br>Tucson, AZ 85712 | P-0050086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kelly, Tammy L.<br>7916 Norriton Circle NW<br>North Canton, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, TIMBER K<br>106 North Angela Drive<br>Hailey, ID 83333 | P-0008494 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TIMOTHY J<br>33 Peachtree Lane<br>Roslyn Heights, NY 11577 | P-0047507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYBREW, JORDAN D<br>1621 Cherry Street<br>C8<br>Conway, AR | P-0010989 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-MACK, ZONDRIAN<br>2201 Loreco Street Apt. 403<br>Bossier, LA 71112 | P-0049049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYMAN (HELTON, KAREN L<br>1943 Martina Way<br>Culpeper, VA 22701 | P-0054367 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-POZNASKY, KAI NAHU<br>201 S. Orange Ave. Suite 1500<br>Orlando, FL 32801 | P-0043181 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELMAN, THOMAS A<br>323 Maple heights rd.<br>Marshall, wi 53559 | P-0042162 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSCH, BRIAN<br>26 Henry Cotton Rd<br>Center Conway, NH 03813 | P-0010885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSEY, JAYCOB R<br>1003 Mobley Mill Rd SE<br>Dalton, GA 30721 | P-0054860 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kelsey, Rian<br>25212 Aqua Drive<br>Elkhart, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELSO, FELICIA<br>305 Aqua Lynn Drive<br>Fort Washington, md 20744 | P-0005175 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSOE, JAMES T<br>2373 Pacer Dr<br>Norco, CA 92860 | P-0055944 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTNER, KYLIE M<br>2464 F Street<br>Unit C<br>San Diego, CA 92102 | P-0018458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KEMBA SOLOMON, VICTORIA | P-0021202 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMETHER, NOREEN<br>28 Shara Lane<br>PEnnington, NJ 08534 | P-0013913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMKER, NITA R<br>2105 Slater Dr<br>Murfreesboro, TN 37128 | P-0043214 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kemp & Peyerk-Sterling, LLC<br>Silverman & Morris, P.L.L.C.<br>Geoffrey L. Silverman, Esq.<br>30500 Northwestern Hwy., #200<br>Farmington Hills, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| KEMP, AIMEE R<br>273 Perrilloux Road<br>Madisonville, LA 70447 | P-0026236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, CYNTHIA I<br>1313 Hanshaw Rd<br>Ithaca, NY 14850 | P-0010761 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 Burnside Dr.<br>Tonawanda, NY 14150 | P-0039980 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 Burnside Dr.<br>Tonawanda, NY 14150 | P-0039986 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KECIA<br>Box 1631<br>Pittsburg, Ca 94565 | P-0020338 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 Sandhurst Drive<br>Flower Mound, TX 75022 | P-0025558 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 Sandhurst Drive<br>Flower Mound, TX 75022 | P-0025561 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MATTHEW J<br>1255 Alcovy Station Road<br>Covington, GA 30014 | P-0024627 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, MEOSHIA D<br>135 S Tanglewood Dr<br>Minden, LA 71055 | P-0018715 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, SHERENE A<br>108 Carlson Street<br>Pilot Mound, Ia 50223 | P-0029886 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N Highland Ave<br>Kansas City, MO 64118 | P-0029811 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N Highland Ave<br>Kansas City, MO 64118 | P-0029821 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPA, ROBERT<br>33117 Meadow/ Green Court<br>Leesburg, Fl 347 | P-0000216 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPER, GEORGE W<br>2320 Primrose Valley Ct<br>Raleigh, NC 27613-8539 | P-0001398 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, DEBBIE I<br>15 Bowne St<br>East Brunswick, NJ 08816 | P-0034830 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, HUBERT J<br>15 Bowne St<br>East Brunswick, NJ 08816 | P-0034826 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPFER-DIXON, GAIL G<br>785 osage ave<br>melbourne, fl 32935 | P-0000856 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMSLEY, DEBRA L<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENARD, LESTER<br>3317 Tulip Dr.<br>Hazel Crest, IL 60429 | P-0017714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENCH, JODIE<br>3029 e garnet lane<br>orange, ca 92869 | P-0020479 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, ANA M<br>963 Spanish Wells Drive<br>Melbourne, FL | P-0027268 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, ROBERT D<br>112 Lake Shore Dr<br>WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, TROY W<br>7933 Winter View Ct.<br>El Cajon, CA 92021 | P-0042604 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, WILLIAM B<br>11601 Montana Ave.<br>Apt. 5<br>Los Angeles, CA 90049-4687 | P-0029258 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDLE, MATTHEW S<br>2326 N Wooster Ave<br>Dover, OH 44622 | P-0034652 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ADRIANNE M<br>10920 Hunters Chase Rd.<br>Needville, TX 77461 | P-0056676 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK, ELLEN S<br>Ellen S Kendrick<br>300 Horseback Hollow<br>Austin, TX | P-0032156 | 11/27/2017 | TK Holdings Inc., *et al*. | $4,880 | | | | | $4,880.00 |
| KENDRICK, JACQUELINE A<br>3341 w 95th ave<br>westminster, co 80031 | P-0035693 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRICK, LESTER M<br>828 2nd Ave<br>Pinole, CA 94564 | P-0038900 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRICK, RICK<br>813 N 1st Avenue<br>Laurel, MS 39440 | P-0015437 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 Pleasant Acres Drive<br>Batavia, OH 45103 | P-0016255 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 Pleasant Acres Drive<br>Batavia, Oh 45103 | P-0054529 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDRIX, KIM<br>37 Hawthorne Drive<br>417<br>Bedford, NH 03110 | P-0052148 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENGLE, TREVOR R<br>2165 Anserville Avenue<br>Henderson, NV 89044 | P-0005115 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNADY, GEORGE B<br>267 Gold King Drive<br>Valley Springs, CA 95252 | P-0033952 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kennard, David<br>225 Rhonda Way<br>Mill Valley, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNARD, MARK A<br>203 Libby Circle West<br>Willis, Tx 77378 | P-0003372 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEALLY , PHILIP J<br>15 Freedom Way<br>Merrimac, MA 01860 | P-0032408 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, ANNEE<br>1915 Brill Dr.<br>Lutz, Fl 33549 | P-0034803 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, APRIL J<br>245 Kennedy Road<br>Griffin, GA 30223 | P-0023910 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BETH I<br>2640 Berkshire Dr.<br>Geneva, Il 60134 | P-0043714 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRANDON<br>183 Thompson St F6<br>NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R | P-0029299 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, BRIAN R<br>117 Crow Place<br>Clayton, CA 94517 | P-0029277 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN | P-0029291 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN | P-0029304 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, CARROLL C<br>15 Oakwood Ln<br>Greenwich, CT 06830 | P-0044008 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| KENNEDY, CATHERINE<br>180 HILLSIDE AVENUE, APT K2<br>LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kennedy, Cheritha<br>1900 Oakdale Road Apt 123<br>Modesto, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KENNEDY, DAVE C<br>1836 Greystone Trail<br>Orlando, Fl 32818 | P-0020270 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ELIZABETH E<br>Elizabeth E. Kennedy<br>705 De La Toba Road<br>Chula Vista, CA 91911 | P-0048799 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, FLOYD B<br>616 Mallard Run Lane<br>POBox 104<br>Warfordsburg, PA 17267 | P-0020823 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, HAROLD L<br>1135 W HUFFAKER<br>RENO, NV 89511 | P-0003614 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JAMES D<br>1335 Kenilworth Street<br>Many, La 71449 | P-0006746 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0037278 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JULIETTE D<br>2112 kramer drive<br>new iberia, la | P-0042175 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KAREN J<br>3869 Heartwood Ln<br>Mason, OH 45040 | P-0030060 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHLEEN M<br>10922 W Coronado Crt<br>Franklin, WI 53132 | P-0025276 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHY J<br>22819 17th Ave S<br>Des Moines, WA 98198-7602 | P-0031061 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, KERRY P<br>209 Magnolia Bluff Dr<br>Columbia, SC 29229 | P-0002274 | 10/23/2017 | TK Holdings Inc., et al. | $77,661.00 | | | | | $77,661.00 |
| KENNEDY, KEVIN M<br>280 Stevenson Drive<br>Pleasant Hill, CA 94523 | P-0012468 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0052444 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0052478 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 Dozier Circle SE<br>Palm Bay, FL 32909 | P-0053847 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LISA L<br>530 Citadel Way<br>Reno, NV 89503 | P-0002124 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MAVERETTE A<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MICHAEL C<br>30 Chelsea Street<br>Unit 611<br>Everett, MA 02149 | P-0019185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PATRICIA E<br>2901 Prairie Rose CT<br>Oklahoma City, OK 73120 | P-0052611 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PAULINE C<br>30 Collins Ave<br>Penn Yan, ny 14527 | P-0032660 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kennedy, Rosalind Ann<br>9653 Stonecrest Blvd.<br>San Diego, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| KENNEDY, SHANI J<br>2355 Lapis Lane<br>Santa Rosa, CA 95404 | P-0048804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KENNEDY, SHIRLEY A<br>766 1st Street<br>#39<br>Gilroy, CA 95020 | P-0013198 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SIMON<br>86 Common St<br>Watertown, ma 02472 | P-0006519 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0034466 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>101 Halfway Rd<br>Jamestown, PA 16134 | P-0036157 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SUSAN<br>2420 Isabella St<br>Evanston, IL 60201 | P-0042545 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, THOMAS J<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 Clinton Ave<br>Akron, OH 44301 | P-0048108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON<br>, OH 44301 | P-0048325 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, VICKY L<br>600 SW 19th St.<br>Chehalis, WA 98532-4006 | P-0024099 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM F<br>112 N Birch Road<br>Unit 303<br>Fort Lauderdale, FL 33304 | P-0036766 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 Monument Avenue<br>Port St. Joe, FL 32456 | P-0027823 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 Monument Avenue<br>Port St. Joe, FL 32456 | P-0027829 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY-SANDHOFF, SARA K<br>1108 Hunter Drive<br>Norwalk, IA 50211 | P-0046343 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, FIONA<br>7241 Via Mariposa Sur<br>Bonsall, CA | P-0035230 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, PATRICIA L<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054060 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K<br>265 riverbrook ave<br>lincroft, nj 07738 | P-0054058 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, VIRGINIA B<br>18701 Flying Tiger Dr. # 119<br>Canyon Country, Ca 91387-8252 | P-0019139 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNER, JOSEPH L<br>Joseph kenner<br>3765 Sherbrooke Ct<br>Atlanta, Ga 30349 | P-0046561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kenneth G. Daemicke, Ltd.<br>6125 Timber Ridge Court<br>Indian Head Park, IL 60525-3759 | P-0007658 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNETH, BARBARA A<br>19699 SW Mountaineer Way #232<br>Bend, OR 97702 | P-0033001 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, WILLIAM C<br>2654 Castillo Cir<br>Thousand Oaks, CA 91360-1301 | P-0051683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, JAMES M<br>1324 Plesant Street<br>Athol, MA 01331 | P-0033967 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEY, REYNOLDS<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CARMELINA<br>19 Navesink Ave<br>Middletown, NJ 07748 | P-0006647 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CYNTHIA<br>6 Maple Ct.<br>Rye Brook, NY 10573 | P-0022350 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, JAMES M | P-0027512 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KENNY, JODY<br>35 Summerfield Ct<br>#223<br>Hilton Head, SC 29926 | P-0004535 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kenny, Lynn Marie<br>C/O Brittany Great<br>9212 W. Russell #205, Bldg 3<br>Las Vegas, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| KENNY, MATTHEW C<br>101 Walnut St<br>Westernport, MD 21562 | P-0010620 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 Lowell St<br>Apt 310<br>Southgate, MI 48195 | P-0025311 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 Lowell St<br>APT 310<br>Southgate, MI 48195 | P-0025316 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENSINGER, MICHAEL W<br>Michael W Kensinger<br>45583 Clubhouse Drive<br>Temecula, CA 92592 | P-0020172 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CAROL H<br>6 Twin Bridge Ct.<br>Dallas, tx 75243-6235 | P-0048480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CHRISTOPHER T<br>2397 Troland Rd<br>Tallahassee, FL 32308 | P-0017317 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KENT, DEBRA J<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, ELIZABETH<br>1746 Akaakoa St.<br>Kailua, HI 96734 | P-0031205 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035358 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT, GEORGE<br>1642 Scott Road<br>Canton, GA 30115 | P-0035415 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kent, Grace<br>4534 Mages ave<br>Philadelphia, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENT, TONYA<br>5413 Wheatcross Place<br>Raleigh, NC 27610 | P-0038927 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTY, RAMONICA<br>1535 NW 181st St<br>Miami, FL 33169 | P-0025774 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTZINGER, VINCENT G<br>915 W Margate Ter Apt 1<br>Chicago, IL 60640 | P-0027983 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, JOLENE R<br>558 S. Hillcrest Dr.<br>Verona, WI 53593 | P-0012105 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 Elizabeth Rd<br>Geneva, OH 44041-9144 | P-0004270 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ALEXANDRA S<br>516 5th Street<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ROBERT J<br>190 Campmeeting Rd<br>Willow Grove, PA 19090 | P-0017656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOUGH, COLLEEN M<br>633 Milan Ave<br>South Pasadena, CA 91030 | P-0022085 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. Box 363<br>Kealakekua, HI 96750 | P-0040234 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPCZYNSKI, DARIUSZ J<br>572 Kentucky Dr<br>Rochester Hills, MI 48307 | P-0056095 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kephart, Melissa Ann<br>PO Box 2286<br>6675 East Alsea Hwy<br>Waldport, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEPLEY-MCNUTT, ELIZABETH J<br>404 Cabin Hollow Rd<br>Apt A<br>Dillsburg , PA 11019 | P-0029708 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPLINGER, BRYN D<br>267 E Taylor St<br>Huntington, IN 46750 | P-0014919 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPPLER, MARILYN J<br>115 Creekside Dr<br>Rochester, NY 14622 | P-0013645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kerber, Elizabeth Ann<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kerber, Kurt
261 Sherwood Forest Road
River Falls, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerber, Kurt E.
261 Sherwood Forest Road
River Falls, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J
5955 Greeley Ave NE
Rockford, MI 49341 | P-0040657 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J
5955 Greeley Ave NE
Rockford, MI 49341 | P-0040659 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERCHOFER, JOHN M
1569 Columbiana Lisbon Rd
Columbiana | P-0007880 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERECZMAN, DALE R
7480 SW 49th court
Portland, or 97219 | P-0021646 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERESZTURY, ROBERT A
104 Foxtail Dr.
Pittsburgh, PA 15239 | P-0017064 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KEREWSKY, SHOSHANA D
2230 w. 27th Ave
Eugene , OR 97405 | P-0032239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREZMAN, CORI L
935 Country Wood Court
Wellington, FL 33414 | P-0010750 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERI, FOX
602 Front Street
Marion, MA | P-0006288 | 10/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.
11080 EL TEPEYAC
AV PARQUE INDUSTRIAL O´DONELL
QUERETARO INTERNATIONAL AIRPORT
EL MARQUES, QUERETARO 76250
MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers México, S.A. DE C.V.
11080 El Tepeyac
AV Parque Industrial O´Donell
Querétaro International Airport
Queretaro 76250
Mexico | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers México, S.a. de C.V.
Miguel Garcia Aranda, Finance Director
11080 El Tepeyac AV Parque Industrial
O´Donell Querétaro International Airport
El Marques, Querétaro 76250
Mexico | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers Pieron Inc
24505 Indoplex Circle
Farmington Hills, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC
400 E. NOLANA LOOP
PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN, HAVILYN
592 Railroad Ave
Nevada City, CA 95959 | P-0042946 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERN, JACOB M<br>927 Echo Ridge Drive<br>Duncan, SC 29334 | P-0042630 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M<br>927 Echo Ridge Drive<br>Duncan, SC 29334 | P-0042633 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JUSTIN M<br>12477 N Boscombe Drive<br>Marana, AZ 85653 | P-0001766 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, KATHERINE<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, PAUL A<br>997 Smokerise Blvd<br>Port Orange, FL 32127 | P-0019693 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F<br>21728 Arriba Real<br>34 G<br>Boca Raton, FL 33433 | P-0024645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F<br>21728 Arriba Real<br>34 G<br>Boca Raton, FL 33433 | P-0004358 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, BARBARA B<br>4 Candlemaker Court<br># 106<br>Pikesville, MD 21208 | P-0008743 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 Black Bass LN<br>Checotah, OK 74426 | P-0036662 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 Black Bass LN<br>Checotah, OK 74426 | P-0036667 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, PATRICK J<br>5889 Eureka Rd.<br>Rome, NY 13440 | P-0043585 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, FELIX<br>2834 Rock Bridge Rd<br>Marietta, GA 30066 | P-0005437 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, KATHERINE A<br>6130 Thornhill Drive<br>Oakland, CA 94611 | P-0014534 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KERNS, ROGER N<br>687 W. Second St<br>Xenia, Oh 45385 | P-0030240 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNS, THOMAS L<br>754 Bunner Ridge RD<br>Fairmont, WV 26554 | P-0028280 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, CORSHEENA<br>P.o box 622<br>Weldon, NC 27890 | P-0056440 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, REBECCA L<br>14605 E 111th Pl N<br>Owasso, OK 74055 | P-0030859 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROBERT D<br>1038 Longwood Drive<br>Woodstock, ga 30189 | P-0007354 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROGER D<br>113 malvern dr<br>normal, il 61761 | P-0052151 | 12/27/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| KERR, WILLIAM B<br>6406 Silver Mesa Dr., Unit F<br>Highlands Ranch, CO 80130-5879 | P-0035472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERRIGAN, KENDALL L<br>275 w. gordon st.<br>Coal City, IL 60416 | P-0024978 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR-SUTTON, CORSHEENA<br>po box 622<br>Weldon, NC 27890 | P-0002495 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, GRAY<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, JUNE E<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, KATHRYN<br>Weller Green Toups & Terrell<br>P.O Box 350<br>Beaumont , TX 77704 | P-0027340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, ALAN B<br>13214 Fiji Way<br>Unit K<br>Marina del Rey, CA 90292 | P-0012171 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, RICHARD J<br>595 Fairway CT NE<br>FT Walton Beach, FL 32547-1809 | P-0051586 | 12/27/2017 | TK Holdings Inc., et al. | $13,628 | | | | | $13,628.00 |
| KERSTEN, RICHARD C<br>3004 Magnolia Ave<br>Long Beach, CA 90806-1366 | P-0056983 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, ADRIAN T<br>915 Onaha Street<br>Honolulu, HI 96816 | P-0011121 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KERWIN, RAYMOND<br>41 E Emaus St<br>Middletown, pa 17057 | P-0011493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWINPECK, DEBORAH K<br>940 Loma Verde Ave<br>Palo Alto, CA 94303 | P-0015623 | 11/4/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERWOOD, GARY S<br>2750 Peavine Pines Ct.<br>Reno, NV 89523 | P-0008103 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESHISHIAN, EMMA<br>212 S Jackson St. # 10<br>Glendale, CA 91205 | P-0054260 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESLER, MARTHA<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0044006 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESNER, RENEE<br>65 Mayhew Drive<br>S. Orange, NJ 07079 | P-0057168 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesborough Ct<br>Fort Collins<br>, CO 80525-2331 | P-0010728 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesborough Ct<br>Fort Collins<br>, CO 80525-2331 | P-0010741 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 Middlesborough Ct<br>Fort Collins, CO 80525-2331 | P-0010719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 Midvale Way<br>Mill Valley, ca 94941 | P-0016085 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 Midvale Way<br>Mill Valley, CA 94941 | P-0027445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELMAN, LORI W<br>8672 East Eagle Claw Drive<br>Scottsdale, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER , ADRIENNE<br>PO Box 2270<br>Cape May, NJ 08204 | P-0029065 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ADRIENNE<br>PO BOX 2270<br>Cape May, NJ 08204 | P-0019834 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ANTHONY J<br>754 Old Hanover rd<br>Spring Grove, Pa 17362 | P-0039510 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 Burning Bush Lane<br>Silver Spring, MD 20906 | P-0047695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, CAROLYN E<br>4938 Park Manor East<br>Apt 3206<br>Shelby Township, Mi | P-0037631 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044109 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044111 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 Blooming Pear Ct.<br>Cypress, TX 77433 | P-0044118 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, GLENNA S<br>3226 Pawdick CT.<br>Placerville, CA 95667 | P-0047034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN A<br>690 Victor Way Apt. 2<br>Mountainview, CA 94040 | P-0032721 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN L<br>7435 Lascala Drive<br>Hudson, OH 44236-1888 | P-0030303 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, KENDALL A<br>1240 Heartwood Dr.<br>Rohnert Park, CA | P-0018803 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, MICHAEL D<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, NOLAN W<br>4616 Bosal Court<br>Elk Grove, CA 95758 | P-0048410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, RICHARD D<br>53 Franklin St<br>Northport, NY 11768 | P-0053492 | 1/1/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KESTERSON, LAURA J<br>3883 Buchanan Ave Sp#139<br>Riverside, CA | P-0020486 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LESLIE A<br>20614 Stone Oaky Parkway<br>Apt 1821<br>San Antonio, TX 78258 | P-0001838 | 10/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Kesterson, Terry L<br>126 Pinehaven Pl<br>Hot Springs, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESWANI, ANIL J<br>1835 Caddington Dr Unit 66<br>Rancho Palos Ver, CA 90275 | P-0015376 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHAM, EDWARD J<br>14062 Mazatlan Way<br>Poway, Ca 92064 | P-0055984 | 1/28/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KETCHAM, KOSIMA X<br>701 Lakewood Dr<br>Alvarado, TX 76009 | P-0022755 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHERSIDE, MICHELLE L<br>1404 19Th Street<br>1<br>Woodward, OK 73801 | P-0013919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KETCHUM, PATRICIA A<br>1601 Bay St<br>Unit 203<br>Taunton, MA 02780 | P-0009820 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERER, LINCOLN E<br>6691 Meadow Glen Dr S<br>Westerville, OH 43082 | P-0049294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, FRANCES A<br>4491 Binfield circle<br>Uniontown, Oh 44685 | P-0007819 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, JUDITH A<br>601 Semple Drive<br>North Huntingdon, PA 15642 | P-0035976 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTLEHUT, ALLAN<br>7309 Ravenswood rd<br>Granbury, tx 76049 | P-0003324 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, MEGAN P<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7th Ave South<br>Great Falls, MT 59405 | P-0051862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| kevin a fuciarelli mdpc<br>box 25051<br>scottsdale, az 85255 | P-0048580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased Sullivan Papain Block McGrath & Cannavo P.C. Frank V. Floriani 120 Broadway New York, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KEWISH, JULIA<br>6005 Buckhorn Rd<br>Greensboro, NC 27410 | P-0018352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Key Environmental Inc<br>200 Third Avenue<br>Carnegie, PA 15106-2600 | P-0047648 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| Key Ford, LLC d/b/a World For<br>Emma K. Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058269 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Key Ford, LLC d/b/a World For<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0049633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| Keyes, Albert<br>5323 Blaney Way<br>Dallas, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| KEYES, ANDREW J<br>2602 Frederick Ave<br>Apt. 8<br>St. Joseph, MO 64506 | P-0020896 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, MARTHA B<br>4158 AZALEA COURT<br>SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, CARMELLA<br>22 Keats Rd<br>Short Hills, NJ 07078 | P-0017036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, MICHAEL<br>22 Keats Rd<br>Short Hills, NJ 07078 | P-0017018 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BERYL A<br>3383 Monaghan St<br>Dublin | P-0048791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BEVERLY J<br>505 1st Ave<br>Apt 402<br>Two Harbors, MN 55616 | P-0022793 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEYS, SHARON L<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEZAR, DANIEL L<br>1857 Vista Pointe<br>Henderson, NV 89012 | P-0021892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHATUROV, NATASHA L<br>26355 Cliff Gibson rd<br>Marston<br>Marston, Nc 28363 | P-0034597 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 paseo de cima<br>glendale, ca 91206 | P-0022155 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 paseo de cima<br>glendale, ca 9126 | P-0022157 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIYAN, MARIA<br>149 Heath Meadow Pl<br>Simi Valley, CA 93065 | P-0042451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHADER, MUSTAFA S<br>P.O. Box 574<br>Sandy, UT 84091 | P-0002697 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALEELUDDIN, MANSOOR<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 Powell lane  unit 504<br>Falls Church, VA 22041 | P-0043898 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 Powell lane  unit 504<br>Falls Church, VA 22041 | P-0044034 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE, GEORGES<br>4577 Wintergreen Drive<br>Troy, MI 48098 | P-0013337 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE-MARJIEH, DANA<br>3 Hastings Close<br>Hastings on Huds, NY 10706 | P-0013343 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Khalil, Ali<br>20854 Richmond Dr.<br>Northville, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHALIL, RICHARD<br>P.O. Box 2453<br>Barstow, CA 92312 | P-0031611 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, SAWSAN<br>P.O. Box 2453<br>Barstow, CA 92312 | P-0031612 | 11/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KHALIL, YASMINE F<br>5909 JELLICO AVENUE<br>ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEX<br>5460 White Oak Ave. #G316<br>Encino, CA 91362 | P-0046366 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEXANDER<br>5820 Logwood Rd<br>Westlake Village, CA 91362 | P-0048803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAN, ATIF A<br>6019 S Ingleside Ave<br>Apt 804<br>Chicago, IL 60637 | P-0028175 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, BAHADER<br>12334 Via De Palmas Dr.<br>Moreno Valley, CA 92555 | P-0036979 | 12/4/2017 | TK Holdings Inc., et al. | $2,170,000.00 | | | | | $2,170,000.00 |
| Khan, Saira<br>10232 Hickory Ridge Rd #402<br>Columbia, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANANI, MOHAMMED Z<br>10323 SW 20th St<br>Miramar, fl 33025 | P-0003509 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Khandhadia, Paresh<br>c/o Moss Law, PLC<br>Attn: Leigh D. Moss, Esq.<br>4190 Telegraph Rd., Suite 3000<br>Bloomfield Hills, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Khang, Tong<br>192 Wheelock Pkwy W<br>Saint Paul, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kharadjian, Harutyun H.<br>7932 Allott Avenue<br>Panorama City, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHAS, TODD | P-0055362 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHASIN, IRINA<br>220 High St<br>Acton, MA 01720 | P-0023368 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>1954 Alvina Dr<br>Pleasant Hill, CA 94523 | P-0028438 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>1954 Alvina Dr<br>Pleasant Hill, CA 94523 | P-0028441 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATRI, IBRAHIM<br>6 Oswegatchie rd<br>Waterford, CT 06385 | P-0006005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, GLORIA L<br>PoBox 553<br>Tracy, CA 95378 | P-0054119 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 Leslie Place<br>Scott Depot, WV 25560 | P-0001278 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 Leslie Place<br>Scott Depot, WV 25560 | P-0001284 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, TAQI<br>6 Gregory Lane<br>Franklin Park, NJ 08823 | P-0021489 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, DAVID L<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, SAMBATH P<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIRMAN, ERIN E<br>456 St. Francis Drive<br>Danville, ca 94526 | P-0015603 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHODAVERDI, ELMIRA<br>1811 n verdugo rd apt c<br>Glendale, Ca 91208 | P-0051782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOKHER, USMAN<br>13 Celestial Ct<br>Roseville, CA 95678 | P-0014863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOLODYUK, VIKTOR<br>13016 104th St.<br>Vancouver, wa 98682 | P-0027230 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KHOMIAK, LUDMILA<br>209 SE 15th Street<br>Dania Beach, FL 33004 | P-0001038 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHORASSANI, SEDIGHEH<br>90 Hilltop Acres<br>Yonkers, NY 10704-2849 | P-0037580 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOSRAVY, DAVOOD<br>3400 W. Elephant Head Rd.<br>Green Valley, Az 85622 | P-0003165 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, CHRISTIANE<br>4000 Kinnamon Rd<br>Apt 101<br>Clemmons, NC 27012 | P-0057234 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KATHRYN L<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KRISTEN D<br>2540 Woodbourne Place<br>Cape Coral, FL 33991 | P-0046491 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWAJA, AMEER<br>6942 Archer trail<br>Inver Grove Hght, MN 55077 | P-0035041 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWJA, HEENA<br>207 S. Calle Seville #1<br>San Clemente, CA 92672 | P-0032227 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHRAMOV, DMITRII<br>Dmitrii Khramov<br>1120 N. Fuller Ave. Apt. 202<br>West Hollywood, ca 90046 | P-0019871 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHULLAR, REVA<br>364 Starlight Crest Dr.<br>La Canada, CA 91011-2839 | P-0056060 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHUU, VICTOR J<br>7645 Belle Rose Cir<br>Roseville, CA 95678 | P-0044590 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kia Motors Finance<br>BREAUX, KATHY<br>610 Dawson Drive<br>Duncanville, TX | P-0004830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIBIT, HENRY J<br>2500 NW High Heaven Rd.<br>McMinnville, OR 97128 | P-0035985 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE Elm Terrace<br>Jensen Beach, Fl 34957 | P-0009308 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KICK, FRED C<br>155 NE Elm Terrace<br>Jensen Beach, Fl 34957 | P-0009396 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKER, JAMES R<br>1539 Ivy Drive<br>Hernando, MS 38632 | P-0032002 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKLIGHTER, CHARLTON D<br>1014 Birdford Lake Road<br>Glennville, Ga 30427 | P-0005139 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD SR, TYRONE<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD STAMPS, JOYIKA D<br>1109 Mule Deer Dr<br>Arlington, TX 76002 | P-0025296 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, ANDREW M<br>1176 Burdette Rd.<br>Gray Court, SC 29645 | P-0046216 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, KIMBERLI M<br>8461 NW 24 Street<br>Sunrise, Fl 33322 | P-0000405 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, TANESHIA P<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, THERESA M<br>18096 NW Sylvania Ln.<br>Portland, OR 97229 | P-0029368 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, WILLIAM B<br>2723 sunny lane se<br>marietta, ga 30067 | P-0008495 | 10/29/2017 | TK Holdings Inc., et al. | $110.00 | | | | | $110.00 |
| Kidwell, Christina L.<br>5824 W. 117<br>Carkondale, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEDA, CAROL E<br>5633 Hamilton Road<br>Pittsburgh, PA 15236 | P-0011646 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CHRISTINE F<br>5633 Hamilton Road<br>Pittsburgh, PA 15236 | P-0018343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, BRIAN L<br>P.O. Box 9085<br>Fort Wayne, IN 46899-9085 | P-0052695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, CHRISTINE M<br>3182 Kensington Road<br>Avondale Estates, GA 30002 | P-0005078 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, GARY W<br>320 Bowman Drive<br>West Deptford, NJ 08096 | P-0029118 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 North Almenar Drive<br>Greenbrae, CA 94904 | P-0014777 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 North Almenar Drive<br>Greenbrae, CA 94904 | P-0014786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, KARIN A<br>773 Chantry Circle<br>Simi Valley, CA 93065 | P-0037258 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIEFER, KELLIE L<br>23921 Ault Road<br>Perrysburg, Oh 43551 | P-0036265 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN A<br>2600 University Ave SE #400<br>Minneapolis, MN 55414 | P-0032871 | 11/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Kieffer, Nathan Andrew<br>2600 University Ave S.E #400<br>Minnepolis, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, BRENDA L<br>2919 Shannon Rd.<br>Erie, Pa 16510 | P-0036534 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, JEFFREY T<br>PO Box 891161<br>Oklahoma City, OK 73189 | P-0031554 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHN, CASSY<br>16530 Glenshire Dr<br>Truckee, CA 96161 | P-0027560 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEKHAEFER, CHRISTINE S<br>2255 Sam Evans PL<br>Ashland, OR 97520 | P-0046618 | 12/26/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| KIEL, ROBERT B<br>78093 Calle Norte<br>La Quinta, CA 92253 | P-0050001 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Kiel, Tonya<br>7720 Thomas Rd. Apt . 1701<br>Mobile, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIELANOWICZ, EDWARD M<br>9955 Oxford Ct<br>Mokena, Il 60448 | P-0013952 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELER, BRUCE W<br>P.O. Box 471<br>Wharton, TX 77488 | P-0051411 | 12/27/2017 | TK Holdings Inc., et al. | $70.20 | | | | | $70.20 |
| KIELTY, SUSAN M<br>1502 Thompson Ave.<br>Liberty, MO 64068 | P-0045297 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELY, BRIDGET C<br>239 Stonehedge Lane<br>Rockford, IL 61107 | P-0017617 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENTZ, KRAIG K<br>6322 N TARRYTOWN ST<br>PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENZLE, WALTER W<br>808 Kent Cir<br>Bartlett, IL 60103 | P-0005111 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIER, SHAZZAN T<br>16sw 9st apt 202<br>Fort Lauderdale, Fl 33315 | P-0014093 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERAS, KIM<br>1812 S Calumet Ave<br>Chicago, IL 60616 | P-0011016 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNA, KAREN<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | P-0054863 | 1/16/2018 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIERNAN, BRIAN G<br>435 Carpenters Cove Lane<br>Downingtown, PA 19335 | P-0009387 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESEL, ROBERT F<br>1125 Rawlinsville Rd.<br>Willow Street, PA 17584 | P-0016197 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESKOWSKI, PEGGY J<br>1227 South Cove Lane<br>Vestavia Hills, AL 35216 | P-0047361 | 12/22/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| Kiestler, Cassie<br>PO Box 7122<br>Knoxville, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEU, TU M<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGER, NORMAN L<br>7691 Belgrave Ave<br>GardenGrove, CA 92841 | P-0027882 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGHT, CINDY B<br>5333 W. Fedora Ave<br>Fresno, CA 93722 | P-0040118 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kijanko, Elizabeth E<br>7 Applewood Dr<br>Shelton, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBANE, JANET R<br>10633 Gettysburg Rd<br>Newburgh, IN 47630 | P-0005351 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBRIDE, MICHAEL R<br>25 Mammoth RD<br>Hooksett, NH 03106 | P-0042615 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURG, STEVEN E<br>614 west slifer street<br>apt 10<br>portage, WI 53901 | P-0033899 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURN, JAMES E<br>490 Chief Creek Road<br>Lawrenceburg, TN 38464 | P-0024997 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILCULLEN, MICHAEL<br>471 Barn Swallow Drive<br>Lindenhurst, IL 60046 | P-0022498 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILE, JEFFREY L<br>618 E 3rd St<br>Berwick, PA 18603 | P-0040569 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W<br>405 Boyce Ave<br>Alamogordo, NM 88310-4315 | P-0023779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kiley, Steven W.<br>405 Boyce Ave<br>Alamogordo, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILGORE JR, CHARLES R<br>694 Highland Oaks Lane SE<br>Mableton, GA 30126 | P-0004918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 Pony Farm Rd<br>Kittanning, PA 16201 | P-0004934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 Pony Farm Rd<br>Kittanning, PA 16201 | P-0005093 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, LORNA E<br>6707 Powers Ct<br>Shelby Township, MI 48317-2235 | P-0038635 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, YVONNE<br>5200 Polk St<br>Hollywood, FL 33021 | P-0005744 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KILKER, MARK S<br>5897 69th Ave N<br>Pinellas Park, fl 33781 | P-0007233 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 Marblehead Drive<br>Tampa, FL 33626 | P-0042206 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 Marblehead Drive<br>Tampa, FL 33626 | P-0042986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, PATRICIA R<br>3576 Old Atmore<br>Flomaton, AL 36441 | P-0024076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, CRYSTAL | P-0015600 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, KEVIN<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLGO, LAURA<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043993 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KILLIAN, EZRA A<br>400 West Main St<br>Bismarck, MO 63624 | P-0007794 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, PACE J<br>2066 California Circle<br>Provo, UT 84606 | P-0010153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, STEPHANIE A<br>3416 English Oaks Drive NW<br>Kennesaw, GA 30144 | P-0007086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGBECK, GLEN L<br>14911 el camino real<br>del mar, ca 92014 | P-0040069 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGER, BRENT<br>1126 25th Ave N<br>St Petersburg, FL 33704 | P-0003770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMAN, KATHLEEN<br>40840 CR 25 Lot 140<br>Lady Lake, Fl 32159 | P-0015646 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMER, KENT B<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILMARTIN, SEAN E<br>4244 Old Course Drive<br>Charlkotte, NC 28277 | P-0003395 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 Old Course Drive<br>Charlotte, NC 28277 | P-0003385 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMER, WILLIAM B<br>28345 Julep rd.<br>Brookfield, Mo 64628 | P-0041967 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMNICK, JAMY H<br>901 Center Street<br>Unit 303<br>Des Plaines, IL 60016-6558 | P-0018248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILPATRICK, PATRICIA K<br>9278 Morrison Rd<br>Lula, GA 30554 | P-0051067 | 12/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| KILROY, JEAN M<br>5647 Los Palos Cr<br>Buena Park, CA 90620 | P-0027250 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILROY, KEVIN P<br>4 Timberwood Drive<br>Unit 101<br>Lebanon, NH 03766 | P-0032215 | 11/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KIM, ALAN G<br>141 S. Segoe Rd.<br>Madison, WI 53705-4936 | P-0040844 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALAN G<br>141 S. Segoe Rd.<br>Madison, WI 53705-4936 | P-0040845 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALEXANDER J<br>2022 E. 7th St.<br>#7<br>Long Beach, CA 90804 | P-0021356 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRIAN<br>4319 harbor ridge road ne<br>tacoma, wa | P-0036847 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 s. cedarcrest dr<br>Schaumburg, il 60193 | P-0024458 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. Cedarcrest Dr<br>Schaumburg, IL 60193 | P-0024468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim, Catherine<br>17092 Edgewater Lane<br>Huntington Beach, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, CHANGDUK<br>1387 Nestwood Way<br>Milpitas, CA 95035 | P-0035658 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI WOON<br>1920 S. 3rd St. APT 66<br>Waco, TX 76706 | P-0049221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI-WOON<br>1920 S. 3rd St. APT 66<br>Waco, TX 76706 | P-0049195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CLARA J<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, DENNIS D<br>10572 E Bella Vista Dr<br>scottsdale, AZ 85258 | P-0046853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DONG S<br>9616 Shadow Oak Drive<br>Montgomery Villa, MD 20886-1126 | P-0041261 | 12/17/2017 | TK Holdings Inc., et al. | $980.10 | | | | | $980.10 |
| KIM, DONGMIN<br>14307 Roxbury Lake dr<br>Glenelg, MD 21737 | P-0017855 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ELLIOTT S<br>1112 E Oak St.<br>Louisville, KY 40204 | P-0000058 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ETHAN K<br>2102 Castleburg Dr<br>Apex, NC 27523 | P-0001475 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUGENE H<br>4600 Fairbanks Dr Apt 1818<br>El Paso, TX 79924 | P-0033068 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK STREET APT 7E<br>ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GEORGE S<br>32 Prospect Ave<br>Montclair, NJ 07042 | P-0036490 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GRACE K<br>326 S. Manhattan Place<br>Apt. 204<br>Los Angeles, CA 90020 | P-0039750 | 12/13/2017 | TK Holdings Inc., et al. | $500 | | | | | $500.00 |
| KIM, GUN WOO<br>15642 Sand Canyon Avenue<br>#52530<br>Irvine, CA 92619 | P-0044139 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, HELEN<br>12436 Cascade Canyon Dr.<br>Granada Hills, CA 91344 | P-0046545 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, HONG C<br>5639 Lick River Lane<br>Gainesville, VA 20155 | P-0026265 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IL JOO<br>17025 Pires Avenue<br>Cerritos, CA 90703 | P-0041479 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IN WOO<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAEBEOM<br>1118 Shumard Dr.<br>Stillwater, OK 74074 | P-0053740 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 comet drive<br>foster city, ca 94404 | P-0039498 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 comet drive<br>foster city, ca 94404 | P-0039501 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, JAMES<br>843 Comet Drive<br>Foster City, CA 94404 | P-0039503 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 Comet Drive<br>Foster City, CA 94404 | P-0039505 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 Via Cupertino<br>Camarillo, CA 93012 | P-0050890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JEONGHWA L<br>4402 Glenn Rose St.<br>Fairfax, VA 22032 | P-0011748 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JIHYUN<br>5682 ashleigh walk dr<br>Suwanee, Ga 30024 | P-0003623 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOHN<br>28377 Constellation Rd<br>Valencia, CA 91355 | P-0017683 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOSEPH J<br>502 W Huntington Commons Rd<br>441<br>Mount Prospect, IL 60056 | P-0016870 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG H<br>735 NW Adwick DR<br>Beaverton, OR 97006 | P-0034157 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG<br>735 NW Adwick Dr<br>Beaverton, OR 97006 | P-0034153 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N Tamiami Trail #405<br>Sarasota, Fl 34236 | P-0002163 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N Tamiami Trail #405<br>Sarasota, Fl 34236 | P-0002171 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KEVIN A<br>88 Greenwich Street Apt 816<br>New YOrk, NY 10006 | P-0028023 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYONG D<br>30518 Cannes Place<br>Castaic, ca 91384 | P-0047379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYUNG SUN<br>25749 Barnett Lane<br>Stevenson Ranch, CA 91381 | P-0039738 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MILA<br>95-668 Wikao St #J203<br>Mililani, HI 96789 | P-0042681 | 12/20/2017 | TK Holdings Inc., et al. | $10,000 | | | | | $10,000.00 |
| KIM, MONA N<br>540 Jay Ct.<br>Montebello, CA 90640 | P-0053573 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MOON J | P-0015178 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MYUNGHWA<br>3344 Golden Currant Blvd<br>Fort Collins, CO 80521 | P-0024495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, PETER<br>806 S Date ave<br>alhambra, ca 91803 | P-0033536 | 11/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PETER<br>806 S Date Ave<br>Alhambra, CA 91803 | P-0037124 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PHILLIPL J<br>2581 Arvia St<br>11<br>Los Angeles, CA 90065 | P-0020351 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, RYAN KYUNG<br>3131 S Hoover St.<br>5404D<br>Los Angeles, CA 90089 | P-0024522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SI<br>39-19 205th street<br>Side door<br>Bayside, Ny 11361 | P-0046316 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 Brookfield Dr<br>Ann Arbor, MI 48103 | P-0057470 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 Brookfield Dr<br>Ann Arbor, MI 48103 | P-0057471 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SOO D<br>5682 ashleigh walk dr<br>Suwanee, Ga 30024 | P-0003601 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SUNHAM<br>420 South Chauncey Avenue<br>Nichols Apartments 2<br>West Lafayette, IN 47906 | P-0054837 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SYLVIA<br>1725 Birch Pl Apt 306<br>Schaumburg, IL 60173 | P-0012045 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAE | P-0022116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim, Taehyun<br>250 Toscana Blvd<br>Granger, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kim, Wonae<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, YALE<br>600 Burlington Circle Apt 306<br>Wheeling, IL 60090 | P-0011929 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YANG H<br>15792 Rolling Ridge Dr.<br>Chino Hills, CA 91709 | P-0045269 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kim, Youmee<br>14107 Deanna Ct<br>Gardena, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMBALL, SHERRIE A<br>124 Copperstone Circle<br>Clarksville, TN 37043 | P-0049526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLEY, JACQULYN<br>8408 Stonebridge Way<br>Tyler, TX 75703 | P-0002154 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE Dill Ct<br>Lees Summit, MO 64086 | P-0008916 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE Dill Ct<br>Lees Summit, MO 64086 | P-0008924 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, KAYLA J<br>79 D Street<br>Salt Lake City, UT 84103 | P-0029658 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLING, DIANE R<br>613 Hidden Creek Lane<br>North Aurora, IL 60542 | P-0020749 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE X41113, HAROLD K<br>CFRC E. 7000 RC Kelly Road<br>Orlando, FL 32831 | P-0052838 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, EUNIS<br>Eunis Kimble<br>3285 Fraser Court<br>Kissimmee, FL 34746 | P-0052301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, STEPHEN B<br>4623 Boardwalk Drive<br>Bellingham, WA 98226 | P-0052774 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, WAYNE A<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, CATHY<br>805 Mountainview Drive<br>Gardendale, AL 35071 | P-0025530 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J<br>503 Cardinal Ave.<br>Oswego, IL 60543 | P-0006913 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kimbrough, Dontaniel J.<br>503 Cardinal Ave.<br>Oswego, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMERY, MIKAEL D<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMES, STEVEN H<br>2504 Ninth Avenue<br>Parkersburg, WV 26101 | P-0024131 | 11/6/2017 | TK Holdings Inc., et al. | $647.57 | | | | | $647.57 |
| KIMMELL, LANCE L<br>472 Greenhaven Circle<br>Akron, Oh 44333 | P-0008425 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMES, ROBERT P<br>767 Hammond Place<br>The Villages, FL 32162 | P-0045637 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMMETT, ANN MARIE<br>7 Breezy Knoll Drive<br>Bloomfield, CT 06002 | P-0052815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMEY, HARVEY A<br>11724 FM 17<br>Grand Saline, tx 75140 | P-0019241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMPLE, MELANIE L<br>19845 porcupine drive<br>Bend, OR 97702 | P-0035900 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim's Electric, Inc.<br>13619 N. Main St.<br>Jacksonville, Fl | P-0025203 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim's Electric, Inc.<br>13619 N. Main St.<br>Jacksonville, Fl 32218 | P-0025209 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMS TAYLOR, LASHONDA R<br>105 Love dr<br>Monroe | P-0002564 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, KAREN M<br>5380 Fishtail Palm Ave<br>Cocoa, FL 32927 | P-0021402 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, WILLIAM P<br>11862 Point Rock Way<br>Gold River, CA 95670 | P-0058393 | 6/10/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMWANG, KATHERINE<br>10609 MELVICH LANE<br>DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINANE, ANN M<br>1725 Woodglen Rd<br>Sandy, UT 84092 | P-0032349 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, CHRISTOPHER J<br>7 Riverbend Place<br>Washington, MO 63090 | P-0027427 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, ESTHER<br>7000 paradise rd<br>apt #2025<br>las Vegas, nv 89119 | P-0024269 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCER, JONATHAN S<br>8011 Ambassador Drive<br>Westborough, MA 01581 | P-0029813 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIC<br>8506 SE 72nd St<br>Mercer Island, WA 98040 | P-0015618 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, ERIN L<br>4415 N Graduate Ave<br>Apt. 2308<br>Sioux Falls, SD 57107 | P-0018471 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kinder, Gary<br>27304 Ivory Road<br>Maryville, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINDER, LESLIE<br>8506 SE 72nd St.<br>Mercer Island, WA 98040 | P-0015613 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, RONALD L<br>375 Hollow Hill Rd<br>Wauconda, IL 60084 | P-0009337 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINDER, RONALD L<br>375 Hollow Hill Rd<br>Wauconda, IL 60084 | P-0042914 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, TRACY M<br>39 Tortuga Cay<br>Aliso Viejo, CA 92656 | P-0024790 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDRED, SUSAN<br>10443 W. 83rd Avenue<br>Arvada, CO 80005 | P-0035094 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINF, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039697 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING ALBERT, NANDRYCKA<br>570 Sand Pine Circle<br>Midway, FL 32343 | P-0017022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING III, SAMUEL L<br>4533 Bob Jones DR<br>VA Beach, VA 23462 | P-0025571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING JR, ROBERT H<br>17 Balmoral Dr<br>Poplarville, MS 39470 | P-0016922 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING SR, JOHN C<br>100 Green Hill Dr.<br>Petal, MS 39465 | P-0013290 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, AARON L<br>23315 S. Harper Road<br>Peculiar, MO 64078 | P-0032323 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANDREW<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KING, ANGEL K<br>3308 Auburn Ln<br>Hampton, VA 23666 | P-0014525 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANTHONY J<br>W2808 Crestwood Ct<br>Appleton, WI 54915 | P-0015832 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, APRIL A<br>13924 Marquesas Way<br>Apt 2504<br>Marina Del Rey, CA 90292 | P-0017643 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ASHANTE N<br>22315 SW 114th Court<br>Miami, Fl 33170 | P-0051295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BELINDA<br>508 Cambridge Court<br>Roanoke Rapids, NC 27870 | P-0041202 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Brenden<br>1408 Arthur St Apt H<br>Klamath Falls, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, BRITTANY N<br>20210 Cortina Valley Dr<br>Cypress, TX 77433 | P-0028747 | 11/19/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| KING, CAROL A<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, CARRIE K<br>2801 Sweetgrass Lane<br>Monroe, NC 28112 | P-0000946 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Charles<br>4326 Hwy 9<br>Springfield, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, CHARLES E<br>198 Ash Road<br>Brierfield, AL 35035 | P-0005098 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL A<br>56 E. Main St #3<br>Wakeman<br>https://primecle, oh 44889 | P-0021104 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 Preston Lane<br>Clayton, DE 19938 | P-0037585 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 Preston Lane<br>Clayton, DE 19938 | P-0037663 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>PO Box 244<br>Summerdale, PA 17093 | P-0049376 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>PO Box 244<br>Summerdale, PA 17093 | P-0049831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CODY A<br>3310 Arlington Place<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID D<br>1945 Green St<br>San Francisco, CA 94123 | P-0018896 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID M<br>169 Carl Havard Road<br>Lucedale, MS 39452 | P-0013303 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID<br>10160 Granite Hill Drive<br>Parker, CO 80134 | P-0020350 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBBIE S<br>601 Loxley Court<br>Jacksonville, NC 28546 | P-0015006 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBORAH A<br>6055B McHenry Street<br>Burlington, WI 53105 | P-0004995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DELOIS<br>1483 demo ave<br>Memphis, Tn 38116 | P-0011955 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS H<br>35933 Forestville<br>Farmington Hills, MI 48331 | P-0012262 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS K<br>3206 Ashe Creek Dr.<br>League City, TX 77573 | P-0009841 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DIANA M<br>PO BOX 7244<br>ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, DONNA M<br>22 Tower Ave.<br>East Providence, RI 02914 | P-0033305 | 11/29/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KING, DUANE M<br>4000 Bradford LN<br>Johnson City, TN 37601 | P-0007813 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ELIZABETH A<br>Po Box 552<br>Santa Ysabel, CA 92070-0552 | P-0043712 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERIC<br>P.O. Box 9278<br>Berkeley, CA 94709-0278 | P-0033595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERICKA J<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Ernest G<br>3609 Tattershall Drive<br>Greensboro, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, FEDERICA L | P-0001562 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 Jamie Drive<br>Grand Prairie, TX 75052 | P-0035539 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 Jamie Drive<br>Grand Prairie, TX 75052 | P-0035611 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FRANCIS M<br>529 E Perkins Creek Rd<br>Seneca, sc 29678 | P-0003927 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 spurgeon ct<br>N Richland hills, Tx 76180 | P-0056343 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 spurgeon ct<br>N Richland hills, Tx 76180 | P-0056374 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, HERMAN O<br>3542 kindling drive<br>Augusta, GA 30906 | P-0043341 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES R<br>1105 196 th Place<br>Long Beach, Wa 98631 | P-0017965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES W<br>1587 Brentwood DR<br>Marietta, GA 30062 | P-0032656 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JANICE S<br>10850 E Stevenson Lake Rd<br>Coleman, MI 48618 | P-0037522 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055913 | 1/26/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055911 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>po box 566<br>hana, hi 96713 | P-0055912 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, JEFFERY S<br>420 Dennis Harris Rd<br>Macon, NC 27551 | P-0054929 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JOAN P<br>3923 Carson Street<br>San Diego, CA 92117 | P-0044323 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KARL W<br>4009 Deepwood Street<br>Colleyville, TX 76034 | P-0050848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KATRESS S<br>2715 Texas Elm Ct<br>Fresno, Tx 77545 | P-0044764 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KENNETH<br>1001 Lindgren Blvd<br>Sanibel, FL 33957 | P-0021946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY A<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY B<br>1507 Shellford Lane<br>Accokeek, md 20607 | P-0025176 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY<br>4018 ABERCORN DR<br>Suffolk, VA 23435 | P-0037286 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KRISTAL<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| King, Lisa<br>3525 Kidd Lane<br>Charlotte, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, LISA C<br>3525 Kidd Lane<br>Charlotte, NC 28216 | P-0030727 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LISA J<br>1864 Harbison Canyon Road<br>El Cajon, CA 92019 | P-0018291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORETTA<br>1118 Harlan Street<br>Indianapolis, IN 46203 | P-0010820 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORI B<br>237 Creek Walk Drive<br>Walkersville, MD 21793 | P-0053518 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MARY E<br>406 Summer Tree Lane<br>Springtown, TX 76082 | P-0022668 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>209 5th ave<br>helena, mt 59601 | P-0034744 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 River Gardens Cir<br>Pensacola, FL 32514 | P-0008206 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 River Gardens Cir<br>Pensacola, FL 32514 | P-0008213 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9th st #20<br>Cottage Grove, OR 97424 | P-0013067 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, MICHELLE L<br>1011 N 9th st #20<br>Cottage Grove, OR 97424 | P-0028172 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MONICA<br>6243 Birkdale Drive<br>West Chester, OH 45069 | P-0053382 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCI A<br>3310 Arlington Place<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCY M<br>4009 Deepwood Street<br>Colleyville, TX 76034 | P-0050905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 S Lagoon Drive<br>Gilbert, AZ 85233 | P-0040760 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 South Lagoon Drive<br>Gilbert, AZ 85233 | P-0040758 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, PAULA T<br>15 Carriage House Way<br>The Woodlands, TX 77384 | P-0005227 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH G<br>6352 saltsburg rd<br>Pittsburgh, PA 15235 | P-0055722 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>6352 saltsburg rd<br>Pittsburgh, Pa 15235 | P-0055724 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>944 East 217th Street apt 1<br>Bronx, NY 10469 | P-0008429 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RICHARD H<br>4547 Mossbrook Circle<br>San Jose, CA 95031 | P-0027721 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ROBIN<br>9699 Manor View Code<br>Cordova, TN 38018 | P-0045318 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RONNIE L<br>6198 New Paris Eld Rd<br>New Paris, OH 45347 | P-0035847 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SANDRA A<br>P.O. Box 441<br>Pickford, MI 49774 | P-0023377 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHARON R<br>2135 Kellington Drive<br>McDonough, GA 30253 | P-0026057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 West Ferner Street<br>Marshalltown, IA 50158 | P-0018068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 West Ferner Street<br>Marshalltown, IA 50158 | P-0027635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRY L<br>14108 Rose Lane Road<br>Omaha, NE 68138 | P-0025819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Shirley<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, STACEY D<br>5406 Luray Lane<br>Charleston, WV 25313 | P-0008334 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, STEPHANIE A<br>1220 Tasman Dr<br>SPC 16<br>Sunnyvale, CA 94089 | P-0026111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039687 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L<br>45318 goodpasture rd<br>lowell, or 97488 | P-0039690 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Thomas James<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, TINA<br>3610 W 61st St.<br>Los Angeles, CA 90043 | P-0016772 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TROY P<br>7009 Highway 90<br>Delaplaine, AR 72425 | P-0033027 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VALARIE J<br>153 East Pine St.<br>Altadena, CA 91001 | P-0018170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VERNON A<br>15 Carriage House Way<br>The Woodlands, TX 77384 | P-0005215 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICKI<br>7105 Church Creek CIR NW<br>Stanwood, Wa 98292 | P-0019389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C<br>16107 Wimbledon Forest Dr<br>Spring, TX 77379 | P-0055181 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C<br>16107 Wimbledon Forest Dr<br>Spring, TX 77379 | P-0055236 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VIVIAN C<br>P.O. BOX 442133<br>FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM C<br>2001 Kimberly Lane<br>Greenwood, MO 64034 | P-0023092 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM L<br>PO 3052<br>Running Springs, Ca 92382 | P-0039771 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 Alabar Ln<br>Cape Coral, FL 33909 | P-0000272 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M<br>1204 Alabar Ln<br>Cape Coral, FL 33909 | P-0000316 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM R<br>2804 W 125th St<br>Leawood, KS 66209 | P-0033864 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, WILLIAM V<br>640 Americas Cup Cv<br>Alpharetta, GA 30005 | P-0005459 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-ANDERS, HENRIETTA<br>12824 High Crest<br>Black Jack, MO 63033 | P-0029842 | 11/21/2017 | TK Holdings Inc., et al. | $7,011.00 | | | | | $7,011.00 |
| KINGERY, DEREK<br>5080 Marshall Dr.<br>Omaha, NE 68137 | P-0036289 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGHAM, CORY E<br>1089 Green Road<br>Lake Charles, LA 70611 | P-0022708 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGI, RONALD<br>1018 Eastglen Drive<br>La Verne, CA 91750 | P-0041278 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-LEVERETT, COURTNEY M<br>2964 Meah Lane<br>Bozeman, MT 59718 | P-0016654 | 11/5/2017 | TK Holdings Inc., et al. | $474.12 | | | | | $474.12 |
| KINGSLEY, DANIEL L<br>33390 Route 6<br>Pittsfield, PA 16340 4746 | P-0027737 | 11/16/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| KINGSON, PETER<br>1550 e clark 225<br>Ypsi, Mi 48198 | P-0045391 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-STANLEY, CAMILLIA<br>1741 Dekathalon Way<br>Huntsville, AL 35816 | P-0038276 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>PO Box 19<br>604 S Harrison St<br>Philo, IL 61864 | P-0007697 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>PO Box 19<br>604 S Harrison St<br>Philo, IL 61864 | P-0007713 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-TAYLOR, MARY A<br>13933 Leeton Circle<br>Chantilly, VA 20151 | P-0046055 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGTON, KAREN<br>109 Ammonite Ln<br>Jarrell, TX 76537 | P-0046567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINKER, ROB J<br>537 Eagle Rock Drive<br>Ponte Vedra, FL 32081 | P-0004001 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, DANIEL L<br>20310 Pinellas Park Ct<br>Spring, TX 77379 | P-0021730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, JAMES W<br>141 Rivoli Ridge Drive<br>Macon, GA 31210 | P-0043797 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNA, MICHELLE L<br>145 Wicomico Court<br>New Market, MD 21774 | P-0055184 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNALLY, NANCY M<br>14312 Paradise Tree Dr<br>Orlando, FL 32828-6422 | P-0040775 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINNAMAN, CHRISTY D<br>52 E Rich Ave<br>Spokane, WA 99207 | P-0022818 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, EVAN P<br>911 Callaway Street<br>Saint Joseph, MN 56374 | P-0009833 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, RYAN B<br>1889 Thorndale Cir<br>Frisco, TX 75034 | P-0002114 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, CARL D<br>17124 Hodges Road<br>Hilliard, FL 32046 | P-0042953 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, DANIEL J<br>2603 20th st ne<br>Manvel, Nd 58256 | P-0011306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, NICHOLAS<br>Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043781 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KINNEY, PAMELA<br>2218 Maplegate Drive<br>Missouri City, TX 77489 | P-0053810 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHERRI A<br>21 Little River Drive<br>Gorham, ME 04038 | P-0005607 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHIRLEY A<br>17124 Hodges Road<br>Hilliard, FL 32046 | P-0042933 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, VIOLET<br>Box 1432<br>La Mesa, CA 91944-1432 | P-0046080 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNISON, CHRISTINA L<br>18606 NE 128th Street<br>Kearney, MO 64060 | P-0022989 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNUNEN, SEAN B<br>736 Delaware ave.<br>Apt D<br>Grafton, WI 53024 | P-0006836 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 Woodridge Drive<br>EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 Woodridge Drive<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J<br>4639 Huron Avenue<br>San Diego, CA 92117-6208 | P-0027544 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KINSELL, LIZ J<br>4639 Huron Avenue<br>San Diego, CA 92117-6208 | P-0029050 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINSELLAGH, EMMET B<br>6600 Moorcroft Ave<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSEY, OLLIE<br>3185 Contra Loma Blvd<br>Apt. 105<br>Antioch, CA 94509 | P-0014834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSINGER, SCOTT E<br>195 11th Avenue<br>Meyersdale, PA 15552 | P-0011264 | 10/31/2017 | TK Holdings Inc., et al. | $983.66 | | | | | $983.66 |
| KINSLER, LANNE M<br>703 S Grove Rd<br>Richardson, TX 75081 | P-0054039 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSTLE, TINA M<br>4560 1/2 S. Dixie Hwy<br>Lima, OH 45806 | P-0051408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSTLE, TONI L<br>2250 Avalon Drive<br>Las Cruces, NM 88005 | P-0044271 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZEL, CHARLES J<br>4530 NW Salishan DR<br>Portland, OR 97229-2740 | P-0018509 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZELMAN, NICOLE L<br>748 N Broadway St.<br>Medina, OH 44256 | P-0027729 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIOWSKI, GEORGE D<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPFER, LAURA A<br>4479 Boeing Lane<br>North Port, FL 34287 | P-0051487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPHART, RIDLON T<br>7885 White Sands Blvd<br>Navarre, FL 32566 | P-0042197 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPLING, JEREMY<br>54 Beverly Rd<br>Natick, MA 01760 | P-0016568 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, BRANDON R<br>506 Vogt Ct S<br>Powell, OH 43065 | P-0002818 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, KARRI S<br>506 Vogt Ct S<br>Powell, OH 43065 | P-0002807 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E Iowa Ave<br>Denver, CO 80231 | P-0016509 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E Iowa Ave<br>Denver, CO 80231 | P-0016513 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY JR., JOHN L<br>295 Town Farm Road<br>New gloucester, ME 04260 | P-0005587 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, BRIAN P<br>3111 Eagle Creek Dr<br>Bloomington, IL 61704 | P-0032528 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, GARY L<br>1600 Archer Cir<br>Sherman, TX 75092 | P-0026102 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GREG D<br>11 Valley Brook Drive<br>Rome, GA 30161 | P-0039080 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirby, Jacqueline<br>4258 Burkhart West Dr Apt A<br>Indianapolis, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIRBY, JOHN M<br>610 Ragwood Rd<br>Arlington, TX 76002 | P-0002408 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirby, Nu Le<br>201 S Kingsley St<br>Anaheim, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, VICKI L<br>6635 N Sutherland Ridge Pl<br>Tucson, AZ 85718 | P-0003669 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry St<br>Denver, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry Street<br>Denver, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kircher Construction<br>310 Sycamore Street<br>Brookville, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER, CHARLES E<br>930 Rainbow Ridge ST<br>Las Cruces, NM 88007-4744 | P-0005248 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KIRCHHOFF, JAMES<br>2801 Darlington Drive<br>Plano, tx 75093 | P-0002208 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCHHOFF, PATRICK T<br>2267 Renton Ln<br>Spring Hill, Fl 34609 | P-0001603 | 10/22/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017826 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017833 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017843 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017853 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017864 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 Sacramento Dr<br>La Mesa, CA 91941 | P-0017870 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCUS, PENNY L<br>415 Rocky Road<br>Sylacauga, AL 35151 | P-0021025 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY K<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018732 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018724 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 Joaquin Drive<br>Danville, CA 94526 | P-0018736 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JEFFREY P<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JENNIFER<br>11010 SUMMIT AVE<br>SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003334 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003339 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003344 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N Summit Dr<br>Massapequa, NY 11758 | P-0003473 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037566 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037567 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 Oaktree Ln<br>Romeo, MI 48065 | P-0037569 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHAM, MICHAEL A<br>214 ARCHER DR<br>SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHUFF, RONALD J<br>105 Wilson Circle<br>Carrollton, Ga 30117 | P-0042709 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRKINDALL, ARTHUR S<br>105 Cambridge Trail<br>Madison, AL 35758 | P-0002479 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, MICHELLE R<br>2008 Larkspur Drive<br>Lexington, KY 40507 | P-0018441 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, OCTAVIA S<br>196 Suncrest Dr<br>Verona, Pa 15147 | P-0038484 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKMAN, REBECCA I<br>1 Knox Hill Road<br>Morristown, NJ 07960 | P-0011008 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirkner, Maureen S.<br>405 Ann St.<br>Phoenixville, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, BENJAMIN R<br>1007 East Clark Street<br>West Frankfort, IL 62896 | P-0019250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, ISAAC P<br>1501<br>Portland Ave S<br>Minneaplois, MN 55404 | P-0012035 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, LELYN J<br>6020 OAK MONT CT<br>KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKSEY, BIANCA A<br>4925 2nd ave<br>los angeles, ca 90043 | P-0054381 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, EMILY W<br>1000 W Washington Blvd 241<br>Chicago, IL 60607 | P-0045891 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, JOCELYN A<br>14612 Armin ave<br>Lakewood, OH 44107 | P-0037974 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRLIN, SHAUN N<br>18490 E. Colgate Cir.<br>Aurora, Co 80013 | P-0023003 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRMSER, OLIVIER J<br>93 Mountain View Rd.<br>Warren, NJ 07059 | P-0005914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRNER, LISA A<br>403 S. Main Street<br>H-200<br>Doylestown, PA 18901 | P-0025904 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JAN L<br>549 Greystone Trail<br>Marietta, GA 30068 | P-0043784 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JOHN C<br>343B Carol Lynn dr<br>Willow Street, PA 17584 | P-0038181 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHBAUM, DAVID A<br>11133 N. Locust<br>kansas city, mo 64155 | P-0051246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, CHARLES B<br>12 Jo Ann Drive<br>Old Bethpage, NY 11804 | P-0025729 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRSCHEN, KAREN C<br>12 Jo Ann Drive<br>Old Bethpage, NY 11804 | P-0027398 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHNER, RICHARD B<br>5017 Windleigh Place<br>Saint Louis, MO 63128 | P-0012590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSHNER, ARI<br>6644 N Drake Avenue<br>Lincolnwood, il 60712 | P-0010561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN SMITH, JOEANN M<br>1507 Manorway Street<br>Tyler, TX 75702 | P-0012647 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KIRVEN, WEDNESDAY R<br>6232 Orange St.<br>Los Angeles, ca 90048 | P-0023139 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIRVEN-SMITH, JOEANN M<br>1507 Manorway Street<br>Tyler, TX 75702 | P-0015274 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISELEWICH, RUTH C<br>2018 Greenberry Rd<br>Baltimore, MD 21209 | P-0031067 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, GARY A<br>1249 st hwy152<br>Dillonvale, Oh 43917 | P-0010482 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 Oakton Ridge Court<br>Oakton, VA 22124 | P-0039228 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 Oakton Ridge Court<br>Oakton, VA 22124 | P-0042077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, SHERRY R<br>6146 Braymoore Drive<br>Galena, OH 43021 | P-0033413 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHIDA, GAIL J<br>88 Piikoi Street<br>Apt. 3905<br>Honolulu, HI 96814 | P-0013627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHORE, NANDA<br>8200 Bent Tree Springs Dr<br>Plano, TX 75025 | P-0001484 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS JR, JOHN S<br>1960 Cawley Ave<br>Bethlehem, PA 18020-5552 | P-0047014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 Nauset Lane<br>Unionville, CT 06085 | P-0051236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 Nauset Lane<br>Unionville, CT 06085 | P-0051235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, TAFLINE L<br>28508  gilchrist dr<br>willowick, oh 44095 | P-0017319 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kissel, Gregory J<br>3193 Boudinot Ave<br>Cincinnati, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KISSEL, TIA B<br>10013 Normie Lane<br>Louisville, KY 40229 | P-0027476 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSICK, LEAH L<br>P,O, Box 3861<br>Gettysburg, PA 17325 | P-0022122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kissik, Kathy<br>1544 Michigan Avenue Apartment #2<br>Miami Beach, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KISTLER, DALE<br>10512 Brook LN SW<br>Lakewood, WA 98499 | P-0054036 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITAMURA, PAUL E<br>23115 Marine View Dr. S.<br>Des Moines, WA 98198 | P-0048073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>302 Andover Place South<br>Unit G145<br>Sun City Center, FL 33573 | P-0049499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>302 Andover Place South<br>Unit G145<br>Sun City Center, FL 33573 | P-0049520 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 Smith Circle<br>Conyers, Ga 30012 | P-0048987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 Smith Circle<br>Conyers, Ga 30012 | P-0048993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, PAMELA J<br>79960 Nassau Place<br>Bermuda Dunes, CA 92203-1415 | P-0018403 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 Maplewood Dr., #201<br>Cleveland, OH 44124 | P-0043014 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 Maplewood Dr., #201<br>Cleveland, OH 44124 | P-0043111 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ELVIRA<br>6568 Maplewood Dr., #201<br>Cleveland, OH 44124 | P-0042998 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTAY, ERIC<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTENDORF, KATHRINE E<br>565 Browning Terrace<br>Sebastian, FL 32958-5913 | P-0000297 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLER, LONNIE E<br>218 Ann Street<br>Moundville, AL 35474 | P-0058139 | 7/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLES, DANDREA V<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITTREDGE, PATRICIA K<br>50 Pierce Street<br>Unit 42<br>Plainville, Ct 06062 | P-0041934 | 12/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KITTRELL, CHARLES S<br>203 San Carlos Dr.<br>Saraland, AL 36571 | P-0004694 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTS, MARJORIE G<br>3116 Cunningham Road<br>B8<br>Knoxville, TN 37918 | P-0024751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTS, STEPHEN T<br>Travis Kitts<br>5618 N Broadway Suite 103<br>Knoxville , TN 37918 | P-0025605 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVETT, HOLLEY D<br>801 E 24th St<br>Lynn Haven, FL 32444 | P-0000162 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIVLEY, JOSEPHENE K L<br>6555 102nd AVE NE<br>Kirkland, WA 98033 | P-0020087 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kivo, Patricia A<br>162 Broadway<br>Bethpage, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIVRAK, BURHAN<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KIYANENKO CHIET, ELENA V<br>4674 Siena Circle<br>Wellington, FL 33414 | P-0055936 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kizer, Ann Cox<br>2308 Chadbourne Dr.<br>Plano, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZZIAH, CATHY L<br>6943 New Hampshire Avenue<br>Hammond, In 46323 | P-0014366 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KJER, STEPHANIE<br>890 Hamilton Dr.<br>Pleasant Hill, CA 94523 | P-0055029 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025000 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025007 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025114 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 Century Lake Dr<br>Chesterfield, MO 63017 | P-0025119 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klahn, Andrew<br>34805 Sweet Bells Drive<br>Winchester, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. Woodview Ave<br>Oak Creek, WI 53154 | P-0004395 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAMIK, WAYNE S<br>3320 E. Woodview Ave<br>Oak Creek, WI 53154 | P-0004407 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMMER, RAYMOND H<br>2756 N. 94th Street<br>Milwaukee, WI 53222 | P-0028886 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMSER, ANDREW S<br>PO Box 4394<br>Homer, AK 99603 | P-0026194 | 11/15/2017 | TK Holdings Inc., et al. | $2,140.00 | | | | | $2,140.00 |
| KLANN, MARK A<br>1686 Maple Creek Ct.<br>Rochester, MI 48306 | P-0041941 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARNER, DONALD E<br>1718 Belle Meade Rd<br>Encinitas, CA 92024 | P-0017502 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KLARQUIST JR, KENNETH S<br>14932 NW Gillihan Road<br>Portland, OR 97231 | P-0030211 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAS, PAMELA E<br>3024 Woodland Trail<br>Middleton, WI 53562 | P-0038411 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASEK, GEORGE J<br>2809 Van Hise Ave<br>Madison, WI 53705 | P-0011730 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, MEGHAN L<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018499 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018398 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 Sylvan Creek Court<br>Citrus Heights, CA 95610 | P-0018664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN-BRUNNER, ANNE C<br>7501 Date Road<br>Stevensville, MI 49127 | P-0013252 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 Needle Pointe Dr<br>Guyton, Ga 31312 | P-0006238 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 Needle Pointe Dr<br>Guyton, GA 31312 | P-0006244 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUSEGER, WILLIAM R<br>4201 forest ave<br>Downers grove, Il 60515 | P-0009028 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAWON, JEFF S<br>P.o. Box 6133<br>Pine Mountain Cl, Ca 93222 | P-0034135 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEBANER, ARKADIY<br>3252 bromley lane<br>aurora, Il 60502 | P-0023165 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLECK, THERESA L<br>220 N Westmore Ave<br>Lombard, IL 60148 | P-0036985 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, MARC H<br>57 Marion Drive<br>New Rochelle, NY 10804 | P-0006681 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEE, RYAN M<br>8858 N. Treasure Mountain Dr<br>tucson, az 85742 | P-0039473 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEEN, THOMAS O<br>1900 S Ocean Dr<br>Apt 411<br>Fort Lauderdale, FL 33316-3724 | P-0018066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEER , JOHN<br>Weller Green Toups & Terrell<br>P.O box 350<br>Beaumont, TX 77704 | P-0027343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEESCHULTE, JEFFREY C<br>9197 Greenback Ln<br>Suite E<br>Orangevale, Ca 95662 | P-0056339 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIMAN, CAREY D<br>10180 Grove Lan<br>Cooper City, FL 33328 | P-0001392 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ADAM<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ALLAN W<br>2070 Lubna Drive<br>Christiansburg, VA 24073 | P-0004296 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, AVERY B<br>2111 South Green Road<br>South Euclid, OH 44121-3350 | P-0035545 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BENJAMIN E<br>13145 SW 113th Place<br>Dunnellon, FL 34432 | P-0001255 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BERNARD J<br>8644-17 EAGLE RUN DR<br>BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N | P-0006196 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>842 Prairie Brook Court<br>Houston, TX 7706 | P-0006191 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAN<br>46 quobaug ave<br>Oxford, Ma 01540 | P-0019872 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAVID<br>po box 40<br>dana point, ca 92629 | P-0027178 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DOROTHY C<br>988 mCgUIRE dRIVE<br>Toms River, NJ 08753 | P-0016409 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| KLEIN, ELIZABETH M<br>5706 Denali St<br>Anchorage, AK 99518 | P-0012988 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, GARY A<br>580 Walnut Street<br>Apt 1111<br>Cincinnati, OH 45202 | P-0036074 | 12/5/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| KLEIN, GARY M<br>1447 Jodelle Court North<br>Keizer, OR 97303 | P-0015608 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, JEFFREY S<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Klein, Joanna C<br>3114 Douglas Fir Drive<br>New Braunfels, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KLEIN, KATHERINE R<br>164 Regency Drive<br>Columbia, SC 29212 | P-0018555 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klein, Lesley<br>Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| KLEIN, LESLEY<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043542 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KLEIN, RANDAL<br>26 Addison Drive<br>Short Hills, NJ 07078 | P-0008373 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 Addison Drive<br>Short Hills, NJ 07078 | P-0008379 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RICHARD M<br>P O Box 183<br>Yorktown Heights, NY 10598 | P-0014479 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0035590 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0036263 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040419 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040423 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0040426 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, ROBERT F<br>P. O. Box 185<br>Beaumont, CA 92223 | P-0041094 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBYN R<br>1613 Marietta Way<br>Virginia Beach, VA 23456 | P-0011960 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, SONDRA K<br>8439 E Parkmont Ct<br>Wichita, Ks | P-0013205 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, BEVERLY W<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0046457 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 Ranch Road<br>San rafael, CA 94903 | P-0039657 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 Ranch Road<br>San Rafael, CA 94903 | P-0045304 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINE, KIMBERLEE A | P-0031175 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINHEKSEL, MICHAEL E<br>2104 Melrose Ave.<br>Ann Arbor, MI 48104 | P-0044561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINKNECHT, PETER J<br>960 Reef Rd<br>Vero Beach, FL 32963 | P-0049735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N 80th Street<br>Mesa, AZ 85207 | P-0058181 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N. 80th Street<br>Mesa, AZ 85207 | P-0027460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINSCHMIDT, LORI L<br>6104 54th St. N.<br>Oakdale, MN 55128 | P-0016226 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>1490 Velmeade Lane<br>Davidsonville, MD 21035 | P-0049232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>1490 Velmeade Lane<br>Davidsonville, MD 21035 | P-0049627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, COLIN 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0024305 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEIS, KATELYN 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0024239 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEIS, MADELINE 34 N Santa Cruz Ave Los Gatos, CA 95030 | P-0024316 | 11/13/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEKERS, CARL I 2611 South 105th Avenue Omaha, NE 68124 | P-0046931 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEMENT, KARL | P-0038615 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEMER, HELEN Podhurst Orseck P.A. One S.E. Third Ave, Ste 2700 Miami, FL 33131 | P-0043863 | 12/21/2017 | TK Holdings Inc., et al . | $2,000.00 | | | | | $2,000.00 |
| KLEMISH, JEREMY A 17004 ACACIA WAY CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK Holdings Inc., et al . | $12,000.00 | | | | | $12,000.00 |
| KLEMM, ROBERT E 1540 N Laurel Ave Upland, Ca 9178y | P-0026428 | 11/16/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEMME, ANDREA M 117 S Buchanan Ct Louisville, CO 80027 | P-0038943 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLEMP, MICHAEL J 5533 Catalpa Court Loomis, CA 95650q | P-0013740 | 11/2/2017 | TK Holdings Inc., et al . | $3,500.00 | | | | | $3,500.00 |
| KLENDA, GREGORY B 276 S. Pershing St. Wichita, KS 67218 | P-0013943 | 11/3/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| Klenner, Edward E 23150 Collins St Woodland Hills, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLESMITH, DENNIS C N33 W7161 Buchanan St Cedarburg, WI 53012 | P-0008328 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| KLETER, ROCHELLE S 10 Ruby Lane East Hanover, NJ 07936 | P-0011392 | 11/1/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEY, ELEANOR<br>11108 Brookley Dr<br>Louisville, KY 40229 | P-0000140 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIBER, ALICIA D<br>630 Alamo St<br>Vidor, tx 77662 | P-0002680 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLICKER, KARL D<br>4327 Honey Vista Circle<br>Tampa, FL 33624 | P-0017825 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E<br>357 Grand Canyon Drive<br>White Rock, NM 87547 | P-0056705 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E<br>357 Grand Canyon Drive<br>White Rock, NM 87547 | P-0057687 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMENKO, TETYANA<br>5943 e 96th court<br>tulsa, ok 74137 | P-0000179 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KLIMKOWSKI, ANDREW<br>28842 Via Buena Vista<br>San Juan Capistr, CA 92675 | P-0034137 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMOWICZ, GARY J<br>1218 Oklahoma Avenue<br>Pittsburgh, PA 15216 | P-0035514 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIN, DANIEL J<br>145 Natchaug Dr<br>Glastonbury, CT 06033-1915 | P-0051801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINDUKHOVA, POLINA G<br>2154 Skylark court apt 3<br>Union city, Ca 94587 | P-0050631 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KLINE, BRIAN A<br>400 Lakeside Lane<br>Sanford, NC 27332 | P-0025921 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ERIK A<br>429 Gandy Dancer Ct<br>Hagerstown, Md 21740 | P-0038627 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 Lafayette Drive<br>Elkton, MD 21921 | P-0026430 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 Lafayette Drive<br>Elkton, MD 21921 | P-0026497 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, LOUIS L<br>12 larson road<br>milford, ma 01757 | P-0034237 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ROBIN R<br>49 Jackson Avenue<br>Dover, NJ 07801 | P-0011099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, SUSAN E<br>491 Frenchville Road<br>Frenchville, PA 16836 | P-0026909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, TY<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0043986 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINE, VALERIE A<br>328 Wakefield Rd<br>HAGERSTOWN, md 21740 | P-0041187 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINEDINST, ROBERT C<br>107 Copley Mountain Drive<br>Durham, NC 27705 | P-0049952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLING, MARLIN K<br>930 Southport Loop<br>Bismarck, ND 58504 | P-0055707 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klingebiel, Daniel<br>60 Merced Ave<br>San Francisco, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINGENSCHMITT, MICHELLE L<br>Michelle Klingenschmitt<br>12502 Loquat Way<br>Tampa, FL 33626 | P-0001696 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSMITH, MARK W<br>10830 179th Ct NE<br>Redmond, WA 98052 | P-0031513 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, RICHARD<br>c/o Peter Prieto, Esq.<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043635 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLINGER, ROBERT C<br>12967 Mahogany Ct<br>Frisco, TX 75033 | P-0032300 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, SHIRLENE K<br>2134 DERRY ST<br>HARRISBURG, PA | P-0018237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, LINDA<br>416 Bryan Drive<br>Coraopolis, PA 15108 | P-0031060 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46th CT SW<br>Federal Way, WA 98023 | P-0020145 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46th CT SW<br>Federal Way, WA 98023 | P-0020148 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054559 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054560 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054561 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054562 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054571 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054573 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINKA, GARY L<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054574 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, TRISHA M<br>228 Mandella Court<br>Neenah, WI 54956 | P-0054570 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klinman, Richard<br>1580 Flint Hill Road<br>Coopersburg, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLITZMAN, LAWRENCE S<br>1391 Sawgrass Corp Parkway<br>Sunrise, FL 33323 | P-0052710 | 12/28/2017 | TK Holdings Inc., et al. | $232.00 | | | | | $232.00 |
| Klob, Kecia Gwynne<br>Klob & Larrison Attorneys<br>Timothy M. Klob, Esq.<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klob, Timothy Minthorn<br>Klob & Larrison Attorneys<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOCEK, ROBERT D<br>101 Canton st<br>North easton, Ma 02356 | P-0005416 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCH, TERRI L<br>19837 Galileo Ave<br>Bend, OR 97702 | P-0044129 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCKENGA, RICHARD K<br>1112 SW Summit Hill Dr.<br>Lees Summit, MO 64081 | P-0053805 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOENHAMER, JANET S<br>3381 mandy ln<br>spring valley, ca 91977 | P-0028817 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLONOWSKI, SHANNON L<br>2529 Bayview Drive<br>Nashville, TN 37217 | P-0014350 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, JONATHAN D<br>1567  county road d e unit e<br>maplewood, MN 55109 | P-0011252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, OTILIA P<br>5652 Ozark Ave. North<br>Oak Park Heights, MN 55082 | P-0011079 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOSTER, TORIN<br>325 Farraday Rd<br>Durango, CO 81303 | P-0005667 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>404 N. Wiley St.<br>Crestline, OH 44827 | P-0005494 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>405 N Wiley St.<br>Crestline, OH 44827 | P-0005498 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPOTOWSKA, IRENA<br>16864 w belleview st<br>Goodyear, Az 85338 | P-0008073 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klos, Kenneth<br>383 Castleton Circle<br>Tallahassee, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLOSSNER, DYLAN T<br>3 Calle Calurosa<br>San Clemente, CA 92673 | P-0023260 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSTERMAN, JULIE A<br>4230 Redding Ridge Drive<br>Minnetonka, MN 55345 | P-0021355 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOTZBACH, JOHN C<br>10154 Ellerbe Road<br>Shreveport, LA 71106 | P-0008228 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klu, Peter<br>4817 Manitoba Dr #203<br>Alexandria, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, ANDREW M<br>206 Westcott street<br>pardeeville, wi 53954 | P-0047057 | 12/26/2017 | TK Holdings Inc., et al. | $25,922.00 | | | | | $25,922.00 |
| KLUBERTANZ, MARIA<br>6414 Tonkinese Trail<br>Madison, WI 53719-1876 | P-0048353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, WILLIAM<br>6414 Tonkinese Trail<br>Madison, WI 53719-1876 | P-0048156 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBOV, SARAH K<br>800 S Normandie Ave<br>Apt 121<br>Los Angeles, CA 90005 | P-0055901 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCK, RICHARD P<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCOVSKY, SONJA S<br>6106 Oak Cluster Circle<br>Tampa, FL 33634 | P-0054961 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 Moondancer Circle<br>Roseville, CA 95747 | P-0021717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 Moondancer Circle<br>Roseville, Ca 95747 | P-0021728 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, FREDRICKA<br>553 Shadowbrook Ct<br>Davidsonville, md 21035 | P-0012688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, ISAAC H<br>9891 Carrington Lane<br>Johns Creek, GA 30022 | P-0044107 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, KEVIN L<br>5765 Tomah Dr.<br>Colorado Springs, CO 80918 | P-0033686 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUG, VAUGHN R<br>17 Wood Road<br>Morristown, NJ 07960 | P-0042279 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUN, TRAVIS F<br>209 4th street NW<br>Crosby, mn 56441 | P-0050100 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUS, ZEVAHN A<br>2943 Hope St<br>Klamath Falls, OR 97603 | P-0057949 | 5/16/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLUSMAN, JAMES A<br>3660 E BRIANDEAN CT<br>Oak Creek, WI 53154 | P-0004923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUTH, PAMELA S<br>17311 SE 288th St<br>Kent, WA 98042 | P-0034719 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KMIECIK, DARIUSZ<br>2399 Monterey Ave.<br>Martinez, CA 94553 | P-0013578 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNACK, JASON P<br>1832 Niagara avenue<br>Niagara Falls, NY 14305 | P-0012980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAIDE, LORI A<br>1840 N. Beaver Trail Dr.<br>Green Bay, WI 54303 | P-0027494 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAKE, CHRISTINE A<br>9004 Assembly Dr<br>Walkersville, MD 21793 | P-0005631 | 10/26/2017 | TK Holdings Inc., et al. | $9,999.99 | | | | | $9,999.99 |
| KNAPP MARON, APRIL<br>5 Gifford st<br>tuckahoe<br>, ny 10707 | P-0010560 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 onaway rd<br>shaker heights, oh 44120 | P-0009351 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 Onaway rd<br>shaker heights, OH 44120 | P-0009357 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, DIANA G<br>5216 Fleming Rd<br>Atwater, Ca 95301 | P-0032158 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, EUGENE J<br>1539 Carroll Street<br>Wantagh, NY 11793 | P-0017795 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, KEITH A<br>217 Ravine Road<br>Hinsdale, IL 60521 | P-0009076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, MONICA J<br>217 Ravine Road<br>Hinsdale, IL 60521 | P-0009075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, RAYMOND E<br>3319 27 ave<br>kenosha, wi 53140 | P-0004815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, WILLIAM A<br>441 e. main st.<br>pen argyl, pa 18072 | P-0011444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNASINSKI, MARY K<br>3275 S Stonegate Cir Apt 104<br>New Berlin, WI 53151 | P-0013806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAUSE, MICHAEL P<br>24A West Granada Avenue<br>Hershey, PA 17033 | P-0051399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, JAMIE<br>1900 s ferncreek ave<br>Orlando, Fl 32806 | P-0033753 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNECHT, ROBERT J<br>330 Grandville Court<br>Vonore, TN 37885 | P-0029334 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEE, JUDITH<br>1414  C  St  SE<br>Washington, DC | P-0043171 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 Morning View DR<br>Eugene, OR 97405 | P-0012987 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 Morning View DR<br>Eugene, OR 97405 | P-0013012 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 Hedgesville Rd<br>Hedgesville, WV 25427 | P-0010349 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 Hedgesville Rd<br>Hedgesville, WV 25427 | P-0010352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNELLINGER, NANNETTE M<br>40 Lock View Ct<br>Frankfort, KY 40601 | P-0003913 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEPP, JOANNE C<br>7 Lake Success Drive<br>Palm Coast, FL 32137-9556 | P-0003751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNERR, ADAM M<br>5813 S Lakewood Avenue<br>c/o Denise Moody<br>Tulsa, OK 74135 | P-0009360 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIEFEL, GRANT J<br>8316 W 98th St<br>Overland Park, KS 66212 | P-0015260 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIFE, JOSEPH J<br>3883 Linda Rd Apt D<br>Hilliard, OH 43026 | P-0000485 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGGE, GUY S<br>524 S. 3rd<br>Medford, OK 73759 | P-0046829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knight Rvbl LVG Trust<br>KNIGHT, ROBERT A<br>649 S 1st St.<br>Dunsmuir, CA 96025 | P-0020690 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ADRIAN N<br>17481 Orange Grove RD<br># 2<br>Gulfport, Ms 39503 | P-0005611 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, CATHY V<br>420 Saybrook Drive<br>N. Chesterfield, VA 23236-3622 | P-0049718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANIEL L<br>254 Jeffie Ln<br>Shepherdsville, KY 40165 | P-0007836 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANNY A<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DORREA L<br>32 Robin Dr<br>Hauppauge, NY 11788 | P-0032499 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, EDGAR A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0049285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDWARD S<br>114 Westhaven Drive<br>Paducah, KY 42001 | P-0004493 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, GLEN E<br>356 e Belview Ave<br>Murray, Ut 84107 | P-0048549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, HAROLD A<br>39 Mallard Dr<br>Port Jervis, NY 12771 | P-0044525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, INDIGO S<br>5971 Sw 61st ct<br>South miami, Fl 33413 | P-0014328 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES<br>12131 Hermon Drive<br>Tustin, CA 92782 | P-0020817 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JANET G | P-0009779 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOANNA E<br>645 Clemson Lane<br>Lawrenceville, GA 30043 | P-0029066 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOHNATHAN A<br>14378 E 430 Rd<br>Claremore, Ok 74017 | P-0023274 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNIGHT, JONATHAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KNIGHT, KELLY A<br>4327 Babcock Ave<br>Studio City, CA 91604 | P-0038416 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 Powder Horn rd<br>Saint Marys, Ga 31558 | P-0045828 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 Powder Horn Rd<br>Saint Marys, Ga 31558 | P-0045844 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0049290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 Hogan Dr<br>Ypsilanti, MI 48197 | P-0050978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LAFUNDRA<br>4276 SW 124th Terrace<br>Miramar, FL 33027 | P-0035253 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, LEONARD E<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, PAUL<br>11 Cortland Drive<br>Salem, NH | P-0022829 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, RAQUEL<br>7124 American Way<br>Apt D<br>Indianapolis, IN 46256 | P-0003031 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERTA L<br>2405 Cheryl Lane<br>Modesto, Ca 95350 | P-0019563 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, SYLVIE<br>200 Josh Ct.<br>Greer, SC 29651 | P-0046766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, THOMAS R<br>21815 Rotherham Drive<br>Spring, TX 77388 | P-0055981 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT-JOINER, MELANIE A<br>3526 Rocky Point Drive<br>Hopkinsville, KY 42240 | P-0043604 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHTON, ELLIOT<br>1221 Clovis Ave<br>Grants, NM 87020 | P-0029743 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knipp, Diana<br>9430 Riverview Ave.<br>Lakeside, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNISTAUTAS, ANTHONY<br>118 Oak Creek Dr<br>League City, TX 77573 | P-0006430 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNITMESH TECHNOLOGIES<br>GREENFIELD<br>FLINTSHIRE CH8 9DP<br>UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNIZLEY, KIMBERLY<br>1601 NW 98th Street<br>Gainesville, Fl 32606 | P-0001518 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHE, REBECCA H<br>3725 Crane Road<br>Port Republic, MD 20676 | P-0022426 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J<br>812 Inspiration Ln<br>Escondido, CA 92025 | P-0027026 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KNOCHENHAUER, THOMAS J<br>812 Inspiration Ln<br>Escondido, ca 92025 | P-0027021 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KNOERR, KENNETH M<br>3311 colony dr.<br>mesquite, tx 75150 | P-0031461 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOFF, IRMA<br>14201 Upper Fredericktown Rd<br>Fredericktown, Oh 43019 | P-0000441 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, CLIFFORD W<br>Box 1103<br>Hood river, Or 97031 | P-0022497 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOLL, HILDEGARD<br>139 Foxtail Drive<br>Santa Monica, CA 90402 | P-0046821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, JAN K<br>1866 Green Tree Lane<br>Duncanville, TX 75137 | P-0048754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, MARK A<br>209 N Prescott<br>Wichita, KS 67212 | P-0049959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, THOMAS L<br>609 Woodlawn Ave.<br>Sandusky, OH 44870-5542 | P-0021017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th street drive se<br>cedar rapids, ia 52403 | P-0036767 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th street drive se<br>cedar rapids, ia 52403 | P-0036771 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th Street Drive SE<br>Cedar Rapids, IA 52403 | P-0039786 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27th Street Drive SE<br>Cedar Rapids, IA 52403 | P-0039892 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOPF, JUNE S<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK Holdings Inc., et al. | $26,039.00 | | | | | $26,039.00 |
| KNORR, KEVIN<br>712 NE 22nd Drive<br>Wilton Manors, FF 33305 | P-0010519 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KIM A<br>502 Morningside Avenue<br>Madison, WI 53716-1737 | P-0023364 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, RAMONA<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTEN, THOMAS P<br>6363 Pershing Avenue<br>University City, MO 63130 | P-0004388 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, LESLIE F<br>1997 Wedgewood Drive<br>Stone Mountain, GA 30088 | P-0055784 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILIYN A<br>910 Conley Dr<br>Mechanicsburg, PA 17055*5160 | P-0047109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A<br>910 Conley Dr<br>Mechanicsburg, PA 17055-5160 | P-0047102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTTS, JOCELYN N<br>3204 Manchaca RD #701<br>Austin, TX 78704 | P-0024920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTWELL, SALLY E<br>651 Wilderness Dr.<br>Marshfield, MO 65706 | P-0012969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, CHARLES R<br>1212 Crows Foot Rd<br>Marriottsville, MD 21104 | P-0030806 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>1212 Crows Foot Rd<br>Marriottsville, MD 21104 | P-0030807 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0001839 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>4010 SW 30 Terrace<br>Gainesville, FL 32608 | P-0021974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N<br>2070 Oldham Rd<br>Hartsville, TN 37074 | P-0013422 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N<br>2070 Oldham Rd<br>Hartsville, TN 37074 | P-0013429 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knowles, Rachel<br>1109 Laurel Ave<br>Palo Alto, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Knowles, Rachel<br>1109 Laurel Ave<br>Palo Alto, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, TRACY L<br>2788 190th st<br>Ft dodge, Ia 50501 | P-0039994 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, ANDREW G<br>218 Sycamore Village Terrace<br>Midlothian, VA 23114 | P-0009540 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, KIMBERLEY A<br>P. O. Box 1464<br>319 E. Ryan St.<br>Sundance, WY 82729 | P-0045922 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ALAN A<br>P. O. Box 8678<br>Newport Beach, CA 92658 | P-0034928 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, CATHERINE Y<br>14711 Aegean Way<br>Selma, TX 78154 | P-0031048 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knox, Lisa<br>1615 Hoover Ave.<br>South Bend, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, NORMA J<br>3017 highridge trail<br>Grand Prairie, TX 75052 | P-0002632 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, PAMELA K<br>610 Viele rd<br>Red Creek, NY 13143 | P-0056338 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ROBERT J<br>816 Prince James Court<br>Virginia Beach, VA 23453 | P-0008736 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knox, Victor<br>1040 Ulmstead Circle<br>Arnld, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOX, ZELDA M<br>28514 U.S. highway 11<br>Knoxville, AL 35469 | P-0051141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D<br>275 evins mill rd<br>smithville, tn 37166 | P-0019656 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNOXVILLE, JASON D<br>275 Evins Mill Rd<br>Smithville, TN 37166 | P-0029039 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNUTH, RICHARD L<br>889 bethel school rd<br>clover, sc 29710 | P-0042345 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSEN, NANCY J<br>261 Shirley Avenue<br>Staten Island, NY 10312 | P-0049440 | 12/27/2017 | TK Holdings Inc., et al. | $2,713.00 | | | | | $2,713.00 |
| KNUTSEN, NANCY J<br>261 Shirley Avenue<br>Staten Island, NY 10312 | P-0049486 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, DANIEL T<br>410 Groveland Ave<br>Apt 1505<br>Minneapolis, MN 55403 | P-0014915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, MARK E<br>608 Hooper Court<br>Jordan, MN 55352 | P-0052239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO Enterprises<br>PERRY, AQUILLA<br>324 Glenn Road<br>West Columbia, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, JAE-HAC<br>7990 Imperial treasure st.<br>Las vegas, NV 89139 | P-0009066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, MUI SEL<br>1320 Lynwood Street<br>La Habra, CA 90631 | P-0023464 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, POWEN<br>4412 Laguna Garden Ave<br>Las Vegas, NV 89115 | P-0031227 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036228 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036230 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036234 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036239 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 Monticello Terrace<br>Fremont, CA 94539 | P-0036241 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SUNNY<br>1256 Valle CT<br>Torrance, CA 90502 | P-0040400 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KO, WALTER W<br>1591 Funston Avenue<br>San Francisco, CA 94122-3530 | P-0016967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOACH, CELESTE<br>2701 NW 125th st<br>Vancouver, WA 98685 | P-0039934 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBA, GERALD M<br>11844 56th PL S<br>Seattle, WA 98178 | P-0038130 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBAYASHI, LOIS E<br>PO Box 1141<br>Oakdale, CA 95361 | P-0050553 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KOBAYASHI, THOMAS J<br>1023 Spruce Court<br>Denver, CO 80230 | P-0033295 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELL, STACEY L<br>13883 Osprey Links Road<br>Apt. 141<br>Orlando, FL 32837 | P-0003303 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBERG, JOHN A<br>42 Bryan Cave Road<br>South Daytona, FL 32119 | P-0003505 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBES, STEFFANY J<br>4800 Country Hill Rd<br>Lincoln, NE 68516 | P-0031921 | 11/26/2017 | TK Holdings Inc., et al. | $375.56 | | | | | $375.56 |
| Kobzeff, Suzanne<br>PO Box 50502<br>Irvine, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCA, MEHMET F<br>3514 25th Street #102<br>San Francisco, CA 94110 | P-0046517 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KOCAREK, THOMAS E<br>1537 Placer Ct<br>Naperville, IL 60565-4134 | P-0010717 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCCER, FRANK<br>233 Leffler Circle<br>Florence, NJ 08518 | P-0058408 | 2/27/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 Boston Road<br>Hinckley, OH 44233 | P-0006262 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 Boston Road<br>Hinckley, OH 44233 | P-0006273 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, BROCK C<br>586 South Route 183<br>Schuylkill Haven, Pa 17972 | P-0042574 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 Newport Drive, #1200<br>Hilton Head Isla, SC 29928 | P-0011516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 Newport Drive, #1200<br>Hilton Head, SC 29928 | P-0018507 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCH, JUSTIN B<br>1622 Tulip Tree Rd<br>Fort Wayne, IN 46825 | P-0057012 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, RICHARD H<br>2245 Welton Pond Court<br>Jeffersonton, VA 22724 | P-0026630 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ROD D<br>4763 Dale rd<br>Oakdale, Ca 95361 | P-0023061 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, SPENCER M<br>17990 CR 144<br>Flint, TX 75762 | P-0057071 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHBECK, KENNETH A<br>2917 Corte del Potro<br>Santa Fe, NM 87505 | P-0009860 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHENDOERFER, FRANK<br>301 Horizon Ct.<br>Exton, PA 19341 | P-0011100 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DALE A<br>714 Harts Cove Way<br>Seneca, SC 29678 | P-0006975 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DAVID G<br>4 Nickerson Rd<br>Lexington, MA 02421 | P-0023968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH<br>NIEDERESCHACHER STRASSE #52<br>DAUCHINGEN D-78083<br>GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN<br>Melanie Kocsis<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028006 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, MELANIE A<br>20 Hickory Dr<br>Athens, PA 18810 | P-0028995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODACK, MARC D<br>6400 Blarney Stone Ct.<br>Springfield, VA 22152 | P-0007115 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D Waipahu st<br>Waipahu, hi 96797 | P-0012092 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y<br>94-407D Waipahu st<br>Waipahu, hi 96797 | P-0012264 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 country oak dr<br>wexford, pa 15090 | P-0054296 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA<br>1215 country oak dr<br>wexford, pa 15090 | P-0054298 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODRAS, MARMY M<br>4802 W Avenida Del Rey<br>Phoenix, AZ 85083 | P-0029078 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEHLER, MELANIE A<br>12 woodside drive<br>Danville, CA 94506 | P-0017171 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A<br>12 woodside drive<br>Danville, CA 94506 | P-0017373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, PHILLIP C<br>12 Woodside Drive<br>Danville, CA 94506 | P-0017205 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHN, BLAKE A<br>3608 N 33rd St<br>Tacoma, WA 98407 | P-0019953 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOELSCH, DAVID R<br>12124 Kingsgate Dr<br>Oklahoma City, OK 73170 | P-0024924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koelzer, Juanita M.<br>8343 N Spruce Ave.<br>Kansas City, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOEMPLE, PATRICIA A<br>115 Anchor Place 2nd Fl<br>Garwood, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, DANA A<br>433 Laurel Leaf Dr.<br>West Columbia, SC 29169 | P-0046806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, EARL R<br>4403 Forest Ave<br>Waterford, MI 48328 | P-0024416 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KOENIG, JESSE M<br>11689 RAVEN STREET NW<br>APT.105<br>COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koenig, Mary Jean<br>4769 Bohannon Street NE<br>Salem, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENITZER, JILL A<br>1955 5th Avenue<br>Chetek, WI 54728 | P-0013614 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENSE, PETER<br>PO Box 490<br>Spanish Fork, Ut 84660 | P-0054648 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPFINGER, PAT<br>1009 Silver Lane<br>McKees Rocks, PA 15136 | P-0049580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPKE, KARLHEINZ P<br>340 parkway dr<br>wheaton, IL 60187 | P-0013376 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPP, ROSS R<br>35282 Hogan Drive<br>Beaumont, ca 92223 | P-0020614 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, DEBORAH L<br>1812 Olivia Circle<br>Apopka, FL 32703 | P-0053916 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, KEVIN M<br>126 Ridgeway Road<br>Winnfield, LA 71483 | P-0003044 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOERNER, KATHRYN D<br>289 Thomas Street<br>Hurley, NY 12443 | P-0031797 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETHER, ANDREA<br>7 Harmon Place<br>New City, NY 10956 | P-0044419 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, LUKAS J<br>1245 SE Evans Loop<br>Troutdale, OR 97060 | P-0054370 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, SHELLY M<br>1245 SE Evans Loop<br>Troutdale, OR 97060 | P-0054371 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315  CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 clarion dr<br>conley, ga 30288 | P-0046605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 clarion dr<br>conley, ga 30288 | P-0046610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFMAN, JAMES W<br>88 Patterson Estate Road<br>Pisgah Forest, NC 28768 | P-0020881 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGANTI, RAJESH<br>4063 Crandall Circle<br>Santa Clara, CA 95054 | P-0020603 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JENNIFER A<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOGET, JOHN S<br>525 CALLIE CT<br>west newton, PA 15089 | P-0020578 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGLER, RICHARD H<br>5076 W. Jackson Rd.<br>Enon, OH 45323 | P-0000235 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, EVELYN<br>6130 W FLAMINGO RD 203<br>LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, SANGWEON<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHAN, BRIAN J<br>419 Kenwood Ave<br>Lepanto, AR 72354 | P-0018576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHARA, SHARON<br>32 Bradford Rd.<br>Watsonville, CA 95076 | P-0012272 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHER, RAYMOND K<br>4829 Estonia Ct<br>Port Orchard, WA 98367 | P-0030965 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLBECK, MARK<br>1114 sunny hill court<br>green bay, wi 54313 | P-0053817 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, AMY M<br>702 Park Ave.<br>Elyria, OH 44035 | P-0032093 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, GREGORY P<br>16122 Meyrick Ct<br>Spring, TX 77379 | P-0052324 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KOHLER, JOHN J<br>6 Woodbridge Rd.<br>Marlton, NJ 08053 | P-0021559 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHOFF, DONALD W<br>4449 Shasta Dr.<br>Saginaw, MI 48603 | P-0034957 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHORST-JONES, LAURA<br>216 S Rauthland Ave<br>Wapakoneta, OH 45895 | P-0038486 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLWEY, DAVID J<br>19 Dutch Creek Dr<br>Littleton, co 80123 | P-0008358 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHMESCHER, CAROL A<br>838 Bay Harbor Dr<br>Maineville, Oh 45039 | P-0023292 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ADRIAN<br>73 Castle Road<br>Nahant, MA 01908 | P-0007458 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, DANNY<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, HOWARD B<br>82 Country Club Drive<br>Monroe Twp, nj 08831 | P-0035631 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, PETER R<br>Peter R Khn<br>22 Ardmore Rd<br>Kensington, CA 94707 | P-0050509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>Peter R Kohn<br>22 Admore Rd<br>Kensington, CA 94707-1309 | P-0050463 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>Peter R Kohn<br>22 Ardmore Rd<br>Kensington, CA 94707-1309 | P-0050546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, RANDI S<br>25 E Superior Street<br>Apt 2801<br>Chicago, IL 60611 | P-0010598 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ROBERT M<br>1717 Mott Smith Drive<br>Apt. 1604<br>Honolulu, HI 96822 | P-0028871 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHRS, JAMES W<br>5320 Johns View Street<br>Johns Creek, GA 30005 | P-0007419 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOINOGLOU, GEORGE<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOJIMA, YUMIKA<br>710 Guildford Ave<br>San Mateo, CA 94402 | P-0020267 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOSZKA, EDWARD M<br>150 Husson Ave Apt61<br>Bangor, ME 04401 | P-0042989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOKOUROV, DMITRY<br>207 Cobble Stone Drive<br>Winchester, VA 22602 | P-0043210 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLA, MICHELLE A<br>22 Radio Pl<br>4<br>Stamford, CT 06906 | P-0009960 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLACK, DIANE J<br>4841 43rd Street Apt 5K<br>Woodside, NY 11377 | P-0006511 | 10/27/2017 | TK Holdings Inc., et al. | $8,115.00 | | | | | $8,115.00 |
| KOLACZYK, MICHELLE<br>4275 Blue Road<br>Creston, Ca 93432 | P-0019326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kolakowski, Clifford<br>86 Sabbath Day Point RD<br>Silver Bay, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLANDAYAN, CHINNAPAN D<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLASA, JOHN R<br>257 Somerset Street<br>Stanford, KY 40484 | P-0003132 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLB, KRISTINE 13 Lona Court Nottingham, MD 21236 | P-0015140 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLBER, ADAM J 200 W. 79th St., #12F New York New York, NY 10024 | P-0043468 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLCZUN, TODD E P.O. Box 453008 Grove, OK 74345 | P-0038140 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kole, Dennis 1 Lucinda Lane New Milford, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, JULIE A 2209 North Point Street San Francisco, Ca 94123 | P-0017838 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLECK, VINCENT E 227 Waltham Ct Davenport, FL 33897 | P-0044374 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLES, MARTIN 9 Devonshire Lane Great Neck, NY 11023 | P-0002548 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kolimetics, Inc. KOUK, ROBERT S 5619 Campbell Road Houston, Tx 77041 | P-0010346 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLINCHAK, EUGENE 9201 Hyde Park Drive Huntington Beach, CA 92646 | P-0020009 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN 3306 FUTURA DR. ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN 3306 FUTURA DR. ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLACK, KEITH M 1465 Esther Ave Wood River, IL 62095 | P-0028169 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLEDA, COLLEEN E 668 Mariners Way Boynton Beach, FL 33435 | P-0006261 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLING, JENNIFER L 412 N Hannah Ave Mount Morris, IL 61054 | P-0023748 | 11/13/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KOLLING, KEVIN R 37790 RIVER DRIVE LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLITIDES, ERNEST A 164 East Clinton Avenue Tenafly, NJ 07670 | P-0054067 | 1/6/2018 | TK Holdings Inc., *et al*. | $560,000.00 | | | | | $560,000.00 |
| KOLLMANN, RANDALL T 223 Westview dr Sealy, Tx 77474 | P-0056506 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLODNEY, ROBERT 31 Ridge Drive Port Washington, NY 11050 | P-0028309 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLODZIEJCZYK, CASEY A<br>104 Brentwood Trail<br>Elgin, IL 60120 | P-0040475 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, DEBRA A<br>104 Brentwood Trail<br>Elgin, IL 60120 | P-0052327 | 12/27/2017 | TK Holdings Inc., et al. | $8,209.96 | | | | | $8,209.96 |
| KOLOR, ISSOFA N<br>302 Floyd St<br>Hinesville, GA 31313 | P-0018287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOSKEE, MICHAEL D<br>3939 W.157th<br>Cleveland, OH 44111 | P-0046481 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOTA, LAWRENCE M<br>PO Box 586<br>Hanover, MD 21076 | P-0017737 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R Street #507<br>Sacramento, CA 95811 | P-0040811 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R Street 507<br>Sacramento, CA 95811 | P-0040798 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R Street 507<br>Sacramento, CA 95811 | P-0040806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLTVET, STEPHEN R<br>1200 Bluffs Place<br>Auburn, CA 95603-6016 | P-0023034 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLYER, PAUL F<br>3672 S Red Maple Road<br>Salt Lake City, UT 84106 | P-0017175 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, KIMBERLY<br>4881 Jody Lynn DR<br>Mentor, OH 44060 | P-0012469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, RONALD<br>4881 Jody Lynn Dr<br>Mentor, OH 44060 | P-0012464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMANDIS, IRENE<br>531 South Woods Road<br>Hillsborough, NJ 08844 | P-0053107 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G<br>102 Greenvale Mews Dr.<br>Westminster, md 21157 | P-0007246 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G.<br>102 Greenvale Mews Dr.<br>Westminster, md 21157 | P-0007251 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMMAREDDI, MALLIKA<br>3435 Jasmine Ave<br>Apt 14<br>Los Angeles, CA 90034 | P-0038324 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMUVES, KERRI<br>179 Mt Salem Rd<br>Wantage, nj 07461 | P-0004473 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONASKI, MARK A<br>P.O. box 15<br>carnation, wa 98014 | P-0045970 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONDA, SHANKAR<br>16771 Hickory Crest Dr<br>Ballwin, MO 63011 | P-0046306 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KONDAM, SAMPATH<br>5035 Bending Sky Way<br>Ellicott City, MD 21043 | P-0025511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kondash, Darren Wade<br>1728 Oldstone Court<br>Rancho Palos Verdes, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KONDO, EVAN Y<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Konecranes, Inc.<br>Attn: Cathy Dillon<br>4400 Gateways Blvd.<br>Springfield, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONG, ANDREW<br>37 Montrose St<br>Everett, MA 02149 | P-0036827 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KONG, CALVIN<br>1379 46th Ave<br>San Francisco, CA 94122 | P-0026794 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, CHRISTY E<br>25195 Barents<br>Laguna Hills, CA 92653 | P-0055667 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, DANIEL<br>2450 Market Street Apt 105<br>San Francisco, CA 94114 | P-0040012 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SARY<br>9019 Stacey Court<br>Stockton, CA 95209 | P-0037456 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SEONG H<br>6586 Clover Circle S.<br>Cottage Grove, MN 55016 | P-0016692 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICKI, KATHLEEN P<br>13325 WEST 167TH STREET<br>HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONIECZKA-DIOP, LISA M<br>4222 Martin Rd.<br>Warren, MI 48092 | P-0057933 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKEL, GAIL M<br>W175 S7110 Lake Drive<br>Muskego, WI 53150-9413 | P-0044961 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 Primrose Drive<br>Davison, MI 48423 | P-0019165 | 11/7/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| KONKLE, ROBERT F<br>10253 Primrose Drive<br>Davison, MI 48423 | P-0019156 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONNER, KENNETH L<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONNER, KEVAH R<br>7 Petersville Road<br>Mount Kisco, NY 10549 | P-0023033 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOPKA, HENRY<br>11 B  thistle way<br>Broad brook 06016 | P-0039492 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, GE0RGIY T<br>123 Calle Amistad Unit 10304<br>San Clemente, CA 92673 | P-0023994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, IGOR<br>211 Brighton 15-th street<br>apt 4A<br>Brooklyn, NY 11235 | P-0046870 | 12/26/2017 | TK Holdings Inc., et al. | $960.00 | | | | | $960.00 |
| KONRAD, JAMIA S<br>742  22nd Ave<br>San Francisco, CA 94121 | P-0033517 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KONRARDY, PAUL<br>7621 Aldrich Ave S<br>Richfield, MN 55423 | P-0031630 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, EMIL J<br>3849 West 139th TER<br>Leawood, KS 66224 | P-0015389 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, KAREN<br>5804 S. Austin Ave<br>Chicago, Il 60638 | P-0033171 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONSHAK, JEFFREY D<br>9380 El Blanco Ave<br>Fountain Valley, CA 92708 | P-0036627 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kontnik & Company<br>KONTNIK, JOHN T<br>PO Box 280649<br>Lakewood, CO 80228 | P-0024917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK, GWENDOLYN J<br>PO Box 280649<br>Lakewood, CO 80228 | P-0024913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONWINSKI, ANNA M<br>322 East Bell Street<br>Camden, MI 49232 | P-0047845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOO, CALVIN<br>19-B Weston Ave<br>Somerville, MA 02144 | P-0034983 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOODIE, DINA J<br>14 Redwood Court<br>Boynton Beach, fl 33426 | P-0002644 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOFER, WILLIAM R<br>4536 NW 20 Dr.<br>Gainesville, FL 32605 | P-0008375 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOGLER, TIFFANY K<br>81 Waterwheel Lane<br>Godwin, NC 28344 | P-0020737 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KOOKEN, RONALD D<br>9106 Broadway<br>Quincy, IL 62305 | P-0006727 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17th St.<br>Battle Ground, WA 98604 | P-0016037 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOON, DAVID<br>406 NW 17th St.<br>Battle Ground, WA 98604 | P-0016041 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, SHARON<br>9146 Old Chemonie Road<br>Tallahassee, FL 32309 | P-0002235 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONCE, RICHARD F<br>4325 Richlands Hwy<br>Jacksonville, NC 28540-8890 | P-0034912 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, GEORGE M<br>4044 Moonraker Dr<br>Pensacola, FL 32507 | P-0000499 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, JEFFREY K<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, DAVID L<br>53 Grove St.<br>Midland Park, NJ 07432 | P-0013879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, ROSEMARY M<br>53 Grove St.<br>Midland Park, NJ 07432 | P-0014997 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOORY, WANDA<br>8014 Valley Street<br>Omaha, NE 68124 | P-0026174 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOY, PATRICIA A<br>718 North Rowe Street<br>Ludington, MI 49431 | P-0039171 | 12/12/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| KOOYMAN, JOHN<br>6749 Geneva Ave. S.<br>Cottage Grove, MN 55016 | P-0011184 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPCZYK, CINDY A<br>8373 Kay St.<br>Niles, IL 60714 | P-0022941 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEC, MELISSA R<br>2403 Pot Spring Road<br>Lutherville, MD 21093 | P-0006473 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPECKY, CHRISTOPHER J<br>67 Blackland Rd NW<br>Atlanta, GA 30342 | P-0009629 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPELMAN, DAVID<br>c/o Peter Prieto<br>One S.E. Third Avenue<br>Miami, FL 33131 | P-0043560 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOPERA, ROBERT J<br>6234 Valley Road<br>Bethesda, MD 20817 | P-0007297 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, LEE A<br>1077 Greenleaf Blvd.<br>Apt 216<br>Elkhart, IN 46514 | P-0024276 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOPEY, MATTHEW R<br>1823 Margaret Ave<br>Mishawaka, IN 46545 | P-0023122 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPINSKI, ADILIA A<br>6506 TOKALON LN<br>ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KOPITSCH, TRACY A<br>2922 S Lang Drive<br>Brimley, MI 49715 | P-0010688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koplowitz, Bradford<br>624 Morningside Drive<br>Norman, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, BENJAMIN L<br>2312 Cashua Ferry Road<br>Darlington, SC 29532 | P-0000772 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kopp, Denise<br>21749 Canterbury Avenue<br>Grosse Ile, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kopp, Denise<br>21749 Canterbury Avenue<br>Grosse Ile, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, EUGENE B<br>1141 Seaworthy Road<br>Greensboro, GA 30642 | P-0009276 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, HELEN J<br>4092 Greystone Dr<br>Harrisburg, Pa 17112 | P-0046800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, MARICHELLE M<br>723 211th street<br>Dyer, In 46311 | P-0038776 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOPPE, GREGORY J<br>410 North Newstead Avenue<br>Apartment 7E<br>St. Louis, MO 63108-2640 | P-0005666 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOR, SANDEEP<br>1967 Simpson St<br>Roseville, MN 55113 | P-0057788 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORAN, KENNETH S<br>27203 S 88th Ave<br>Monee, IL 60449 | P-0005896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBEL, WILLIAM D<br>PO Box 28<br>Harbert, MI 49115 | P-0012842 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, JOHN J<br>1555 Scott Rd.<br>Apt. 238<br>Burbank, CA 91504 | P-0035805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MATTHEW M<br>6147 Dell Drive<br>Unit 4<br>Madison, WI 53718 | P-0044685 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MICHAEL T<br>6147 Dell Drive<br>Unit 4<br>Madison, WI 53718 | P-0043659 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORCH, JONATHAN H<br>4307 Hunter Oaks Dr.<br>High Point, NC 27265 | P-0002151 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZ, MATTHEW L<br>3120 Humphrey rd<br>Varysburg, Ny 14167 | P-0028489 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZAK, NICHOLAS M<br>3770 Pike Road<br>batavia, ny 14020 | P-0052271 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KORDA, JUSTIN<br>5117 NE 11th ST<br>Renton, WA 98059 | P-0051927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11th ST<br>Renton, wa 98059 | P-0051936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDICH, LYNNE<br>2209 E. Hudson<br>Royal Oak, Mi 48067 | P-0032166 | 11/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KORDICH, LYNNE<br>2209 E. Hudson<br>Royal Oak, Mi 48067 | P-0040571 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KORDUNER, DEBRA L<br>106 N Croft Avenue<br>Unit 302<br>Los Angeles, CA 90048 | P-0026549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORECKI, DAVID P<br>398 shadowbrook dr<br>Windsor, CO 80550 | P-0031833 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREL, AARON<br>5440 Beckner St<br>Norfolk, VA 23509 | P-0049775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, KEVIN<br>306 Greenbriar Ln<br>Havertown, Pa 19083 | P-0044642 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, ROSEMARIE<br>306 Greenbriar Ln<br>306 Greenbriar Ln<br>Havertown, Pa 19083 | P-0044633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORINIS, KATHERINE<br>19 Manning Ave<br>Apt 3<br>Butler, NJ 07405 | P-0052976 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORITZ, ANNA<br>535 Willow Road<br>Hendersonville, NC 28739 | P-0004659 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORKODILOS, ANITA L<br>76 DeMaio Drive<br>Milford, CT 06460 | P-0008988 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Korman Group<br>KORMAN, BARRY M<br>1234 Kings Glen<br>Saint Louis, MO 63131 | P-0054908 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>12306 Timber Grove Rd<br>Owings Mills, MD 21117 | P-0040950 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORMAN, JEFFREY A<br>12306 Timber Grove Road<br>Owings Mills, MD 21117 | P-0040958 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNACKI, NANCY M<br>1658 urbana ave<br>deltona, fl 32725 | P-0033014 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNEGAY, TAYLOR D<br>493 Glouchester Dr<br>Locust grove, Ga 30248 | P-0055262 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNGIEBEL, AMY C<br>8130 Lansbury Court<br>North Charleston, SC 29420-8310 | P-0001148 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNHISER, ROBERT<br>99 Gravesend Neck Road<br>Brooklyn, NY 11223 | P-0023604 | 11/13/2017 | TK Holdings Inc., et al. | $475 | | | | | $475.00 |
| KORNMAN, MAGGIE<br>18 WESTALL AVE<br>18-20 WESTALL AVE<br>OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNSTEIN, PENNY A<br>15 Rural Drive<br>Scarsdale, NY 10583 | P-0022882 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOROL, IHOR<br>7123 Thrush View Ln<br>Apt 28<br>San Antonio, TX | P-0001595 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAK, ANDREW J<br>18456 Stewart Avenue<br>Homewood, IL 60430-3034 | P-0052935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIM<br>5572 Hobble Creek<br>Las Vegas, NV 89120 | P-0011326 | 10/31/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, TIMUR<br>5572 Hobble Creek<br>Las Vegas , NV 89120 | P-0025544 | 11/7/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, VLADIMIR<br>6250 W Flamingo Rd Apt 133<br>Las Vegas, NV 89103 | P-0033317 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, JONATHAN A<br>3800 Beavercrest Dr.<br>Apt. 11<br>Lorain, OH 44053-1782 | P-0047183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, KATHLEEN M<br>7603 Summerfield St<br>Weston, WI 54476 | P-0034961 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Korth, Christopher S.<br>12115 McGee St<br>Kansas City, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| Korth, Christopher S.<br>2526 Holmes Street<br>Kansas City, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| KORWEK, CURTIS D<br>2040 Mittenwald Dr<br>Apt 406<br>Colorado Springs, CO 80918 | P-0019775 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORWEK, ELAINE A<br>2040 Mittenwald Dr<br>Apt 406<br>Colorado Springs, CO 80918 | P-0019785 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORY, DANIEL R | P-0038843 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Korycki, Mary A.<br>14 McNamara Ln.<br>Goshen, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORZEP, CHARLES M<br>PO Box1131<br>Frostproof, Fl 33843-1131 | P-0027277 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOS, SUSANNE M<br>18 Green Springs Drive<br>Madison, CT | P-0053138 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSACK, ALLAN F<br>3531 Crooks Rd.<br>Royal Oak, MI 48073 | P-0017471 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSAKI, BRANDON<br>4 Drover Ct<br>Trabuco Cyn, CA 92679 | P-0029262 | 11/20/2017 | TK Holdings Inc., et al. | $26.22 | | | | | $26.22 |
| KOSAREFF, DEBBIE L<br>1855 stratford st<br>Lancaster, ca 93534 | P-0031578 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSER, ABRAM G<br>219 Park Avenue<br>Mount Joy, PA 17552 | P-0022114 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSH, VICTORIA N<br>1105 Yardley Lane<br>Wilmington, NC 28412 | P-0011157 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSHERZENKO, CHRISTOPHER<br>c/o Peter Prieto<br>One SE Third Ave, Ste 2300<br>Miami, FL 33131 | P-0044051 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOSINSKI, LEANN R<br>315 Amanda Ct<br>Marietta, PA 17547 | P-0028145 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, RICHARD H<br>40 Manitook Dr<br>Oxford, CT 06478 | P-0007831 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, SUSAN A<br>N12897 12TH AVE<br>NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSIOROWSKI, PAUL M<br>211 cedarwood steet<br>islip terrace, ny 11752 | P-0053745 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KOSITS, NICOLE J<br>23 Hastings Court<br>Downingtown, PA 19335 | P-0036046 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLICI, KAREN J | P-0036245 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOSLICK, KAREN J<br>1218 w 7 street<br>Davenport, Ia 52802 | P-0036244 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A<br>317 lodge road<br>philadelphia, pa | P-0009852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSLOSKY, CAROLE A<br>317 lodge road<br>philadelphia, pa 19128-4418 | P-0009831 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSMIDIS, SOPHIA<br>4429 Cluster Dr<br>Orlando, FL 32808 | P-0001333 | 10/21/2017 | TK Holdings Inc., et al. | $20,565.92 | | | | | $20,565.92 |
| KOSNIK, CAROL A<br>1351 N Pleasant Dr  Unit 1099<br>Chandler, AZ 85225 | P-0046707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSNITZKY, SUZANNE L<br>1 Collins Avenue<br>Apt# 206<br>Miami Beach, FL 33139 | P-0049340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOGLAZ, ALEXANDER<br>1420 Somerset Court<br>Mundelein, IL 60060 | P-0006038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOVAC, PREDRAG<br>4113 Chester Dr.<br>Glenview, IL 60026 | P-0045710 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOWSKI, GREGORY M<br>1718 Biesterfield Road<br>Elk Grove Vlg, IL 60007 | P-0037036 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSS, PHILLIP A<br>120 N Wisconsin St<br>Elkhorn, WI 53121 | P-0006717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035074 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035080 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 Monaco St.<br>San Diego, CA 92107 | P-0035087 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTELECKY, ROSANNE<br>6041 North 31st Ave<br>P, AZ | P-0005527 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Kosten, Marina Talesnik<br>1223 S. Roxbury Drive #240<br>Los Angeles, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTNER, TERRY L<br>2001 Ramrod Ave<br>#1813<br>Henderson, nv 89014 | P-0014274 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSTRZEWA, DENNIS M<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTURA, KRISTOFOR<br>4911 14th St NW<br>Washington, Dc 20011 | P-0052433 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSURU, NAGARAJU<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 Main Street<br>Olyphant, Pa 18447-1331 | P-0049656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 Main Street<br>Olyphant, Pa 18447-1331 | P-0050070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZER, GERALD S<br>2200 North Central Road, 6E<br>Fort Lee, NJ 07024 | P-0011848 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZOWSKI, ANNMARIE<br>413 Osborne Lane<br>Wallingford, PA 19086 | P-0047925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032677 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032560 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK | P-0032524 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032412 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford Pointe Circle<br>Anchorage, AK 99516 | P-0032678 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 Waterford pointe circle<br>Anchorage, AK 99516 | P-0032679 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTAS, DIANA R<br>P.O. Box 7304<br>Daytona Beach, FL 32116 | P-0033383 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTHA, MOHAN<br>15720 NE 6TH STREET<br>Bellevue, WA 98008 | P-0048158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K.<br>215 OLD COUNTRY RD<br>DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTKE, GABRIELLE<br>700 Highspire Road<br>Glenmoore, PA 19343 | P-0049147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTKE, JASON V<br>83-55 austin st apt 1-F<br>kew gardens, ny 11415 | P-0042140 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KOTRE, JOHN<br>15733 Pawnee Street<br>Overland Park, KS 66224 | P-0017136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTTKE, BARRY W<br>17804 N Michael Rd<br>Colbert, Wa 99005 | P-0013497 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTTMAN, SARA S<br>1848 S. Virginia Ave.<br>Springfield<br>Springfield, MO 65807 | P-0038207 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, ALAN M<br>PO Box 408<br>Neotsu, OR 97364 | P-0040551 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOU, ANDY<br>2557 Olmstead Court<br>SSF, CA 94080 | P-0026756 | 11/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KOUADIO, ALAIN S<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUFALIS, STEPHANIE<br>75 Deemer Rd<br>Easton, PA 18042 | P-0025189 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUJALES, MELINDA N<br>300Gilkeson Road Apt 6A<br>Pittsburgh, Pa 15228 | P-0014414 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koumiss, Alexander<br>811 Mornington Ct<br>San Ramon, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koumiss, Diana<br>811 Mornington Ct<br>San Ramon, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUNDINYA, LAURA B<br>14620 Falling Leaf Way<br>Darnestown, MD 20878 | P-0005745 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUNDINYA, SANKAR R<br>14620 Falling Leaf Way<br>Darnestown, MD 20878 | P-0005738 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURCHENKO, RICARDO I<br>676 108th Ave N<br>Naples, FL 34108 | P-0027694 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, ELLIOT<br>401 Rivage Cir<br>Folsom, CA 95630 | P-0028439 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023382 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023440 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023478 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOURI, RAYMOND J<br>169 Cascade Falls Drive<br>Folsom, CA 95630-1557 | P-0023378 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUSE, SHEILA A<br>2597 BRUSH HILL CT<br>DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koutris, Thomas<br>48 Fifth Ave<br>Chambersburg, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUTSOGIANNIS, NICK<br>423 Stockton Loop<br>Williamstown, NJ | P-0032073 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUZEZ, BARAAH<br>4300 country colony<br>Edinburg, Tx 78541 | P-0005497 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, ELAINE M<br>2526 NE 20th Pl<br>Cape Coral, FL 33909 | P-0035067 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R<br>226 Dorchester Ct.<br>Milford, MI 48381 | P-0050132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R<br>226 Dorchester Ct.<br>Milford, MI 48381 | P-0050171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, KRISTIE L<br>6471 E. Mineral Place<br>Centennial, CO 80112 | P-0007752 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, LEEANN M<br>31 n. mccord rd<br>toledo, oh 43615 | P-0013892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, ROSS R<br>1495 Water Shine Way<br>Snellville, GA 30078 | P-0047820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kovacs, Sandy<br>239 Cunard St.<br>Fulton, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVAL, BARI E<br>68 North Willow Brook Dr<br>Asheville, NC 28806 | P-0051071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVAL, MARK V<br>68 North Willow Brook Dr.<br>Asheville, NC 28806 | P-0051292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0008079 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0009010 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0010182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 Perch LN SW<br>Nisswa, MN 56468-2028 | P-0011301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVEN, SCHUYLER J<br>2106 River Green Drive NW<br>Atlanta, GA 30327 | P-0006012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVESI, FRANK<br>2230 CRUGER AVENUE  #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 Cruger Avenue #1F<br>Bronx, NY 10467 | P-0019725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 Plaza Pl<br>Aurora, IL 60504 | P-0053142 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 Plaza Place<br>Aurora, IL 60504 | P-0053866 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWAL, MARIA S<br>20 Cove Side Lane<br>Stonington, CT 06378 | P-0031845 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, CAROL A | P-0019239 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, STANISLAW<br>461 Beacon Street<br>Boston, ma 02115 | P-0054321 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALEWSKI, JOHN<br>2602 whitetail Dr.<br>Spring Grove, il 60081 | P-0031322 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, JANINA M<br>13112 Lismore Ln<br>Lemont, IL 60439 | P-0053063 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, KAREN<br>2700 67th Drive<br>Union Grove, WI 53182 | P-0008635 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, RALPH<br>13112 Lismore Ln<br>Lemont, IL 60439 | P-0053062 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 Tanglenook Road<br>Sedalia, Mo 65301-9011 | P-0005878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 Tanglenook Road<br>Sedalia, Mo 65301-9011 | P-0005889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYAMA-BREEN, KAREN B<br>PO Box 534<br>Dayton, WY 82836 | P-0035439 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYEN, ROZA Z<br>10923 vauxhall dr<br>st louis, mo 63146 | P-0016879 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZACKA, KELLEE J<br>4815<br>Fiorazante Ave<br>Orlando, FL 32839 | P-0000046 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZAK, STEPHEN V<br>18272 Alexandra Place<br>Santa Ana, CA 92705-3252 | P-0022566 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZDOY, KSENIA<br>526 Happfield Drive<br>Arlington Height, IL 60004 | P-0030577 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koziol, Frank<br>61 Monticello Dr<br>Hilton Head Island, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOZIOL, KENNETH J<br>4221 Hickory Ridge Blvd<br>Greenwood, IN 46143 | P-0046555 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLENKO, ARKADI<br>1040 STEPHANIE CT Apt#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, CYNTHIA M<br>40389 Mt. Vernon Drive<br>Sterling Heights, MI 48313 | P-0011856 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DAVID J<br>59 Buckingham Drive<br>Stamford, CT 06902 | P-0010101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DEBRA A<br>25150 N. Windy Walk Drive<br>Unit 22<br>Scottsdale, AZ 85255 | P-0046542 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, LINDA M<br>36 Clearview Drive<br>Milford, De 19963 | P-0039406 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUBEK, MADELINE C<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUSZKO, WILLIAM<br>1 Ashley Court<br>Whitting, NJ 08759 | P-0027724 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP Motors L.L.C<br>Crowell & Moring %Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | P-0058098 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP Motors L.L.C. d/b/a Coggin<br>Hill, Ward & Henderson, P.A.<br>101 E Kennedy Blvd Suite 3700<br>Tampa, FL 33602 | P-0052583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAESZIG, JONATHAN L<br>425 N. Emerson Avenue<br>Indianapolis, IN 46219 | P-0002231 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAFT, BRIAN M<br>2402 white ash court<br>plainfield, il 60586 | P-0016144 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT<br>HERR BURGKHARDT<br>FORDESTRASE 16<br>FLENSBURG, GM 24944<br>GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| KRAFT-PALEY, SUSAN<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krages, Kimberly Scott<br>21 Mood Ave<br>Sumter, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE Quail Run Drive<br>Happy Valley, OR 97086 | P-0016820 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRALJEV, AARON M<br>11329 SE Quail Run Drive<br>Happy Valley, OR 97086 | P-0016823 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRALJEV, AARON M 11329 SE Quail Run Drive Happy Valley, OR 97086 | P-0016818 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALL, RONALD L PO Box 775727 Steamboat Spring, CO 80477 | P-0029124 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN 5 Oxford Road Budd Lake, NJ 07828 | P-0056314 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN 5 Oxford Road Budd Lake, NJ 07828 | P-0056927 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, DAVID J PO Box  54 Kempner, TX 76539 | P-0027566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, FRANK H 6032 Trailcreek Ave Portage, IN 46368 | P-0007450 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, IRMA L The Wisconsin, Apt 916 5809 Nicholson Lane Rockville, MD 20852 | P-0035967 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JACQUELINE K 3401 river hill dr marne, mi 49435 | P-0055789 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES L 301 Wright Street Lock Haven, PA 17745 | P-0049091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES P 677 G Street #145 Chula Vista, Ca 91910 | P-0036943 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JASON D 2313 Coppergate Way Thompsons Statn, TN 37179 | P-0024598 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOAN C 4109 Rotunda Rd. Charlotte, NC 28226 | P-0030519 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOHN N 4610 NE 55th Circle Vancouver, WA 98661 | P-0036111 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kramer, Kara 5945 Ethan Dr Burlington, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, KAYLA A 2487 Chamonix Lane F4 Vail, CO 81657 | P-0034076 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, KEITH J 3 Dorchester Road Smithtown, NY 11787 | P-0017311 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, LOUIS J 285 West I Street Brawley, CA 92227 | P-0035689 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KRAMER, NEAL R 2574 ne robinson st. bend, OR 97701 | P-0037313 | 12/7/2017 | TK Holdings Inc., et al. | $11,961.00 | | | | | $11,961.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, REBECCA<br>51 Stony Run<br>New Rochelle, NY 10804 | P-0017884 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0004938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0005036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 Friends Road<br>Yorktown Heights, NY 10598 | P-0005074 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kramer, Robert M.<br>5251 N. Northgate Peaks Dr.<br>St. George, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, STEPHEN C<br>17527 Meadow Bottomn Rd.<br>Charlotte, nc 282776639 | P-0030529 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, TRACY L<br>1250 HARNEY AVE<br>OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KRAMMES, KATHRYN A<br>603 Shady Brook Ct<br>Southlake, TX 76092 | P-0037509 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPF, OLEG<br>17501 67th Ave North<br>Maple Grove, MN 55311 | P-0019286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPITZ, CHRISTINA M<br>31 Grove Street<br>Clinton, CT 06413 | P-0017332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANDA, MANARI N<br>6627 Honey Harvest Ln<br>Houston, TX 77084 | P-0012629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANE, BJORN B<br>2928 S. Ferdinand St.<br>Seattle, WA 98108 | P-0024748 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 Parklake Dr<br>Mason, OH 45040 | P-0024490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 Parklake Dr<br>Mason, OH 45040 | P-0024787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, RACHEL<br>2333 Brookview Place<br>Elkins Park, PA 19027 | P-0054201 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, SARAH K<br>20235 Keswick Street unit 315<br>Winnetka, CA 91306 | P-0051992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STAN<br>400 S Steele St  Unit 36<br>Denver, CO 80209 | P-0014444 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRANTZ, STANLEY H<br>400 S Steele St  Unit 36<br>Denver, CO 80209 | P-0014428 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASIK, MICHAEL<br>1849 N 53rd St.<br>Seattle, WA 98103 | P-0053316 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRASITSKAYA, VALENTINA<br>6152 N Leader Ave<br>Chicago, IL 60646 | P-0040440 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNE, VALERIE L<br>659 Framingham Ct<br>Gurnee, IL 60031 | P-0010354 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, BARRY J<br>4909 W 140th Street<br>Hawthorne, CA 90250 | P-0017474 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008595 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008606 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008632 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 Cirrus Way<br>Kearneysville, WV 25430 | P-0008639 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNOW, LAWRENCE R<br>140 Grand St<br>Redwood City, CA 94062 | P-0013319 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE , KARIN M<br>129 N Plum St<br>Granville , OH 43023 | P-0026520 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE, DAVID H<br>129 N Plum st<br>Granville, OH 43023 | P-0026346 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, ARZU<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023897 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL V<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023890 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL<br>2420 Pine Island Court<br>Jacksonville, FL 32224 | P-0023906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kratz, Jerry<br>1920 Dean Road Apartment 37<br>Jacksonville, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRATZ, PAUL J<br>707 Broadlands Lane<br>Powder Springs, GA 30127-6404 | P-0023962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0034727 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0034778 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 New Route 31<br>Baldwinsville, NY 13027 | P-0037255 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUS, J K<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSE, ANGELA M<br>845 Bayview Drive<br>Hermosa Beach, CA 90254 | P-0012332 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, BENJAMIN C<br>16600 58th Ave N<br>Plymouth, MN 55446 | P-0013713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, BRITTANY C<br>710 East Pearl Street<br>Seymour, WI 54165 | P-0034281 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD A<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD W<br>21363 Lakewood Trail<br>Kirksville, MO 63501 | P-0031670 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, FAITH S<br>641<br>Palmarito, Court<br>Coral Gables, FL 33134 | P-0017770 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, GLENN C<br>2 Glenn Dr<br>Flanders, NJ 07836 | P-0017542 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, IAN L<br>477 N Wall St Apt 3<br>Denmark, WI 54208 | P-0056049 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, MARLA J<br>112 Verret St<br>Apt C<br>New Orleans, LA 70114 | P-0017159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ROBERT D<br>6901 Running Deer Ct.<br>Granbury, TX 76049 | P-0021342 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSMAN, PAMELA G<br>40576 Rehse Drive<br>Clinton Township, MI 48038 | P-0025379 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV<br>PIRINEOS 515 13. PARQUE<br>SANTIAGO<br>QUERETARO C.P. 76115<br>MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N. GLENVINA AVE<br>COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, MITCHELL<br>9140 N Swan Cir<br>St. Louis, MO 63144 | P-0006507 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krausser, Judy K<br>12559 N Wayfarer Way<br>Oro Valley, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUT, ARTHUR<br>1108 W 8th St<br>Panama City, FL 32401 | P-0037374 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, JOSEPH I<br>1855 S. 165 St.<br>Omaha, NE 68130 | P-0031570 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, LEONARD R<br>11922 Kipper Drive<br>Orlando, FL 32827 | P-0000289 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KRAVITZ, ROSALIE K<br>1038 Peace St<br>Pelham, NY 10803-3430 | P-0008740 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T<br>9223 SW 12th Street<br>Lees Summit, MO 64064 | P-0042492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T<br>9223 SW 12th Street<br>Lees Summit, MO 64064 | P-0042495 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, JESSICA A<br>9223 SW 12th Street<br>Lees Summit, MO 64064 | P-0042498 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, ROBERT K<br>5394 s. butterfield way<br>greenfield, wi 53221 | P-0004630 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREAMER, NICOLE<br>10351 Kentsdale Drive<br>Waldorf, MD 20603 | P-0034398 | 12/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KREBS III, DAVID H<br>4274 14th St NE<br>Naples, FL 34120 | P-0048320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 Crystal Lake Road<br>Gilmanton I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRECH, JEFFREY M<br>1302 Cardinal Lane<br>Round Rock, TX 78681 | P-0011842 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 mira flores ct<br>camarillo, ca 93012 | P-0020400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREIDER, VICTOR N<br>362 mira flores ct<br>camarillo, ca 93012 | P-0020413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIN, DEBORAH<br>401 SW 4th Avenue<br>#1203<br>Fort Lauderdale, Fl 33315 | P-0000599 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREINBERG, GREG<br>3755 S Parnell<br>Chicago, IL 60609 | P-0039399 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, ALEXANDER T<br>3301 Tracy Drive<br>Santa Clara, CA 95051 | P-0012315 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, SHERY J<br>836 hilltop circle<br>mccaysville, ga 30555 | P-0039872 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREISER, MATTHEW A<br>502 Chelsea Drive<br>Imperial, PA 15126 | P-0015440 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREKEL, ERIC N<br>18500 Mackie Lane<br>Hartsburg, MO 65039 | P-0053726 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELING, CAROLINE<br>po box 550064<br>South Lake Tahoe, CA 96155 | P-0033663 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KRELL, ROBERT D<br>125 Gardenia Ln<br>Mena, AR 71953 | P-0025314 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, ANATOLY<br>1245 Leedom Rd.<br>Huntingdon Valle, PA 19006 | P-0037632 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, JASON E<br>634 Steffen Rd<br>Alexandria, KY 41001 | P-0041475 | 12/17/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KREMER, RYAN A<br>10673 Lake Vista Dr Unit B<br>Seminole, FL 33772 | P-0041786 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMILLER, JODI<br>2910 Beeville Ave<br>North Port, FL 34286 | P-0000662 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPA, MATTHEW<br>8119 Barksdale Rd<br>Towson, MD 21286 | P-0043625 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPASKY, KERRY M<br>1848 Cherokee Dr Unit 1<br>Salinas, CA 93906 | P-0023135 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMSKI, BARBARA E<br>999 Bookcliff Avenue<br>Apt i-1<br>Grand Junction, CO 81501 | P-0009813 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRENKEL, ELIZABETH H<br>413 NE 70th St<br>Unit 211<br>Seattle, WA 98115 | P-0021816 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krepel, Terry D.<br>109 S Rose Ln<br>Columbus , NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREPPEL, MILTON M<br>57 Top of the Ridge<br>Mamaroneck, NY 10543 | P-0011257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, PAMELA W<br>1226 Signal Rock Rd<br>Grand Junction, co 81505 | P-0019890 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, ROBERT P<br>2856 Ashton Terrace<br>Oviedo, FL 32765 | P-0035322 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRESSE, DEBORAH J<br>627 Abbott Dr<br>Milford, DE 19963 | P-0057137 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 inca st<br>denver, CO 80204 | P-0017962 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 inca st<br>denver, co 80204 | P-0017979 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 inca st<br>Denver, CO 80204 | P-0017984 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUTZ, VINCENT<br>1876 County Road 10<br>Norwich, NY 13815 | P-0011378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIBERNEY, ROBIN<br>12127 Branding Iron Court<br>Wellington, FL 33414 | P-0004125 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEBEL, JAMES B<br>1647 Dogwood Trl.<br>Monroe, Ga 30655 | P-0037830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGBAUM, MARGARET A<br>3411 Misty Lane Court SE<br>Grand Rapids, MI 49546 | P-0024006 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, DANIEL J<br>1701 Patriots Way<br>Kennesaw, GA 30152 | P-0039456 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, ROY W<br>2604 E Santa Fe Ave<br>Fullerton, Ca 92831 | P-0029183 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10th Ave<br>Menominee, MI 49858 | P-0055627 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10th Ave<br>Menominee, MI 49858 | P-0055629 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIETE, BRYAN D<br>143 carl ave<br>santa cruz, ca 95062 | P-0026415 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRILL, ANN E<br>881 Martin Luther King Jr Blv<br>Apt 10A<br>Chapel Hill, NC 27514 | P-0001671 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krischanovich, Elena<br>3131 83 Street<br>East Elmhurst, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISHER, EFREM R<br>115 141st PL NE<br>Bellevue, WA 98007 | P-0046438 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW Bella Pl<br>Beaverton, OR 97005 | P-0018564 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW Bella Pl<br>Beaverton, OR 97005 | P-0018573 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, ARVIND<br>1415 S Park Pl<br>New Hyde Park, NY 11040 | P-0005953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, SANTOSH S<br>1999 Jefferson Avenue<br>St. Paul, MN 55105 | P-0039661 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRISS, MARK J<br>100 Willow Drive<br>Freedom , PA 15042 | P-0039203 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISTINAT, DIANA T<br>PO Box 14047<br>Irvine, CA 92623-4047 | P-0028255 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KRITIKOS, ANTHONY<br>3946 East Eden Roc Circle<br>Tampa, FL 33634-7418 | P-0000258 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 Twin Creeks Ct<br>Citrus Heights, CA 95621 | P-0031576 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 Twin Creeks Ct<br>Citrus Heights, CA 95621 | P-0035944 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVOY, CRAIG M<br>1199 Brandt Rd<br>Geneva, OH 44041 | P-0045141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZAN, CHARITY<br>5552 N FR 125<br>Springfield, mo 65803 | P-0024484 | 11/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KRIZANEK, DAIAMY<br>932 Squires Ave<br>Endicott, NY 13760 | P-0011401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZMANICH, JULIE J<br>212 Asbury St<br>Houston, TX 77007 | P-0020728 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, MELANIE J<br>120 Driftwood<br>Norfolk, NE 68701 | P-0015902 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, ROBERT R<br>66-105 Alena Place<br>Waialua, HI 96791 | P-0012660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEKER, EDWIN J<br>4 Hickory Lane<br>Hudson, MA 01749 | P-0035672 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROENING, CHARLENE A<br>18 Wander Way<br>Lake in the Hill, IL 60156 | P-0008411 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENLEIN, KATI L<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROGER-DIAMOND, CATHARINE E<br>7030 Leeward St.<br>Carlsbad, CA 92011 | P-0029266 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, KURTIS A<br>7270 Colonial Affair Dr<br>New Albany, OH 43054 | P-0000953 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, WILLIAM D<br>1168 N. Cooper Road<br>New Lenox, IL 60451 | P-0025172 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROL, BRANDON<br>5409 Hollow Corners<br>Dryden, MI 48428 | P-0030898 | 11/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KROLL PALHARES, RODRIGO<br>18731 Stewart cir<br>Apt 3<br>Boca Raton, FL 33496 | P-0046524 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. Box 40036<br>Denver, CO 80204-0036 | P-0054872 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. Box 40036<br>Denver, CO 80204-0036 | P-0054891 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, STACEY<br>19864 Petrino St.<br>Venice, FL 34293 | P-0009279 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROMMES, JAMES W<br>420 Taurus St<br>Mission, TX 78572-6516 | P-0042723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kron, Nathan<br>215 I St. NE 409<br>Washington, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRONENWETTER, PAUL J<br>2830 Willow Bay Ter<br>Casselberry, FL 32707 | P-0001853 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONITZ, ANDREW G<br>3685-9 Peachtree Rd NE<br>Atlanta, GA 30319 | P-0029619 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONSTEIN, AMANDA S<br>326 Cobblestone Dr<br>Mayfield Heights, OH 44143 | P-0054096 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROO, HEATHER M<br>PO Box 969<br>Newberg, OR 97132 | P-0033629 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROON, CAROLINE M<br>417 Rialto Court<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPINAK, MARY<br>2432 Ridge Rd<br>Vienna, OH 44473 | P-0052029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROPOG, KRISTINA<br>435 N 35th Avenue, #385<br>Greeley, CO 80631 | P-0009854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N Madson Pl<br>Tucson, AZ 85719 | P-0004187 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N Madson Pl<br>Tucson, AZ 85719 | P-0004199 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSS, KIRK G<br>10251 W. 44th Ave  #2-106<br>Wheat Ridge, CO 80033 | P-0013628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROUCH, GNANH N<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ANDREW K<br>3006 Perry Lane<br>Austin, TX 78731 | P-0034765 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JASON J<br>948 Timber Ridge Drive<br>Oregon, WI 53575 | P-0009224 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEANETTE<br>249 s Hickory st<br>Glenwood, IL 60425 | P-0025483 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEFFREY W<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KATHY T<br>1616 W Montrose<br>2N<br>Chicago, IL 60613 | P-0028752 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KRISTINA E<br>374 Davis Rd<br>Mansfield, OH 44907 | P-0016069 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, LINDA C<br>10224 W Forest Home Avenue<br>Apt 311<br>Hales Corners, WI 53130/2191 | P-0041417 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ROBERT A<br>3504 Lillard Court<br>Fairfax, VA 22033 | P-0041834 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, STEVEN M<br>1024 Dodge Street #403<br>Omaha, NE 68102 | P-0018046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, CAROL A<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, MARIA R<br>1501 N 37 Avenue<br>Hollywood, FL 33021 | P-0036922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUICHUK, BRIAN M<br>16650 Fowles Road<br>Middleburg Hts., OH 44130 | P-0035407 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 Dungannon Blvd<br>Wilmington, NC 28403 | P-0045397 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 Dungannon Blvd<br>Wilmington, NC 28403 | P-0047957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUMMEN SCHRAVEN, GINGER B<br>7367 Nicole Ln<br>Sobieski, WI 54171 | P-0033427 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUPP, DAVID R<br>15 Slaughter Dr<br>Waverly Hall, Ga 31831 | P-0002499 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, BRIAN<br>2607 N 157th Street<br>Omaha, NE 68116 | P-0013489 | 11/2/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| KRUSE, DELWYN D<br>2800 67th St.<br>Des Moines, IA 50322 | P-0011535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, ELIZABETH P<br>53 New Boston Rd.<br>Candia, NH 03034 | P-0005581 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, JOHNNETTE J<br>533 Hawkeye Dr. Lot # 5<br>Williamsburg, IA 52361 | P-0013608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KARLA A<br>23770 Duffield Rd.<br>Shaker Heights, OH 44122 | P-0035859 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KOREY J<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRYDYNSKI, VINCENT J<br>10657 W. 154th Street<br>Orland Park, IL 60462-6036 | P-0049573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J<br>10657 W. 154th Street<br>Orland Park, IL 60462-6036 | P-0049591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYM, ALEKSANDER B<br>1400 ave S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRYSTEK, JOHN E<br>17457 N 60 Ave<br>Glendale, Az 85308 | P-0038071 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYSZAK, JODI L<br>166 College View Drive<br>Hackettstown, NJ 07840 | P-0006732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, ANDREY<br>1301 Stevenson Blvd<br>Apt 131<br>Fremont, CA 94538 | P-0017785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, DANYLO<br>1301 Stevenson Blvd<br>Apt 131<br>Fremont, CA 94538 | P-0020425 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRZEMINSKI, MICHAEL M<br>751 Parrot Ct.<br>Kissimmee, FL 34759-4536 | P-0051630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZYKWA, CINDY L<br>6800 Kegel ave<br>Alto, mi 49302 | P-0021155 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KSHIRSAGAR, KEDAR S<br>2027 Safari Heights Trail<br>Eagan, MN 55122 | P-0011626 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KTENAS, NICOLE S<br>16646 W. Hillside Ct.<br>Lockport, IL 60441 | P-0009256 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBA, CHERYL<br>1109 Fennel Green Dr<br>Seffner, FL 33584 | P-0000488 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBARYK, SCOTT T<br>6 Milkshake Ln<br>Annapolis, MD 21403 | P-0019616 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBBS, KIRT J<br>13732 Glen Abbey Drive<br>Charlotte, NC 28278 | P-0001906 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBE, ANA<br>2401 Anderson Rd, Apt 5<br>Coral Gables, FL 33134 | P-0001378 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBEL, HOWARD<br>104 village hill drive<br>dix hills, ny 11746 | P-0005552 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES JR., FRANK<br>2498 County Road 203<br>East Bernard, TX 77435-8707 | P-0028971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES, BRITTANY L<br>P.O. Box 16672<br>Duluth, MN 55816 | P-0017138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBIK, JAMES M<br>1930 S. Valley Rd.<br>Lombard, IL 60148 | P-0034940 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 Greenfield Street<br>Poughkeepsie, NY 12603 | P-0008585 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 Greenfield Street<br>Poughkeepsie, NY 12603 | P-0008603 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCH, STACEY A<br>1675 38th Avenue<br>San Francisco, CA 94122 | P-0035612 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUCH, STACEY A<br>1675 38th Avenue<br>San Francisco, CA 94122 | P-0035567 | 12/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUCHARIK, DONNA M<br>511 Village Way<br>Royersford, PA 19468 | P-0050901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuck, Darren<br>P.O. Box 1063<br>Laurel, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCZYNSKI, JAMES H<br>284 Halstead Ave<br>Sloan, NY 14212 | P-0046843 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDAMIK, FRANK J<br>20 high st<br>lyndora, pa 16045 | P-0014552 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDO, NOBUKO<br>590 S. La Londe Avenue<br>Lombard, IL 60148 | P-0048315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 Plum Creek Drive<br>Saint Cloud, MN 56301 | P-0014237 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 Plum Creek Drive<br>Saint Cloud, MN 56301 | P-0014243 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRYAVTSEV, VADIM<br>54 Sentinel PL<br>Aliso Viejo, CA 92656 | P-0037453 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KUEBLER, JACOB D<br>1617 E. Fairlawn Drive<br>Urbana, IL 61802 | P-0023317 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHL, ROBERTA J<br>60 Pond Road<br>Woodbury, NY 11797 | P-0038048 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHN, SCOTT D<br>3329A S 16th ST<br>Milwaukee, WI 53215-4901 | P-0024614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHNE, JEREMY T<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEI, JEFFREY<br>1022 10th St<br>101<br>Santa Monica, CA 90403 | P-0044853 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZER, DUANE E<br>325 Longview Road<br>Medina, OH 44256 | P-0009946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 Larkin St.<br>Madison, WI 53705 | P-0042970 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KUENZI, WERNER F<br>306 Larkin St.<br>Madison, WI 53705 | P-0042944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEPER, JAMES L<br>3007 Endicott Avenue<br>St. Louis, MO 63114 | P-0016732 | 11/5/2017 | TK Holdings Inc., et al. | $1,185.35 | | | | | $1,185.35 |
| KUFFO, MATILDE<br>Colson Hicks Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | P-0043545 | 12/21/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| KUH, COLLEEN<br>8818 Kellum Drive<br>North Charleston, SC 29420 | P-0053977 | 1/5/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUH, RILEY<br>8818 Kellum Drive<br>North Charleston, SC 29420 | P-0053976 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KUHL, DAVID E<br>1430 Freeman Ave NW<br>Albuquerque, Nm 87107 | P-0016680 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, MADELINE A<br>1772 McCraren Road<br>Highland Park, IL 60035 | P-0042924 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, PETER M<br>478 Tower Hill Rd<br>Millbrook, NY 12545 | P-0024784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, JAMES G<br>6038 Ferndown Ct<br>Morrow, OH 45152 | P-0004209 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRIS J<br>15500 Tamarac Circle<br>Wichita, KS 67230 | P-0034806 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRISTIAN J<br>9808 NE 148th St<br>Brush Prairie, WA 98606 | P-0018062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, LAWRENCE E<br>718 Pfingsten Rd<br>Glenview, IL 60025 | P-0007343 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, MICHELLE M<br>12126 State Highway 55<br>Kimball, MN 55353 | P-0033872 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, SHIRLEY J<br>8810 Walther Blvd #3419<br>Parkville, MD 21234-5777 | P-0025221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUIKEN, DOROTHY A<br>1510 Winterwood Ave<br>Sparks, NV 89434 | P-0001336 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUITERT, ERIK J<br>8205 Hallett Court<br>Fort Collins, CO 80528 | P-0018035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUJAWSKI, GARY L<br>7442 S Quail Circle, Apt 2122<br>Littleton, CO 80127 | P-0006054 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ELIZABETH J<br>1215 Carpenter St<br>Apt 1<br>Philadelphia, PA 19147 | P-0033136 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ROBIN J<br>4529 Fox Ave<br>Niagara Falls, NY 14305 | P-0047239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULACZ, ROBERT F<br>93 Crown Street<br>Trumbull, CT 06611-3101 | P-0034967 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 Cliff Mine Rd<br>Coraopolis, PA 15108 | P-0014989 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 Cliff Mine Rd<br>Coraopolis, PA 15108 | P-0014990 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULESZA, JAMES J<br>15 Farmer Rd<br>Windham, NH 03087 | P-0004461 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIBABA, JOHN<br>6 Lewis Drive<br>Berkley, MA 02779 | P-0023336 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULICK, FRANCINE B<br>55 Merrick Way<br>#742<br>Coral Gables, FL 33134 | P-0042138 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIG, JILL A<br>3 Crooked Drive<br>Enola, PA 17025 | P-0049770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIGA, MORGAN A<br>433 Loftus Street<br>New Bedford, Ma 02746 | P-0022950 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 Forest Street<br>Winfield, IL 60190-1540 | P-0007377 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 Forest Street<br>Winfield, IL 60190-1540 | P-0007381 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JOHN F<br>730 E Coco Plum Cir. #8<br>Plantation, FL 33324 | P-0008352 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, LINA C<br>730 E Coco Plum Cir. #8<br>Plantation, FL 33324 | P-0008482 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULINOWSKI, KRISTEN M<br>4520 Rosedale Ave<br>Bethesda, MD 20814 | P-0035346 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, GREGORY J<br>171 Autumnview Road<br>Williamsville, NY 14221-1530 | P-0057934 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, JEFFREY S<br>6921 Deepwater Point Rd<br>Williamsburg, Mi 49690 | P-0043297 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULNIS, JOHN<br>1091 Massanutten Mountain Dr<br>Front Royal, Va 22630 | P-0028928 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOVITZ, MARY L<br>709 Cedar Street<br>Talladega, AL 35160 | P-0049903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOW, KATHERINE A<br>96 Lakeview Drive NE<br>Atlanta, GA 30317 | P-0029664 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA Corporation<br>KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ANITA R<br>201 Heights Dr<br>Haledon, NJ 07508 | P-0030864 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMAR, ARVIND<br>931 hillside lake terrace<br>Apt 106<br>Gaithersburg, MD 20878 | P-0034708 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ARVIND<br>931 hillside lake terrace<br>Apt 106<br>Gaithersburg, MD 20878 | P-0034716 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ASHOK<br>603 Ellingham Dr<br>Katy, TX 77450 | P-0050712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ATUL<br>46 Huntsman Horn Cir<br>Spring, TX 77380 | P-0011114 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUMAR, CHANDA<br>11 ashford lane<br>huntington, NY 11743 | P-0031915 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, NIRDOSH<br>170 Tilton Ave<br>Morgan Hill, CA 95037 | P-0026626 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kumar, Priyanka<br>430 Navaro Pl<br>#106<br>San Jose, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUMAR, SANJIV<br>4 Clock Tower Dr<br>Wellesley, MA 02481 | P-0007034 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMBAR, LEE A<br>453 Maribella Court<br>Saint Augustine, FL 32086 | P-0007296 | 10/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KUMM, CHESTER A<br>5460 Alexandria Drive<br>Lake in the Hill, IL 60156 | P-0038574 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMM, PATRICIA M<br>5460 Alexandria Drive<br>Lake in the Hill, IL 60156 | P-0038588 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMRA, RAVI<br>217 laurelglen ct<br>danville, ca | P-0051658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055462 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 west golf road<br>5h<br>niles, il 60714 | P-0055467 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNAPULI, SARADA<br>8951 Braesmont<br>Apt # 158<br>Houston, TX 77096 | P-0041071 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNATH, KAREN M<br>3202 Pecan St<br>Rockford, IL 61114 | P-0035328 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 Poteet Ln<br>Mechanicsville, VA 23111 | P-0039689 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNCA, SHARI L<br>7048 Poteet Ln<br>Mechanicsville, VA 23111 | P-0039695 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCHALA, SIVA N<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNDEY, SHANNON M<br>901 Rosemont Ave<br>Frederick, MD 21701 | P-0010146 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNEFF, JESSE M<br>1223 Grove Ave<br>Imperial Beach, CA 91932-3666 | P-0032229 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, FRANK H<br>258 Barrow Street<br>Apt 3D<br>Jersey City, NJ 07302 | P-0006031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, KRISTINE<br>201 School Street<br>Green Brook, NJ 08812 | P-0009006 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNGL, JADE<br>12205 Morrison Street<br>Moreno Valley, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J<br>3075 N Lincoln lake drive<br>Coal City, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, MICHELE M<br>2134 Fieldstone Drive<br>Bethlehem, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNS, BENJAMIN T<br>11542 Riverview RD NE<br>Hanover, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E<br>1521 Down Street<br>Media, pa 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L<br>201 Grove St.<br>PO Box 22<br>Olsburg, ks 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L<br>3920 Jefferson Circle<br>Plano, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUO, JENNY<br>2515 crow foot lane<br>diamond bar, ca 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E Beech Drive<br>Schaumburg, Il 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH<br>60 E Beech Drive<br>Schaumburg, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S<br>400 New Parkside Dr<br>Chapel Hill, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG<br>1424 E 54TH ST<br>Chicago, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M<br>P.O. Box 24506<br>Jackson, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPROVSKY, TATYANA N<br>1221 NE Ellsworth RD, APT 75<br>Vancouver, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURASIEWICZ, FREDERICK J<br>109 Ridge Crossing<br>Williamsburg, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURCH, BENNO F<br>P.O. Box 868<br>Merrifield, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 south 36th place<br>renton, wa 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K<br>7453 Newcastle Golf Club Rd<br>H205<br>Newcastle, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 High Timber Drive<br>Indianapolis, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KURLAND, CHERIE M<br>3450 Jones Mill Road<br>Apartment 306<br>Peachtree Corner, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 Pleasant Street<br>Birmingham, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 Pleasant Street<br>Birmingham, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 Pleasant Street<br>Birmingham, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUROWSKI, ANTHONY J<br>320 N Midler Ave<br>Apt 7<br>Syracuse, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURSHAN, RACHEL<br>33 Humphrey's Court<br>Portsmouth, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURT, DONALD A<br>731 INVERNESS DRIVE<br>La Canada, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>12333 83 Ave. Apt. 2603<br>Kew Gardens, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kurtanich Engineers & Associates, Inc.<br>1126 E State St<br>Sharon, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69th Ave. W.<br>C408<br>Bradenton, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69th Ave. W.<br>C408<br>Bradenton, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DIANE<br>296 Niles Road<br>New Hartford, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 Clack Rd<br>Madison, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, GARY M<br>45894 Patuxent Lane<br>California, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., et al. | $15,559.00 | | | | | $15,559.00 |
| KURTZ, HEATHER M<br>1794 tonini dr apt # 54<br>san luis obispo, ca 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L<br>1433 Cass Rd.<br>Maumee, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 Walmer Avenue<br>East Providence, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J<br>296 Niles Road<br>New Hartford, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J<br>692 Maple Ave<br>Brick, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KURTZ, THOMAS A<br>12535 Masters Ridge Dr<br>Jacksonville, Fl 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZHALTS, JAMES G<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kurunathapillai, Kathirgamathas<br>204 Stephens Lane<br>Mahwah, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURY, LINDA J<br>15797 McElroy Rd.<br>Meadow Vista, Ca 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURYK, DAVID N<br>11200 Five Springs Road<br>Lutherville, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURZ, ROBERT R<br>23256 Arelo Court<br>Laguna Niguel, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA<br>12 sandalwood drive<br>livingston, nj 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 Woodbrook Ln<br>Reston, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 Turnstone Way<br>Sunnyvale, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| KUSHNER, ROBERT A<br>30 Vernon Drive<br>Pittsburgh, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNIR, CHARINNA N<br>2019 willowcrest circle<br>baltimore, md 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934  64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G<br>6548 Muirfield Drive<br>Rapid City, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 Via Milano<br>Campbell, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUSTER, VONDA<br>1138 Jesse Harbor Ave<br>Henderson, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTERER, THOMAS L<br>5965 Avalon Drive<br>Elkridge, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X<br>3908 Via Milano<br>Campbell, Ca 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUTIK, CAROL<br>1158 Ransom Rd. SE<br>Palm Bay, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 Ransom Rd. SE<br>Palm Bay, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 Cy Avenue<br>Casper, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 Cy Avenue<br>Casper, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S Mesa St #306<br>San Pedro, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUTTLER, LORI L 1608 Thomas St. P.O. Box 567 Redfield, Ia 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M 7645 Thomas Ave Richfield, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUTZKE, JEAN M 304 Stewart Dr Freeport, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA 3553 Claudia Dr. Toledo, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kutz-N, Inc. d/b/a Courtesy N Emma K. Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kutz-N, INC. d/b/a Courtesy N Hill, Ward & Henderson, P.A. 101 E Kennedy Blvd Suite 3700 Tampa, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 marsala newport beach, ca 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 marsala newport beach, ca 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUY, CHRISTINE 3977 apple blossom way Carmichael, Ca 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J 3790 Hubble Rd Cincinnati, Oh 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kuzak, Rebecca Lynn 701 broad St C-11 Elyria, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| KUZINSKI, ANTHONY M 16 Morongo Ct Toms River, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMA, JONATHON M 1897 Rockvale Road Lancaster, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA 240 Hollis Ave. apt.28 Campbell, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINA, OLGA 2332 31st. Ave Lower unit san Francisco, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kuzminski, Roxy 1837 North 176th Court Omaha, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUZNIAR, JANUSZ M<br>183 Greendale Rd<br>Philadelphia, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KV Solutions Corporation<br>P O Box 1354<br>Yucaipa, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O<br>4980 Shady Island Circle<br>Mound, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O<br>4980 Shady Island Circle<br>Mound, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kwallek, Tanner J<br>6651 Stone View Court<br>Gillette, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWAN, APRIL<br>1745 Noriega Street<br>San Francisco, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>23122 berdon street<br>Woodland Hills, ca 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 amber drive south<br>fort worth, tx 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 amber drive south<br>fort worth, tx 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 Vashon Pl NE<br>Renton, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M<br>9908 Chase Hill Ct.<br>Vienna, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>9908 Chase Hill Ct.<br>Vienna, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>9908 Chase Hill Ct.<br>Vienna, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWEDOR, MARK S<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kwei, David<br>1308 Simmons Lane<br>Novato, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. Crooks<br>Clawson, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, CHI M<br>7 Aspen Dr<br>Livingston, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119th Way<br>Redmond, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWON, EUGENE 69 Sherwood Rd Tenafly, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Kwon, Min 2333 Dulles Station Blvd. Apt 419 Herndon, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWON, SOYOUNG 2646 W. Jerome Chicago, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN 401 Willowridge St Apt E1 Ardmore, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, JEFFERSON J 5632 Cazadero Way Sacramento, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU 1512 BELLNAP DR ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| KYGER, DENNIS H 2880 Bicentennial Pkwy Suite 100 #209 Henderson, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY 2B Bluestem Court Greensboro, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D 4710 Donaho Road North Zulch, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C 19 Lincoln Ave Toms River, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C 19 Lincoln Ave Toms River, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C 19 Lincoln Ave Toms River, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLER, PEGGY G 1613 Mesa Verde Dr Round Rock, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K 9570 Perrett Lane 9570 Perrett Lane Belvidere, Il 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY 631 w 102nd street los angeles | P-0021357 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L 9 BIENVENU DRIVE FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L 9 BIENVENU DRIVE FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYRIAKODIS, GEORGE J 627 Moreboro Road Hatboro, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYSAR, CHARLES D<br>3588 Woodland Streams Dr<br>Greenwood, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M<br>3588 Woodland Streams Dr<br>Greenwood, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 County Road 423<br>Opp, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L+G Construction<br>2614 Hart Street<br>Nashville, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L2E2 Corporation<br>L2E2 Corporation<br>200 Arlington Way<br>Menlo Park, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R<br>401 South Vermont Ave<br>green cove , FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK<br>1620 E. 2nd Street, Apt. 1C<br>Brooklyn, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PARO, SUSAN P<br>103 Outrigger Court<br>Williamsburg, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA PLANTE, SUZANNE M<br>447 Rainbow Springs Ter<br>Royal Palm Beach, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| La Pointe Jr, Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| La Pointe Jr., Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M<br>5807 Field Breeze St<br>Las Vegas, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LA ROSA, ANGELA<br>9683 hazel lake drive<br>jacksonville, fl 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 Circle ave<br>Unit 102<br>Forest Parl, Il 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>4907 Bresee Ave<br>Baldwin Park, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>621 S Madison Ave<br>La Grange, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S Madison Ave<br>La Grange, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M<br>1551 NW 159 Avenue<br>Pembroke Pines, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LaBarre, Lauren M.<br>6824 SE 19th Ave.<br>Portland, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J<br>7507 Asher Park Drive<br>San Antonio, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| LABITA, JAMES J<br>34 Ferris Lane<br>Oak Ridge<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 Scioverdaie Avenue<br>Baldwin Hills, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., *et al* . | $160,000.00 | | | | | $160,000.00 |
| LABONTE, DAXZENOS<br>624 Sunway Lane<br>Winter Haven, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LABOON, JEAN<br>29599 Circle R Greens Dr<br>Escondido, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Laboratory Corp of America Ho<br>666 garland place<br>des plaines, il 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., *et al* . | $162,517.33 | | | | | $162,517.33 |
| LABORDE, BRIGETTE A<br>5835 Hannah Dr.<br>Alexandria, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABORDE, VANA R<br>2851 Wallingford Drive #707<br>Houston, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN<br>3630 S. Monroe St.<br>Tacoma, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO<br>14823 Sw 110th Terrace<br>Miami, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, THERESA E<br>18645 jhatteras st<br>unit 201<br>tarzana, ca 91356 | P-0026889 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, XERXES A<br>7500 Riverhill Rd.<br>Oxon Hill, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABREAU, CARLOS R<br>12336 NW 7th Ln<br>Miami, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE<br>29528 Madera Ave<br>Shafter, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO<br>809 old post road<br>mamaroneck, ny 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M<br>1391 Cascade Circle West<br>Canton | P-0052773 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A<br>1645  9TH.  STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LABUDA, PATRICIA A<br>1645  9TH.  STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LABUZ, RONALD M<br>40 Arlington Road<br>Utica, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, KAREN A<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 Wynnewood Road<br>Pelham Manor, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACASSE, TIFFANY M<br>5011 24th Ave<br>Kenosha, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 nw 122nd ave<br>Miami, Fl 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lacey, James | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LACEY, LAUREN<br>1235 Wild Rose Court<br>Marriottsville, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RON E<br>P.O. Box 120097<br>San Diego<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RONALD E<br>P.O. Box 120097<br>San Diego<br>, CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, NANCY E<br>4700 Poland Pl.<br>Raleigh, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., et al. | $3,360.00 | | | | | $3,360.00 |
| LACIURA, PAUL J<br>1424 E. Mountain St<br>Glendale, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 Nelson Ranch Loop<br>Cedar Park, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lackawanna River Basin Sewer Michael Matechak PO Box 280 Olyphant, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, KARI A 9218 FAIR HILL CT MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LACKEY, PAULA L 4010 Bay Rd Ferndale, Wa 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L 2899 Courtland Blvd. Shaker Heights, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE PO Box 64 Parshall, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C 3955 n 800 e kokomo, in 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N 4347 Big Bend St Sierra Vista, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L 307 Marguerite Boulecard Lafayette, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A 4197 Weldon Ave Spring Hill, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACROIX, RICHARD D 3053 NE 49th Street Ft Lauderdale, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| LACY, BEVERLEY C 3924 Wythe Ave Richmond, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CAREN H 3216 Winlock Rd Torrance, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LACY, CHERLYN V PO BOX 2125 COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, LILLIE 2629 E. 121st Cleveland , OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, LYN 1764 Windsong Circle Flagler Beach, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, ROANE M Box 21625 Waco, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, SARI I 22 Ullman Ct Palm Coast, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADA, JANUSZ 7930 68th Road Middle Village, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADD, CASEY J<br>2653 51st ave sw<br>seattle, wa 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, JOSH<br>15260 Binney St<br>Omaha, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, JULIE A<br>6641 Twinridge Ln<br>Cincinnati, OH 45224 | P-0026888 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ladd, Peggy<br>27 Dogwood Drive<br>Richmond, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 Dogwood Drive<br>Richmond, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| LADD, PEGGY A<br>27 Dogwood Drive<br>Richmond, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| LADD, SHAWN<br>3737 North Appell Drive<br>Port Clinton, OH 43452 | P-0016576 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 pluto circle<br>north fort myers, fl 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEN, MYRNA J<br>28-55 Bell Blvd<br>Bayside, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., et al. | $9,030.00 | | | | | $9,030.00 |
| LADENSACK, DEBRA<br>26600 Burg Rd. Apt #223<br>warren, mi 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADLOW, LAURA E<br>2643 Breezewood Drive<br>Lancaster, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ladron De Guevara, Rebeka<br>10040 SW 111th Street<br>Miami, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAESSIG III, WILLIAM F<br>16 Church Dr<br>Pickensville, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAFALCE, PAUL<br>4139 Portage Ln<br>Hoffman Estates, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 Stone Street<br>Forney, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>716  Braewood Dr<br>Waterford, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S Northwest Hwy Unit 6<br>Park Ridge, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F<br>2758 Granada Dr.<br>Apt 3-B<br>Jackson, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lafayette Hotels 155 Littlefield Ave Bangor, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFEVER, SUSAN D 9 62nd Street #4-O West New York, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE 514 7th Ave. NE Sleepy Eye | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D 13 Cacti Pl Casper, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T 25 Chestnut ST Apt 4-I Norwalk, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEY, TIMOTHY B 8147 Lare St Philadelphia, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., et al. | $5,409.86 | | | | | $5,409.86 |
| LAFKO, MARGARET A 850 STATE ST #418 SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN 91 Bruck Lane Applegate, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lafler, Joseph 54 Brookside Mnr Goshen, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARGIE PO Box 103 Hugo, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARY F 122 Paris Avenue Audubon , NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A 18106 Oliveria Way Houston, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT 5808 Cedar Cliff Dr. Austin, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY 1427 West Broome St Lantana, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J 2134 Timberlane Harrison, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D 8163 Tidal Road Norfolk, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R 4433 S. W. 163 PL. MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL 7204 NW 39th Manor Coral Springs, fl 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFONTANT, CAROL<br>7204 NW 39th Manor<br>Coral Springs, fl 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>2203 west fork road<br>lapeer, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N Links Circle<br>Fox Point, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 alamosa pk dr<br>Oceanside, Ca 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 Yale St.<br>Apt #A<br>Metairie, La 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>3507 w. orchid lane<br>phoenix, az 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGODNEY, JOHN<br>120 Longenbach Ave<br>Nazareth, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 Ivy Court<br>East Hanover, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 Ivy Court<br>East Hanover, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lagrisola, Jerome R.<br>474 Zachary Drive<br>Vacaville, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| LAGUE, VICTORIA C<br>2440 SE 5TH COURT<br>HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| LAHEY, DEBRA J<br>904 Robinson Ave<br>Piqua, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P<br>16757 Chesterfield Farms Dr.<br>Chesterfield, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAHOVSKI, FREDERICK J<br>2204 Easton Ave.<br>Bethlehem, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, KAREN A<br>5701 N 450 E<br>Churubusco, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, ROBERT R<br>5701 N. 450 E<br>Churubusco, In 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAI, CHARLES<br>756 6th Ave NW<br>Issaquah, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S<br>20356 Via Volante<br>Cupertino, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ELLIE S<br>4604 del Rio Road<br>Sacramento, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI<br>1046 Douglas Court<br>Norcross, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ESTELLA M<br>5440 Leary Ave NW 526<br>Seattle, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN<br>7 Clearwater<br>Irvine, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, LARRY C<br>7330 Meade Ct<br>Fontana, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, WILLIAM J<br>2060 Bay Ridge Ave<br>Brooklyn, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIATEA, ANA K<br>2200 spanos st apt 4<br>antioch, ca 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 Eisenhower Avenue<br>Unit 484<br>Alexandria, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 Eisenhower Avenue<br>Unit 484<br>Alexandria, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D<br>5510sandy run drive<br>Milton, Fl 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 Country Club Rd<br>Newton Center, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 Country Club Rd.<br>Newton, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 Milligan Lane<br>West Islip, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 Sunset Dr.<br>Spc. 141<br>Vista, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, TERESA P<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, MARCIA<br>2650 Maple Grove Ave<br>Manteca, Ca 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAIRD, TROY<br>2401 Glen Haven Rd<br>Lake Oswego, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A<br>214 Highwoods dr<br>Sanford, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A<br>Venus Gardens<br>Morelia St 1681<br>San Juan, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-RADINSON, YAMIRA<br>Venus Gardens<br>Morelia St 1681<br>San Juan, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K<br>817 Linda Dr<br>Toledo, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O<br>1450 North Dewitt Avenue<br>Clovis, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| LAKE, AUSTIN J<br>16995 Sentinel Lane<br>Lindale, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAKE, RUSSELL<br>2064 Howlong Ave<br>Greenville, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON<br>2614 Creek Terrace Drive<br>Missouri City, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L<br>20 Rose Ridge Court<br>Pawcatuck, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lake, Sunny<br>75 Battle Street<br>Philippi, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKIN, DEBRA L<br>13771 Pasadena St<br>Santa Ana, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, DASHI S<br>630 Garden hwy, unit 301<br>Sacramento, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA<br>12424 Ramona Ave, Apt. H<br>Hawthorne, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lalan, Biken<br>15409 Fernhill Dr<br>Austin, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| LALIK, CLAIRE E<br>907 Royal Oak Lane<br>Burleson, tx 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLEMAND, CAROLYN<br>1111 19 St No<br>#2204<br>Arlington, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 Cirrus Dr #9205<br>Ashland, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lam Family Trust<br>LAM, STEVE T<br>5402 N. Delta Street<br>San Gabriel, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LAM, CHUN Y<br>5813 Marrietta Dr<br>Frisco, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DANH L<br>1929 Mapleview Ct<br>Swansea, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 Chestnut Ln<br>Davis, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, HOA T<br>11407 NE 116th Pl<br>Kirkland, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JAY Y<br>2704 Shoal Creek Cir<br>Plano, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENITSE J<br>1368 Piercy Court<br>Lebanon, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>483 Roslyn Road<br>East Williston, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K<br>14751 Dublin Ave<br>gardena, ca 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, KA YEE<br>788 Country Road<br>Monterey Park, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 Yukon Dr<br>Sunnyvale, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 Yukon Dr<br>Sunnyvale, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 Brandybuck Way<br>san jose, ca 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lam, Oi Chi<br>917 Hart Street<br>Brooklyn, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAM, SZE<br>2 Oak Hill Farms Rd<br>Ellington, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 Quiet Way Ln<br>Sugar Land, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAGNA, DEBORAH E<br>2348 Warwick Dr.<br>Clearwater, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 e 16th ave<br>Rear cottage<br>North Wildwood, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, DANIEL<br>2251 Mahogany Way<br>Eagan, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, LORI A<br>po box 148<br>dawson, pa 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>134 Black Springs RD NE<br>Milledgeville, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>134 Black Springs Rd. NE<br>Milledgeville, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 Halifax Circle<br>Morristown, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR, DOROTHY H<br>2549 Bedford Place<br>Macon, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAMAR, KATRINA<br>148 S Phillips Ave<br>Waynesboro, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMARQUE, MARCIA M<br>24 Capitol Court<br>Deerfield Beach, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, KEVIN J<br>Kevin Lamb<br>2208 N. 140th St.<br>Seattle, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>po box 1967<br>gilbert, az 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lambacker, Justin<br>6004 W Rosie Lane SE<br>Mableton, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 weingartz<br>Center Line, mi 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G<br>20 Midway Road<br>Newnan, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 Lark LN<br>Monument, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141st Street<br>Apt. 10<br>Hawthorne, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. Coolidge Avenue<br>Gonzales, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M<br>7258 Ventura Dr SE<br>Grand Rapids, Mi 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BROOKE L<br>5350 Dunlay Dr. , Unit 3014<br>Sacramento, CA 95835 | P-0026968 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, DEBRA R<br>2004 Summit Drive<br>Paso Robles, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAMBERT, DIANE T<br>28 Oak Drive<br>Woodstock Valley, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN<br>330 s parsons ave #6<br>Merced, Ca 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, IL S<br>6509 86th Ave SE<br>Olympia, Wa 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JMAES C<br>27 Eisenhower Rd<br>Framingham, ma 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, JUNE C<br>111 Duck Creek Lane<br>Greenwood, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>111 Duck Creek Lane<br>Greenwood, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, KENNETH L | P-0042636 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 Bluebird Avenue<br>Forth Worth , Tx 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 Downer Ave #1<br>Boston, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MIA R<br>1218 Hereford Rd<br>Ruskin, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lambert, Shannon<br>308 N Rappahannock St<br>Remington, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAMBERT, TERRI L<br>1009 N. Coolidge Avenue<br>Gonzales, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J<br>11100 Waldens Pond LN<br>Hanover, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 Birmingham Avenue<br>Toms River, nJ 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIE, ANDREW D<br>3002 Prescott Street<br>Houston, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lambing, Orval Wayne<br>218 Auburn St.<br>Pittsburgh, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lambing, Orval Wayne<br>218 Auburn St.<br>Pittsburgh, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 Chowning Way<br>Columbus, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lamborghini North Scottsdale<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 Colonial Beach Road<br>Pasadena, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMELL, JASON K<br>10238 Canal St<br>Newburgh, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMER, DANIEL F<br>1626 Ashmar Ln SW<br>Marietta, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>1361 Roland Road<br>Cloquet, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMIRANDE, KELLIN<br>1361 Roland Road<br>Cloquet, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J<br>1014 Hedges<br>San Antonio, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J<br>17 Fuller Road<br>Williamsburg, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K<br>192 Coventry Lane<br>North Salt Lake, Ut 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L<br>Pobox763<br>Rome, Ny 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, BARRY M<br>100 Anderer Lane<br>Unit 1<br>West Roxbury, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A<br>117 Waihili Place<br>Honolulu, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 Chisholm Ridge Drive<br>Rockwall, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H<br>2619 Turnbull Estates Drive<br>New Smyrna Beach, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J<br>1314 Saltwell Pl<br>Fayetteville, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L<br>38 Alison Rd.<br>Roselle, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J<br>11517 mid surrey court<br>dallas, tx 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S<br>725 SW Tulip Blvd<br>Port St Lucie, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMP, WILLIAM L | P-0054879 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L<br>6060 Textile Rd.<br>Saline, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY<br>54 APPEL DR<br>SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lampo, Heather<br>4916 Avron Blvd.<br>Metairie, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 Avron Bvld.<br>Metairie, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 Avron Bvld.<br>Metairie, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 Avron Blvd.<br>Metairie, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPPA , RYAN R<br>350 Chapala St<br>Unit 201<br>Santa Barbara, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAMPRECHT, LISA M<br>52 Iroquois Avenue<br>Cheektowaga, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 Iroquois Avenue<br>Cheektowaga, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M<br>23 Hatfield Road<br>Haydenville, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 Sprunt Avenue<br>Durham, NC 27705 | P-0002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LAMPTON, MEL G<br>803 E Clinton St<br>Clinton, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F<br>132 Lamplighter Drive<br>Manchester, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H<br>106 Hemlock Court<br>Slidell, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, STEVEN I<br>17119 Dashwood Creek Dr.<br>Pflugerville, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN<br>1258 Burnham Dr.<br>San Jose, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DAVID G<br>106 Portsmouth Ave<br>Vacaville, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DEBORAH S<br>P.O Box 993361<br>Redding , CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANCASTER, DAVID G<br>106 Portsmouth Ave<br>Vacaville, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 Welshire Place<br>Upper Marlboro, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 Welshire Place<br>Upper Marlboro, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>1927 W. Callender<br>W. Peoria, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lancer, Richard<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lancer, Samantha<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCING, MARY P<br>112 Madison Circle<br>Locust Grove, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 Fox Run Road Apt EW309<br>Novi, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Land Rover Paramus<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 Goodridge Rd<br>Redding, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LANDAVERDE, LAURA V<br>6936 138th Street<br>Unit B<br>Kew Gardens Hill, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAY, CECILE<br>32009 Olde Franklin Dr.<br>Farmington Hills, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 Terrace Rd<br>Suffern, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| Landers Alfa Romeo Fiat<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landers Alfa Romeo Fiat<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chevrolet<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Chrysler Jeep Dodge<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Ford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landers Ford<br>Deirdre Thomas<br>2555 Telegraph Road<br>Bloomfield Hills, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S<br>2398 alta garden lane #a<br>sacramento, ca 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. Hadlock ST.<br>Boise, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, WINFRED J<br>2216 West Stret<br>Conway, AR 72032 | P-0013986 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 river run pkwy<br>Henderson, Co 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 river run pkwy<br>Henderson, Co 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDINGER, JONATHAN D<br>4222 E Windrose Drive<br>Apt 2013<br>Phoenix, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, KORI J<br>151 Oaken Way<br>Myerstown, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D<br>151 Oaken Way<br>Myerstown, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landis, Nicholas M<br>1445 Beacon St<br>Keyser, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, RICHARD F<br>6627 Martins Creek Rd<br>Murphy, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| LANDIS, SCOT L<br>140 Washington Street<br>Shillington, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landmark Surveying, Inc.<br>LANGLOIS, JR., LLOYD A<br>1513 Kuebel Street<br>Harahan, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landmark Surveying, Inc. LANGLOIS, JR., LLOYD A 1513 Kuebel Street Harahan, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L Laura Hughes, Bryan Cave LLP 211 N. Broadway, Ste. 3600 St Louis, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. Glendale Ave Appleton, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LANDOWSKI, THOMAS M 1012 E. Glendale Ave Appleton, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. Glendale Ave Appleton, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. Glendale Ave Appleton, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. Glendale Ave. Appleton, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LANDREMAN, STEVEN S 4130 45th Avenue Kenosha, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A 14929 220th Street Blanchard, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Landreville, Steve 884 Douglass St San Francisco, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANDRUM, BRIAN B 3702 Harvard Avenue Dallas, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T 3554 Cluster Ct The Villages, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J 391 ROBERTA RD CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J 304 Fairfield Avenue Gretna, La 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, KAREN P 105 Allendale Dr. Bellaire, Tx 77401 | P-0010402 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL E 1856 Burgundy St New Orleans, LA 70116 | P-0045709 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A 4045 Reading Drive Plano, TX 75093 | P-0007317 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A 4045 Reading Drive Plano, TX 75093 | P-0007327 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landry, Tammy<br>7511 Lakewood Drive<br>Erath, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDRY, VIRGINIA S<br>5418 Stormy Hills<br>San Antonio, TX 78247 | P-0028726 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landsberg, Barry S.<br>610 23rd Street<br>Santa Monica, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDY, DEBORAH L<br>116 Morton Ave<br>Albany, NY 12202-1409 | P-0015286 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANGELA M<br>6741 E 38th St<br>Tucson, AZ 85730 | P-0002757 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANNE H<br>536 Park Lane<br>Reidsville, nc 27320 | P-0039926 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, April<br>3709 Ashcroft Dr<br>Winterville, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LANE, APRYL M<br>35802 toledo court<br>fremont, ca 94536 | P-0018893 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, BRITTANY<br>6 Sandy Springs Ct Apt A<br>Columbia, SC 29210-0771 | P-0057896 | 5/1/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LANE, CHRISTOPHER<br>491 Allana CT.<br>Stone mtn<br>USA, Ga 30087 | P-0004446 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CINDY L<br>745 Auburn Ridge Way<br>Riverdale, GA 30296 | P-0037157 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, Gary<br>2801 Alton Parkway #109<br>Irvine, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LANE, GARY L<br>2801 Alton Parkway<br>109<br>Irvine, CA 92606 | P-0022247 | 11/10/2017 | TK Holdings Inc., et al. | $330,000.00 | | | | | $330,000.00 |
| LANE, GARY W<br>402 Rodeo ave<br>Rodeo, ca 94572 | P-0054994 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>402 Rodeo Ave<br>Rodeo, CA 94572 | P-0057382 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, GERMAINE<br>1584 Keystone Dr<br>Conley, GA 30288 | P-0006281 | 10/27/2017 | TK Holdings Inc., et al. | $120,000.00 | | | | | $120,000.00 |
| LANE, HENRY G<br>Post Office Box 1834<br>Columbia, MO 65205-1834 | P-0031528 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ISAAC L | P-0040194 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, JILL<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, JIM<br>311 Jefferson Ave<br>Apt 2C<br>Urbana, OH 43078 | P-0025280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, Kevin<br>455 Gaines Circle<br>Cottageville, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, KEVIN J<br>748 E Charlevoix Ave<br>Gilbert, AZ 85297 | P-0013971 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY D<br>505 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY R<br>748 E Charlevoix Ave<br>Gilbert, AZ 85297 | P-0013965 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, Laura L<br>2044 Swan Drive<br>Costa Mesa, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, MAXINE M<br>195 Armuchee Trail NE<br>Rome<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51st Avenue NE<br>Marysville, WA 98270-3813 | P-0045140 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANE, PATRICIA A<br>7921 51st Avenue NE<br>Marysville, WA 98270-3813 | P-0044962 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51st Avenue NE<br>Marysville, WA 98270-3813 | P-0044963 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, PAUL J<br>866 Washington st<br>PO BOX 366<br>Whitman, MA 02382 | P-0016015 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ROBERT C<br>P.O. Box 716<br>Livingston Manor, NY 12758 | P-0055727 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, SAMUEL R<br>12365 Big Leaf Way NE<br>Recmond, WA 98053 | P-0017019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>1780 Sherwood dr<br>Middleburg, Fl 32068 | P-0001132 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>Thomas lane<br>1780 Sherwood dr<br>Middleburg, Fl 32068 | P-0001076 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TIARA M<br>1450 S. Perris Blvd<br>Apt M77<br>Perris, CA 92570 | P-0024160 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |